# EXHIBIT 56

Message

| From: | Elizabeth Holmes [/O=THERANOS ORGANIZATION/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=EHOLMES] |
|---|---|
| Sent: | 2/24/2014 3:20:25 AM |
| To: | Daniel Edlin [dedlin@theranos.com] |
| CC: | Sunny Balwani [sbalwani@theranos.com]; Christian Holmes [cholmes@theranos.com]; Jeffrey Blickman [jblickman@theranos.com] |
| Subject: | RE: Twitter Update: 2/21/14 |

We should do thee throughout the day tomorrow to keep the buzz going

**From:** Elizabeth Holmes
**Sent:** Sunday, February 23, 2014 7:17 PM
**To:** Daniel Edlin
**Cc:** Sunny Balwani; Christian Holmes; Jeffrey Blickman
**Subject:** RE: Twitter Update: 2/21/14

Agree with all the retweets and favorites

**From:** Daniel Edlin
**Sent:** Friday, February 21, 2014 9:22 PM
**To:** Elizabeth Holmes
**Cc:** Sunny Balwani; Christian Holmes; Jeffrey Blickman
**Subject:** Twitter Update: 2/21/14

HUGE response on Twitter from the Wired article.  The below is also attached in case it's easier to read.

| DATE | AUTHOR | FOLLOWERS | CONTENT |
|---|---|---|---|
| 2/21/14 | TARYNONEILL | 6161 | Badass RT @xprize: Meet Elizabeth Holmes, the woman wh 30 lab tests on only one drop of blood http://t.co/cJl8OC6to |
| 2/20/14 | COFFEEMOMMY | 738 | Huge Innovation. How do we make THIS the new health car http://t.co/AwlmGE1llG via @wiredscience @theranosinc # |
| 2/21/14 | MATT_TSCHIRGI | 295 | Just discovered a company called @theranosinc...Mind.Blov |
| 2/21/14 | ADARUNA | 189 | $2.99 for a Cholesterol Blood Test! "@WIRED: This woman lab tests on only one drop of blood http://t.co/UfD8qAgYHr |
| 2/21/14 | GOLDSTEINEUM | 755 | For anyone interested in taking their health stats into their out for @Theranosinc. |
| 2/21/14 | XPRIZE | 17252 | Meet Elizabeth Holmes, the woman who invented a way to one drop of blood http://t.co/lYbCUGYPEf #GirlPower |
| 2/20/14 | KHOSANN | 1057 | Theranos Invented a Way to Run 30 Lab Tests on Only One typing$2.05, cholesterol$2.99, iron$4.45 http://t.co/tfi7nFl |
| 2/21/14 | ROSHANTHOMAS | 457 | @theranosinc claims that they could save #Medicare $98 b billion over the next decade! http://t.co/qbvPJB9DEp |
| 2/20/14 | KEVINWINEINGER | 57 | So excited for the full run out of @theranosinc  Such an obv ##DirectPrimaryCare.  Any ideas on expansion timeline? |

| Date | User | Followers | Tweet |
|---|---|---|---|
| 2/21/14 | GCKHANAL | 586 | Is it going to help developing world"@WIRED: This woman i lab tests on only one drop of blood http://t.co/HZJo5H0XAZ |
| 2/21/14 | FUADMB | 101 | @theranosinc next up should be treating patients AT their h inconvenient & infection prone HOSPITALS! |
| 2/21/14 | LIMITLESSKAIT | 200 | @theranosinc, when are you going public? has #wallstreet |

**POSITIVE TWEETS AND THOSE WITH THOUSANDS OF FOLLOWERS (FAVORITE)**

| Date | User | Followers | Tweet |
|---|---|---|---|
| 2/20/14 | ANSHUBLOG | 870 | The non-WhatsApp innovation Exhibit A: Theranos. @thera http://t.co/QAzfGe7WSK |
| 2/21/14 | ARTEMIS47 | 549 | swag. needles are terrorists. RT @WIRED: This woman inve tests on only one drop of blood http://t.co/thmiYs6cKL |
| 2/21/14 | SCIENCEEXCHANGE | 3228 | This is awesome - a phlebotomy revolution by @theranosinc http://t.co/UDgpSxD7Tj |
| 2/20/14 | ANDREWTWIGG | 695 | Cheaper, faster, more accurate: Elizabeth Holmes of @ther tests on only one drop of blood. http://t.co/7SP9d8UoeY |
| 2/21/14 | AKFIRAT | 496 | Efficiency in action! â€œ@WIRED: This woman invented a v only one drop of blood http://t.co/mcNFvGq79zâ€• |
| 2/21/14 | KEATONBEDELL | 345 | This is truly #disruptive: Woman Invents a Way to Run 30 La of Blood http://t.co/nhKya8Bgat #health @theranosinc |
| 2/21/14 | GODOLCEVITA | 8989 | This Woman Invented a Way to Run 30 Lab Tests on Only O http://t.co/nGPl6ne2Ut |
| 2/21/14 | TECHFISHNEWS | 10801 | This Woman Invented a Way to Run 30 Lab Tests on Only O Elizabeth Holmes dropped out of Stanford... http://t.co/HC |
| 2/21/14 | GREGCHASE | 10536 | This woman invented a way to run 30 tests on a single drop half the medicare cost - http://t.co/c67qIacodM |
| 2/20/14 | NOE96743 | 14223 | 30 lab tests, 1 drop of blood. http://t.co/9BwXoSE6ua |
| 2/20/14 | THREE_TEN | 27480 | â™" This Woman Invented a Way to Run 30 Lab Tests on On #TTiNFo http://t.co/UgCef1L0MW |
| 2/21/14 | MIKAELPRO | 10751 | Awesome advance. "@WIRED: This woman invented a way only one drop of blood http://t.co/K7QK7DJwUg" |
| 2/21/14 | CAPETALK567 | 36637 | http://t.co/Pf0XuYVXQ3 US College drop-out invents a way only one drop of blood. #Phlebotomy |
| 2/21/14 | KIMVALLEE | 10972 | More convenient RT @TanMcG: This Woman Invented a W Only One Drop of Blood - Wired Science http://t.co/4bLkaR |
| 2/20/14 | INSPIRETHEMIND | 15238 | Via @LabSpaces: This Woman Invented a Way to Run 30 La of Blood http://t.co/Sv2PlknI6g |
| 2/21/14 | WIRED | 2606467 | This woman invented a way to run 30 lab tests on only one http://t.co/37pKgu7VuD |
| 2/21/14 | LUKELIGHTNING | 665 | @theranosinc finally coming out of stealth mode!  Biotech changer.  http://t.co/R9Uc231bnt via @wiredscience |

| Date | User | Count | Tweet |
|---|---|---|---|
| 2/21/14 | FUADMB | 102 | @WIRED this is truely amazing and Elizabeth Holmes needs clinic & hospital in #USA! |
| 2/21/14 | AEZONHEALTH | 154 | A mobile health inspiration: Elizabeth Holmes, the woman v run 30 lab tests on one drop of blood http://t.co/mPQP5AR |

**TWEETS MOSTLY LINKING TO WIRED ARTICLE / WITH MINIMAL COMMENTARY (NO ACTION)**

| Date | User | Count | Tweet |
|---|---|---|---|
| 2/21/14 | DRVIGON | 48 | @theranosinc Do you have the intention / planned to exter Europe (Spain)? |
| 2/20/14 | REDDITSPAMMOR | 2086 | #reddit This Woman Invented a Way to Run 30 Lab Tests on submitted by  captchas... http://t.co/VN9CslNlgm #rulez |
| 2/21/14 | EUGGRA | 218 | "30 Lab Tests on Only One Drop of Blood" would be HUGE f (ie, repeatable) tests http://t.co/1RuGdBMGlf - |
| 2/20/14 | MARKADA18455526 | 324 | &This Woman Invented a Way to Run 30 Lab Tests on Only Wired Science http://t.co/kXLKlCtoe0 |
| 2/20/14 | NDUWOKUU | 0 | @theranosinc http://t.co/meWo6fHXkv |
| 2/21/14 | COFFEEMOMMY | 745 | @TomVargheseJr Here's their site http://t.co/zzcxaqxx8d A @Walgreens @wiredscience @theranosinc #hcldr #hcsm |
| 2/21/14 | VENTURINSERGIO | 0 | @VenturinSergio Con i preferiti elizabeth Holmes. |
| 2/21/14 | MEAGANDENOS | 56 | @WIRED: This woman invented a way to run 30 lab tests or http://t.co/yFWZ9eBU3X- I want to research more on the # |
| 2/20/14 | MLVLVR | 210 | @wiredscience writes about @theranosinc, http://t.co/DS1 does the same in http://t.co/HQQYXssVVS a #siliconvalleyn |
| 2/20/14 | TMASNIK | 530 | 30 lab tests on 1 drop of blood that's cheaper, faster & r @theranosinc http://t.co/sFuAbcOInQ @caitlinroper @wire |
| 2/21/14 | DOUGLOBB | 1402 | 30 lab tests with one drop of blood. Incredible. http://t.co/ |
| 2/21/14 | SCOTTKILCOYNE | 143 | 30 lab tests, one drop of blood #labscience #pathology http |
| 2/21/14 | LAURAEDELO | 10 | 30 lab tests, one drop of blood @WIRED http://t.co/ywukX |
| 2/21/14 | 4CHROMAT | 57 | 30 Lab Tests, One Drop of Blood [VitD for $20.35] via @wire http://t.co/gDksrhj7QA @theranosinc http://t.co/4M9CKO |
| 2/21/14 | 4CHROMAT | 57 | 30 Lab Tests, One Drop of Blood. Vit D for $20.35.  - via @w @caitlinroper http://t.co/gDksrhj7QA |
| 2/22/14 | CATHERINEWASZAK | 4 | A Way to Run 30 Lab Tests on Only One Drop of Blood - Wir http://t.co/4amoJRdEh6 |
| 2/20/14 | SUCCESSNCHOCLAT | 5639 | â€¼ï¸•RT @hannahjwaters: This Woman Invented a Way to Only One Drop of Blood http://t.co/BubE5Mo7j7 via @c8nh |
| 2/20/14 | ALLYSIMONE | 5842 | â€œ@Three_Ten: This Woman Invented a Way to Run 30 L Drop of Blood #TTiNFo http://t.co/mjJPn6KBCcâ€• #phlebo |
| 2/21/14 | OOOOOOOOO3 | 1401 | ã•—ã˹ã„¸ç´ æ•µã˹ªâˆ’ã˹§ã˹™ã˹”ã˹ / This Woman Inver Tests on Only One Drop of Blood - Wired Science http://t.co |
| 2/21/14 | ELIRAMIREZ | 83 | Al fin! Bendita sea esta mujer: "@WIRED: This woman inver tests on only one drop of blood http://t.co/eDFgKXZfNP" |
| 2/21/14 | MARIACUSIANA | 39 | Amazing @theranosinc - This Woman Invented a Way to Ru One Drop of Blood - Wired Science http://t.co/pQsC41HngF |
| 2/21/14 | ERIKARNESON | 787 | Amazing and so very cool. RT @WIRED This woman inventer tests on only one drop of blood http://t.co/IzqqxgwDAf |

| 2/21/14 | MELIA_C | 55 | Amazing! This Woman Invented a Way to Run 30 Lab Tests Blood - Wired Science http://t.co/BXDSvvTKAJ |
| 2/21/14 | PATRICKFONG | 446 | Amazing. RT This Woman Invented a Way to Run 30 Lab Te... Blood - Wired Science http://t.co/uatWc6A9ss #LabWork #... |
| 2/21/14 | TOMVARGHESEJR | 1897 | Any studies on reliability? Great idea MT @coffeemommy: http://t.co/wJz7mxye5p via @wiredscience @theranosinc #... |
| 2/21/14 | MARIACUSIANA | 39 | Awesome! This Woman Invented a Way to Run 30 Lab Tests Blood - Wired Science http://t.co/pQsC41HngR |
| 2/19/14 | CATHCOSTE | 1032 | Creative Disruption? She's 29 and Set to Reboot Lab Medici Centers http://t.co/CAa2uRnSD8 |
| 2/20/14 | DAILYSCAN | 6921 | Different Way for Lab Tests: @wiredscience has a Q&A with Elizabeth Holmes http://t.co/mhAitiSo7I |
| 2/21/14 | UPULIE | 4401 | Elizabeth Holmes invented a kit for thirty blood tests in one 19 http://t.co/NeNJZmOezA #womeninscience. Superb. |
| 2/21/14 | SCIENCEUPULIE | 863 | Elizabeth Holmes invented a kit for thirty blood tests in one 19 http://t.co/ofS27bB0mj #womeninscience. Superb. |
| 2/21/14 | SI_INVENTION | 1092 | Elizabeth Holmes invented a new kind of blood test -- one o myriad results. Her intv w @wired: http://t.co/YpHonnD1W... |
| 2/21/14 | HARRINGTONJOBS | 88 | Elizabeth Holmes Invented a Way to Run 30 #Lab Tests on C @theranosinc http://t.co/YFKAuAEJ3a |
| 2/21/14 | EABANOZ | 80 | Elizabeth Holmes, now 30, dropped out of Stanford and fou Theranos with her tuition money. + |
| 2/21/14 | GUERRAYPAZ | 6814 | Elizabeth Holmes: de esta mujer se va a hablar mucho http: |
| 2/21/14 | INFO_BY_MSG | 28 | Es orat ne khoon kay sirf aik qatray se 30 lab tests karnay ka http://t.co/zBqSO4ekjh |
| 2/21/14 | TECHNEWSURDU | 3742 | Es orat ne khoon kay sirf aik qatray se 30 lab tests karnay ka http://t.co/9bndJwmdQG |
| 2/22/14 | SHAKEEL586 | 170 | Es orat ne khoon kay sirf aik qatray se 30 lab tests karnay ka http://t.co/uukLYQMgUg |
| 2/21/14 | PUMPKIINSPICE | 151 | Exciting RT @WIRED: This woman invented a way to run 30 drop of blood http://t.co/BC1gvBdHhE |
| 2/21/14 | AUSTINYLIN | 144 | Extraordinary. â€œ@WIRED: This woman invented a way to one drop of blood http://t.co/9xennZwocRâ€• |
| 2/21/14 | DIVASCHNEIDER | 393 | Flowers from my awesome sister @eventgaucho to celebra #thankssis #xoxo http://t.co/DkGXHYDwPi |
| 2/20/14 | IPEGGY | 4546 | Hooray! Implement ASAP! RT @hannahjwaters: This Woma 30 Lab Tests on Only One Drop of Blood http://t.co/fxXbptc |
| 2/20/14 | RAJMUKHOP | 529 | Inner analytical chemist trying to figure out how it works  M Lab Tests on One Drop of Blood http://t.co/ZVslKYQDNM â... |
| 2/21/14 | WHITNEYZAHND | 52 | Interesting. RT @WIRED: This woman invented a way to ru drop of blood http://t.co/dRv3ig7qRh |
| 2/21/14 | PAULLASKIN | 94 | Lab tests for Â½ the price and minimal amount sample size. http://t.co/6mSEha4MKw |

| Date | User | Number | Text |
|---|---|---|---|
| 2/20/14 | CIDERTUNES | 148 | Making Healthcare Affordable: This Woman Invented a Way Only One Drop of Blood - Wired Science http://t.co/L5bDbj |
| 2/21/14 | HSUIJS | 412 | Mindblowing... â€œ@WIRED This woman invented a way to one drop of blood http://t.co/8dzWLqrAn7â€• |
| 2/21/14 | UPGRADEXPRESS | 57 | Now this is remarkable! This Woman Invented a Way to Ru One Drop of Blood: http://t.co/ZIeDN8R4w3 |
| 2/21/14 | XENONWAFFLES | 11 | Oh good! Sounds groundbreaking. | This Woman Invented Tests on Only One Drop of Blood - http://t.co/2fEPXbBpfn |
| 2/21/14 | CYOUNG888 | 141 | OUTSTANDING. @WIRED: This woman invented a way to ru one drop of blood http://t.co/GgHCITE9BQ" |
| 2/21/14 | SDOTEETH | 191 | Photo: This Woman Invented a Way to Run 30 Lab Tests on Blood... http://t.co/eXkGIFgyie |
| 2/21/14 | DESTINOBR800 | 369 | Pra quem nÃ£o gosta de tirar sangue! â€œ@WIRED: This w run 30 lab tests on only one drop of blood http://t.co/hF65 |
| 2/21/14 | ANNABRISTOL | 21 | Remarkable!! â€œ@WIRED: This woman invented a way to one drop of blood http://t.co/lAQyioJMRdâ€• |
| 2/21/14 | MARKMOSCHEL | 259 | Run 30 Lab Tests on Only One Drop of Blood - Wired Scienc http://t.co/MeqD2RP8Tv |
| 2/21/14 | KENFUCIOUS | 1332 | Sign me up! // This Woman Invented a Way to Run 30 Lab T Blood - Wired Science http://t.co/rVDFkDcprn |
| 2/21/14 | LINGUABRAND | 169 | Some impressive value propositions based on "30 lab tests blood" http://t.co/OW0ei976Wn @wired |
| 2/19/14 | CMREINSMITH | 39 | Sounds very cool! RT @LabSpaces: Woman Invented a Way Only One Drop of Blood - http://t.co/smzzVILeIX |
| 2/21/14 | AUBERTCECIL | 248 | Theranos allows to run 30 lab tests w/ only 1 drop of blood cheaper than conventional methods http://t.co/NvjSeZX60 |
| 2/20/14 | SALUDYENERGIA | 1058 | Theranos es el nombre de una nueva prueba de laboratorio sangre realizarÃ¡ 30 estudios. http://t.co/VcclwywiX4 |
| 2/21/14 | ESAUDEAMAZONIA | 13 | Theranos estÃ¡ revolucionando o mercado de testes labora testes com uma gota de sangue.... http://t.co/A0eVp6RjuW |
| 2/20/14 | CARISAB | 264 | Theranos: one tiny drop changes everything.  Elizabeth Holr http://t.co/Y2YqgrdC06 |
| 2/20/14 | KHOSANN | 1057 | Theranos'un yÃ¶ntemi kan tahlili yÃ¶ntemi bizde olsa insar check-up'Ä± hastanede 100-200 TL'ye yapar. SigortayÄ± dÃ |
| 2/21/14 | RAASHIBHALLA | 463 | Very cool healthcare innovation: This Woman Invented a W 1 Drop of Blood: http://t.co/TjX1rDHaEs via @keatonbedell |
| 2/21/14 | THERANOSINC | 431 | Watch our CEO Elizabeth Holmesâ€™ conversation w/ @ajs yesterday #innovation http://t.co/MvEoiXN399 http://t.co/ |
| 2/21/14 | ELYSIANSTUDIOS | 854 | Whoa- that's amazing! RT@WIRED: This woman invented a on only one drop of blood http://t.co/DbVvjLwCk9 |
| 2/21/14 | _BLOOP_ | 56 | Whoa. RT @WIRED This woman invented a way to run 30 la of blood http://t.co/SupoyKsJCY |
| 2/21/14 | JCAREY329 | 48 | Woman Invented way to run 30 lab tests through only ONE blood.  #MedicalBreakthrough http://t.co/a9n768giHV #Eli |

FOIA Confidential Treatment Requested by Theranos

| Date | User | Number | Content |
|---|---|---|---|
| 2/21/14 | FODORPRESS | 9 | Wow - This Woman Invented a Way to Run 30 Lab Tests on Wired Science http://t.co/Z2dnsQq96b |
| 2/21/14 | BRIANBELEN | 153 | Wow. This is game-changing. RT @WIRED: This woman inve tests on only one drop of blood http://t.co/r6MXRYYyES |
| 2/21/14 | JFREY16 | 1046 | Yay!! â€œ@WIRED: This woman invented a way to run 30 l of blood http://t.co/08Zi9aS6sAâ€• |
| 2/21/14 | DANIELRLUIS | 50 | .@WIRED With more than 450M labs/year, this kind of criti @theranosinc will save million$.Old thinking should be ner |
| 2/21/14 | ENDTIMETUBER | 150 | @PtMollie @theranosinc if it works accurately and just as f |
| 2/21/14 | BRADTONOFF | 233 | [Game Changing] --> A way to run 30 lab tests on 1 drop of http://t.co/7wsLnYUx7C @theranosinc |
| 2/21/14 | BFELLICIOUS | 652 | [SCIENCE] This Woman Invented a Way to Run 30 Lab Tests Blood - Wired Science http://t.co/DdSHT8dkoa |

### RETWEETS OF OTHER COMMENTARY (NO ACTION)

| Date | User | Number | Content |
|---|---|---|---|
| 2/21/14 | BEACONCARES | 93 | RT @AezonHealth: Mobile health inspiration Elizabeth Holm 30 lab tests on 1 drop of blood http://t.co/EOEk0OozGT |
| 2/21/14 | LENTREMETTEUR | 642 | RT @AndreeaVis This Woman Invented a Way to Run 30 Lal of Blood - Wired Science http://t.co/FpeFKyjpjg @theranos |
| 2/21/14 | FGUZMANVEGA | 915 | RT @betovarg This Woman Invented a Way to Run 30 Lab T Blood   http://t.co/zwSHzoB1RL |
| 2/21/14 | SEZ90 | 65 | RT @BFellicious [SCIENCE] This Woman Invented a Way to I One Drop of Blood - Wired Science http://t.co/DdSHT8dkoa |
| 2/21/14 | HANNAHSKY | 2437 | RT @BFellicious [SCIENCE] This Woman Invented a Way to I One Drop of Blood - Wired Science http://t.co/DdSHT8dkoa |
| 2/21/14 | FUADMB | 102 | RT @bfrist THIS is the definition of disruption. @theranosin http://t.co/15KyPwiGjA via @WIRED |
| 2/20/14 | JAKEPOG | 81 | RT @bfrist THIS is the definition of disruption. @theranosin http://t.co/15KyPwiGjA via @WIRED |
| 2/21/14 | ACCOLADEINC | 175 | RT @bfrist: THIS is the definition of disruption. @theranosin http://t.co/UQxvLHmO4h via @WIRED |
| 2/21/14 | WALASIA | 2828 | RT @boudicon This Woman Invented a Way to Run 30 Lab T of Blood - Wired Science - http://t.co/kVy447hyKK |
| 2/21/14 | MATT_TSCHIRGI | 295 | RT @BrownGeneGal This Woman Invented a Way to Run 30 Drop of Blood - Wired Science http://t.co/9lUsxYKmuo |
| 2/21/14 | JENNYMORRISCHEF | 11870 | RT @CapeTalk567 http://t.co/Pf0XuYVXQ3 US College drop 30 lab tests on only one drop of blood. #Phlebotomy |
| 2/19/14 | ESSEECONSULTING | 41 | RT @cathcoste Creative Disruption? She's 29 and Set to Reb Theranos Wellness Centers http://t.co/CAa2uRnSD8 |
| 2/20/14 | THERANOSINC | 421 | RT @chakgupta Star treck of lab testing: only a few drops o few hours! https://t.co/m8eMTQjPJv |
| 2/20/14 | ASWOLBERG | 31 | RT @cmreinsmith Sounds very cool! RT @LabSpaces: Woma 30 Lab Tests on Only One Drop of Blood - http://t.co/smzzV |
| 2/21/14 | MIKETHECHAP | 47 | RT @coffeemommy Huge Innovation. How do we make THI normal?!? http://t.co/AwlmGE1IIG via @wiredscience @th |

| 2/21/14 | PRACTICALWISDOM | 6728 | RT @coffeemommy Huge Innovation. How do we make THI normal?!? http://t.co/AwlmGE1IIG via @wiredscience @th |
|---------|-----------------|------|------|
| 2/20/14 | HEALTHORDER | 373 | RT @coffeemommy Huge Innovation. How do we make THI normal?!? http://t.co/AwlmGE1IIG via @wiredscience @th |
| 2/21/14 | AUNTIEMEK | 1245 | RT @deniseromano This Woman Invented a Way to Run 30 Drop of Blood - Wired Science http://t.co/nXE3tnBcuu @W #CTL |
| 2/21/14 | CBN2 | 2196 | RT @deniseromano This Woman Invented a Way to Run 30 Drop of Blood - Wired Science http://t.co/nXE3tnBcuu @W #CTL |
| 2/21/14 | RUSTIRESTA | 1048 | RT @deniseromano This Woman Invented a Way to Run 30 Drop of Blood - Wired Science http://t.co/nXE3tnBcuu @W #CTL |
| 2/20/14 | CATHCOSTE | 1037 | RT @drbachinsky This Woman Invented a Way to Run 30 La Drop of Blood - Wired Science http://t.co/Bf0te1APzg |
| 2/21/14 | THERANOSINC | 437 | RT @drsinghak Don't need to give several vials of blood for http://t.co/E8M9m1eNCY â€¦ |
| 2/21/14 | THERANOSINC | 432 | RT @EndTimeTuber BLOOD SUGAR TEST $3 ONLY @ #THER PRICE LIST http//: http://t.co/VBzTq7R7tr http://t.co/VBzT |
| 2/20/14 | KIMBERLYANNGEO | 1019 | RT @EricTopol V. interesting @WIRED intvw w/ @eholmes @theranosinc http://t.co/b3AeLYOX1m adds to our @Mec http://t.co/iQTtn1DFLM #CDoM, labs |
| 2/19/14 | JOHN_BRADBURN | 67 | RT @EricTopol V. interesting @WIRED intvw w/ @eholmes @theranosinc http://t.co/b3AeLYOX1m adds to our @Mec http://t.co/iQTtn1DFLM #CDoM, labs |
| 2/19/14 | CATHCOSTE | 1032 | RT @EricTopol V. interesting @WIRED intvw w/ @eholmes @theranosinc http://t.co/b3AeLYOX1m adds to our @Mec http://t.co/iQTtn1DFLM #CDoM, labs |
| 2/19/14 | XF_GRELY | 13 | RT @EricTopol V. interesting @WIRED intvw w/ @eholmes @theranosinc http://t.co/b3AeLYOX1m adds to our @Mec http://t.co/iQTtn1DFLM #CDoM, labs |
| 2/20/14 | THERANOSINC | 421 | RT @EricTopol V.interesting @WIRED intvw w/ @eholmes2 http://t.co/zngg5rkIIN adds to our @Medscape http://t.co/ |
| 2/20/14 | C8NHOGARTH | 1556 | RT @hannahjwaters This Woman Invented a Way to Run 30 Drop of Blood http://t.co/fLfpHZ6OJT |
| 2/20/14 | SCOPEDBYLARRY | 1800 | RT @hannahjwaters This Woman Invented a Way to Run 30 Drop of Blood http://t.co/fLfpHZ6OJT |
| 2/20/14 | COMALLIWRITES | 1691 | RT @hannahjwaters This Woman Invented a Way to Run 30 Drop of Blood http://t.co/fLfpHZ6OJT |
| 2/20/14 | ANNEMOSITY | 274 | RT @hannahjwaters This Woman Invented a Way to Run 30 Drop of Blood http://t.co/fLfpHZ6OJT |
| 2/20/14 | DRJUDYSTONE | 3045 | RT @hannahjwaters: This Woman Invented a Way to Run 3 Drop of Blood http://t.co/ayl08Ip6rU #innovation |
| 2/21/14 | SYLVANASHKII | 178 | RT @JoeRoganEXP This Woman Invented a Way to Run 30 Drop of Blood Found at http://t.co/tHbbcUCKDg http://t.co |
| 2/21/14 | DANIELJJONES518 | 413 | RT @JoeRoganEXP This Woman Invented a Way to Run 30 Drop of Blood Found at http://t.co/tHbbcUCKDg http://t.co |

| 2/21/14 | AQUEEL01 | 22 | RT @JoeRoganEXP This Woman Invented a Way to Run 30 L Drop of Blood Found at http://t.co/tHbbcUCKDg http://t.co |
|---|---|---|---|
| 2/21/14 | GREENSCARHULK | 14 | RT @JoeRoganEXP This Woman Invented a Way to Run 30 L Drop of Blood Found at http://t.co/tHbbcUCKDg http://t.co |
| 2/21/14 | SIMONMYERS4 | 318 | RT @JoeRoganEXP This Woman Invented a Way to Run 30 L Drop of Blood Found at http://t.co/tHbbcUCKDg http://t.co |
| 2/21/14 | KRHODES420 | 14 | RT @JoeRoganEXP This Woman Invented a Way to Run 30 L Drop of Blood Found at http://t.co/tHbbcUCKDg http://t.co |
| 2/21/14 | DANIELCMILLER3 | 35 | RT @JoeRoganEXP This Woman Invented a Way to Run 30 L Drop of Blood Found at http://t.co/tHbbcUCKDg http://t.co |
| 2/20/14 | THERANOSINC | 420 | RT @kop48 A lab can run 30 lab tests on only one drop of b Medicare $98B and Medicaid $104B http://t.co/dI97zSUOi3 |
| 2/21/14 | TOIINL | 72 | RT @lucienengelen This Woman (Elizabeth Holmes) Invente Tests on Only One Drop of Blood - Wired Science http://t.co |
| 2/20/14 | CTQ_PHARMA | 10 | RT @mchiaviello This Woman Invented a Way to Run 30 Lab of Blood http://t.co/IAEg0htlNc #epharma |
| 2/21/14 | PETERANDBU | 17 | RT @mindymekhail So cool! 19 y/o drops out of college and way to run 30 lab tests on 1 drop of blood http://t.co/Ywsx |
| 2/21/14 | THERANOSINC | 437 | RT @mindymekhail So cool! 19 y/o drops out of college and way to run 30 lab tests on 1 drop of blood http://t.co/Ywsx |
| 2/21/14 | TRISKERSLAKE | 74 | RT @nealasher This Woman Invented a Way to Run 30 Lab of Blood - Wired Science http://t.co/rCDbQeXaLZ |
| 2/20/14 | FIFERJP | 177 | RT @nealasher This Woman Invented a Way to Run 30 Lab of Blood - Wired Science http://t.co/rCDbQeXaLZ |
| 2/20/14 | ANHTBNGUYEN | 1135 | RT @nealasher This Woman Invented a Way to Run 30 Lab of Blood - Wired Science http://t.co/rCDbQeXaLZ |
| 2/20/14 | ZETETICELENCH | 33 | RT @nealasher This Woman Invented a Way to Run 30 Lab of Blood - Wired Science http://t.co/rCDbQeXaLZ |
| 2/20/14 | STU_N | 899 | RT @nealasher This Woman Invented a Way to Run 30 Lab of Blood - Wired Science http://t.co/rCDbQeXaLZ |
| 2/20/14 | AMENDLOCKE | 5260 | RT @nealasher This Woman Invented a Way to Run 30 Lab of Blood - Wired Science http://t.co/rCDbQeXaLZ |
| 2/21/14 | SMUNSBE | 12 | RT @NSBE This Woman Invented a Way to Run 30 Lab Test Blood http://t.co/g92CF71APm |
| 2/21/14 | DOFFACTORY | 113 | RT @PopBioethics This Woman Invented a Way to Run 30 L Drop of Blood - Wired Science http://t.co/j8279qv9xk |
| 2/20/14 | CIO_MEDIA | 178 | RT @pstokes This Woman Invented a Way to Run 30 Lab Te Blood http://t.co/E5uYvkdnsP |
| 2/20/14 | LUCAFILIPOZZI | 114 | RT @pstokes This Woman Invented a Way to Run 30 Lab Te Blood http://t.co/E5uYvkdnsP |
| 2/21/14 | GOLDSTEINEUM | 755 | RT @PtMollie Can @theranosinc change how the health ca played? New diagnostic tests are a fraction of the price http |
| 2/21/14 | THERANOSINC | 432 | RT @PtMollie Can @theranosinc change how the health ca played? New diagnostic tests are a fraction of the price http |

| 2/21/14 | SEBYTH | 57 | RT @pumpkiinspice Exciting RT @WIRED: This woman inven tests on only one drop of blood http://t.co/BC1gvBdHhE |
| 2/21/14 | FREELPELTIER | 336 | RT @realfuckingnews This Woman Invented a Way to Run 3 Drop of Blood Found at http://t.co/l0AFWqrSGx http://t.co |
| 2/21/14 | EJRAOULDUKE1976 | 88 | RT @realfuckingnews This Woman Invented a Way to Run 3 Drop of Blood Found at http://t.co/l0AFWqrSGx http://t.co |
| 2/21/14 | CIANOCONCUBHAIR | 173 | RT @realfuckingnews This Woman Invented a Way to Run 3 Drop of Blood Found at http://t.co/l0AFWqrSGx http://t.co |
| 2/22/14 | AMINAHMAE | 402 | RT @tarynoneill Badass RT @xprize: Meet Elizabeth Holmes invented a way to run 30 lab tests on only one drop of bloo |
| 2/21/14 | PEACEABLEWRITER | 417 | RT @tarynoneill Badass RT @xprize: Meet Elizabeth Holmes invented a way to run 30 lab tests on only one drop of bloo |
| 2/21/14 | HAZERATTI | 1591 | RT @tarynoneill Badass RT @xprize: Meet Elizabeth Holmes invented a way to run 30 lab tests on only one drop of bloo |
| 2/21/14 | DATADIVAJF | 973 | RT @tarynoneill Badass RT @xprize: Meet Elizabeth Holmes invented a way to run 30 lab tests on only one drop of bloo |
| 2/21/14 | TEELAJBROWN | 3152 | RT @tarynoneill Badass RT @xprize: Meet Elizabeth Holmes invented a way to run 30 lab tests on only one drop of bloo |
| 2/21/14 | SIZZLERKISTLER | 3187 | RT @tarynoneill Badass RT @xprize: Meet Elizabeth Holmes invented a way to run 30 lab tests on only one drop of bloo |
| 2/21/14 | RUTHIE19 | 1965 | RT @Timothy_Hughes This Woman Invented a Way to Run Drop of Blood - Wired Science http://t.co/yXzIM4YFBh |
| 2/21/14 | PATRICKLEE6669 | 2197 | RT @Timothy_Hughes This Woman Invented a Way to Run Drop of Blood - Wired Science http://t.co/yXzIM4YFBh |
| 2/21/14 | RYANMADANICKMD | 7156 | RT @TomVargheseJr Any studies on reliability? Great idea M Huge Innovation. http://t.co/wJz7mxye5p via @wiredscienc #hcsm |
| 2/21/14 | THERANOSINC | 437 | RT @tylerdurdin999 Finally!! For those of us needle phobic delivering!! http://t.co/NZqX3bVVz7 |
| 2/21/14 | SIDHE_LA | 478 | RT @upulie Elizabeth Holmes invented a kit for thirty blood Theranos at 19 http://t.co/NeNJZmOezA #womeninscience |
| 2/21/14 | AJESSIEGOLDMANE | 241 | RT @upulie Elizabeth Holmes invented a kit for thirty blood Theranos at 19 http://t.co/NeNJZmOezA #womeninscience |
| 2/21/14 | SCITRIGRRL | 2150 | RT @upulie Elizabeth Holmes invented a kit for thirty blood Theranos at 19 http://t.co/NeNJZmOezA #womeninscience |
| 2/21/14 | THERANOSINC | 440 | RT @xprize Meet Elizabeth Holmes, the woman who invent tests on only 1 drop of blood http://t.co/7S27Zvnljo #GirlPo |
| 2/22/14 | MCAVERT | 393 | RT @xprize Meet Elizabeth Holmes, the woman who invent tests on only one drop of blood http://t.co/IYbCUGYPEf #Gi |
| 2/21/14 | ROBOWTIES_6137 | 15 | RT @xprize Meet Elizabeth Holmes, the woman who invent tests on only one drop of blood http://t.co/IYbCUGYPEf #Gi |
| 2/21/14 | MIMI_KAYB | 433 | RT @xprize Meet Elizabeth Holmes, the woman who invent tests on only one drop of blood http://t.co/IYbCUGYPEf #Gi |
| 2/21/14 | FUADMB | 101 | RT @theranosinc Not a big fan of needles? Neither were we Hereâ€™s how http://t.co/CEegRXY1vL http://t.co/xPFbAFC |

| 2/19/14 | JOHN_BRADBURN | 67 | RT @theranosinc Our CEO Elizabeth Holmes sits down with @caitlinroper for Q&A. On newsstands March 1st. http://t... |
| 2/19/14 | CATHCOSTE | 1032 | RT @theranosinc Our CEO Elizabeth Holmes sits down with @caitlinroper for Q&A. On newsstands March 1st. http://t... |
| 2/20/14 | IPEIKON | 53 | RT @theranosinc RT @EricTopol V.interesting @WIRED intv @theranosinc http://t.co/zngg5rklIN adds to our @Medsca... http://t.co/2MKtv8A0Oh |
| 2/20/14 | DIVASCHNEIDER | 393 | RT @theranosinc RT @EricTopol V.interesting @WIRED intv @theranosinc http://t.co/zngg5rklIN adds to our @Medsca... http://t.co/2MKtv8A0Oh |
| 2/21/14 | FUADMB | 102 | RT @theranosinc RT @kop48 A lab can run 30 lab tests on o... and could save Medicare $98B and Medicaid $104B http://... |
| 2/21/14 | FUADMB | 101 | RT @theranosinc RT @MarkMillerITPro Wife will appreciate MT @dfjsteve: Reinventing Phlebotomy, Theranos HQ http... |
| 2/22/14 | REPEALINGFRONT | 26 | RT @theranosinc RT @xprize Meet Elizabeth Holmes, the w... way to run 30 lab tests on only 1 drop of blood http://t.co/ |
| 2/21/14 | ROBABOUKHALIL | 191 | RT @theranosinc Watch our CEO Elizabeth Holmesâ€™ con... @FoxBusiness yesterday #innovation http://t.co/MvEoiXN3... http://t.co/PyfFIgfgdG |
| 2/21/14 | IPEIKON | 54 | RT @theranosinc Watch our CEO Elizabeth Holmesâ€™ con... @FoxBusiness yesterday #innovation http://t.co/MvEoiXN3... http://t.co/PyfFIgfgdG |
| 2/21/14 | ENDTIMETUBER | 150 | RT @theranosinc Weâ€™re committed to making lab testing... everyone, which is why our pricing is the same regardless o... |

**WIRED ARTICLE TWEETS / RETWEETS (NO ACTION)**

| 2/21/14 | SHMITCH2 | 143 | "@WIRED: This woman invented a way to run 30 lab tests o... http://t.co/50rvJfivow" #innovativehealth |
| 2/21/14 | SILVERCAT35 | 48 | "@WIRED: This woman invented a way to run 30 lab tests o... http://t.co/8DKYQxoMwX" Amazing. |
| 2/21/14 | _FWONG_ | 52 | "@WIRED: This woman invented a way to run 30 lab tests o... http://t.co/pNUqG4M3Jl" sweet now blood tests can be fu... |
| 2/21/14 | RAJSBASRA | 41 | "@WIRED: This woman invented a way to run 30 lab tests o... http://t.co/RKjfpHTTVX". Great for people like me! |
| 2/21/14 | SCHRODINGERSCA7 | 10 | "@WIRED:This woman invented a way to run 30 lab tests o... http://t.co/YhcoITawXn"Good for those who don't like nee... |
| 2/21/14 | CHRISDOTJACKSON | 751 | â€œ@WIRED: This woman invented a way to run 30 lab tes... blood http://t.co/HhAtOBVwmaâ€• @mshinder87 |
| 2/21/14 | AYOPEZ | 209 | â€œ@WIRED: This woman invented a way to run 30 lab tes... blood http://t.co/HhQU52pYLNâ€• @dgakh |
| 2/21/14 | EESONGYI | 79 | â€œ@WIRED: This woman invented a way to run 30 lab tes... blood http://t.co/i9iCalcnKzâ€• amazing. |
| 2/21/14 | JENNIFERBRAULT1 | 66 | â€œ@WIRED: This woman invented a way to run 30 lab tes... blood http://t.co/IpGQqANDavâ€• thank god |
| 2/21/14 | LOUKLEIN1 | 13 | â€œ@WIRED: This woman invented a way to run 30 lab tes... blood http://t.co/QxHjIHBi89â€•@MelissaNorthway |

FOIA Confidential Treatment Requested by Theranos

| 2/21/14 | JZAZDZYK | 24 | â€œ@WIRED: This woman invented a way to run 30 lab tes<br>blood http://t.co/Zq9QYzu2aaâ€• new era of efficiency |
| 2/21/14 | DANIMADU | 257 | RT @WIRED This woman invented a way to run 30 lab tests<br>blood http://t.co/37pKgu7VuD |
| 2/21/14 | JMNOVOTNY | 2 | RT @WIRED This woman invented a way to run 30 lab tests<br>blood http://t.co/37pKgu7VuD |
| 2/21/14 | ADRIANSCAIFE | 70 | RT @WIRED This woman invented a way to run 30 lab tests<br>blood http://t.co/37pKgu7VuD |
| 2/21/14 | ORENDI84 | 4 | RT @WIRED This woman invented a way to run 30 lab tests<br>blood http://t.co/37pKgu7VuD |
| 2/21/14 | ABEALS | 270 | RT @WIRED This woman invented a way to run 30 lab tests<br>blood http://t.co/37pKgu7VuD |
| 2/21/14 | THEMRSGOSS | 14 | RT @WIRED This woman invented a way to run 30 lab tests<br>blood http://t.co/37pKgu7VuD |
| 2/21/14 | JOONCES | 30 | RT @WIRED This woman invented a way to run 30 lab tests<br>blood http://t.co/37pKgu7VuD |
| 2/21/14 | IRIINAMACOVEI | 12 | RT @WIRED This woman invented a way to run 30 lab tests<br>blood http://t.co/37pKgu7VuD |
| 2/21/14 | HALLBUN | 27 | RT @WIRED This woman invented a way to run 30 lab tests<br>blood http://t.co/37pKgu7VuD |
| 2/21/14 | WWWRONYS | 66 | RT @WIRED This woman invented a way to run 30 lab tests<br>blood http://t.co/37pKgu7VuD |
| 2/21/14 | MRPFLUG | 21 | RT @WIRED This woman invented a way to run 30 lab tests<br>blood http://t.co/37pKgu7VuD |
| 2/21/14 | THEDGK | 239 | RT @WIRED This woman invented a way to run 30 lab tests<br>blood http://t.co/37pKgu7VuD |
| 2/21/14 | ESTRADJM89 | 97 | RT @WIRED This woman invented a way to run 30 lab tests<br>blood http://t.co/37pKgu7VuD |
| 2/21/14 | MASHIARA13 | 50 | RT @WIRED This woman invented a way to run 30 lab tests<br>blood http://t.co/37pKgu7VuD |
| 2/21/14 | LORI__BURROWS | 42 | RT @WIRED This woman invented a way to run 30 lab tests<br>blood http://t.co/37pKgu7VuD |
| 2/21/14 | TA___MA___RA | 112 | RT @WIRED This woman invented a way to run 30 lab tests<br>blood http://t.co/37pKgu7VuD |
| 2/21/14 | ZUKEGANYMEADE | 68 | RT @WIRED This woman invented a way to run 30 lab tests<br>blood http://t.co/37pKgu7VuD |
| 2/21/14 | GRANGERMDK | 425 | RT @WIRED This woman invented a way to run 30 lab tests<br>blood http://t.co/37pKgu7VuD |
| 2/21/14 | JFXEDWARD | 52 | RT @WIRED This woman invented a way to run 30 lab tests<br>blood http://t.co/37pKgu7VuD |
| 2/21/14 | LATIN_MIA1 | 10 | RT @WIRED This woman invented a way to run 30 lab tests<br>blood http://t.co/37pKgu7VuD |
| 2/21/14 | DUBRONIN007 | 762 | RT @WIRED This woman invented a way to run 30 lab tests<br>blood http://t.co/37pKgu7VuD |

TS-1160612

| 2/21/14 | ALLEARSLISTENUP | 1 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | TORIKH | 139 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | REDIIBRA | 33 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | GIAMPYGUTTUSO | 78 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | ASHERHAFEEZ1 | 16 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | JTSAISMITH | 73 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | SFROSE74 | 357 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | SPANTS | 281 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | LGARC014 | 9 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | RAVITHEJREDDY | 62 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | SAMMIJ0 | 51 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | ELLTATWSC | 30 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | TOKATHERINELIU | 23 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | SBOYCHUK88 | 64 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | NORMUNDSBERGS | 923 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | ALEXABENOJA1 | 36 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | SVERMANDEL | 210 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | TRANSHUMANTECH | 752 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | _NELFRATTEMPO | 18 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | NESELIZIYA | 15 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | VANCCOON | 4 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | BLUENUCLEUS | 414 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |

TS-1160613

| 2/21/14 | MARCOS_ORREGO | 159 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | ANIZKHALFAN | 177 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | DETEMPLE | 389 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | PURELY_BO | 188 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | JOLTDUDE | 1511 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | IMREALLYMESSY | 207 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | RVAN73 | 83 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | THEPOPPUNK | 55 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | DCUNIVERSEGUY80 | 898 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | ACORDAGOITIA | 56 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | FARRODREAD | 35 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | RAJEEVSHAW | 512 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | ALLANLEEZEPHYR | 6 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | AGARNEY | 23 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | ELIPSE575 | 122 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | TALESOFAMY | 58 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | MYCATSEYE | 84 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | JMM140 | 264 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | NITINALABUR | 320 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | RISKYMOBILE | 4 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | SMEIGHFICKELSON | 136 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | DYVCAST | 47 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |

FOIA Confidential Treatment Requested by Theranos

| 2/21/14 | DAVIDSTUCK1 | 74 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | GVETHOSP | 221 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | DANNIEL_TECH | 169 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | THEUTHINK | 206 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | HEATHERSUZWOOD | 15 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | FUADMB | 102 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | SOJASON | 90 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | DENNISMENIS321 | 22 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | DRKENCABLE | 78 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | HERSISTERPAIN | 30 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | 239ENG | 18 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | MAHAJANSAM1 | 71 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | CRESSTON | 13 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | ABSUNANDAN | 8 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | ONEMODERNMADMAN | 261 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | ISLAYGIANTS | 318 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | LOFTUSBROOKE | 90 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | NITINNGUPTA | 123 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | UNISHATTUCK | 95 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | JMCKENTY | 4492 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | SIASEES | 67 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | PROGEN_E | 174 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |

FOIA Confidential Treatment Requested by Theranos

TS-1160615

| 2/21/14 | WATERFLOWERM | 147 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | LENABINI | 164 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | SAPORRON | 18 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | DANI_102 | 128 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | NOOREV | 387 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | WHOLESOMELYSPUN | 734 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | JACKKUKAIT | 17 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | JENNMACLOVIN75 | 29 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | NEWSNERDSNEED | 89 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | TR0DY | 4 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | FIVEOHFOUR | 507 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | VONSCHLARB | 209 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | HATCHONE | 158 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | ANONYMOUS_2 | 388 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | TECHDIGEST360 | 1483 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | NUKTURNAL | 412 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | S_SANTIAGO2 | 70 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | JOECIMOCH | 69 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | STC11STC | 277 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | JONATHANDIBA | 185 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | ASAP_STU_ | 80 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | ATIKSHATECH | 9 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |

| Date | User | Count | Tweet |
|---|---|---|---|
| 2/21/14 | GASTON_MARIAN | 211 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | SHELDAMAR | 340 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | RENARATEST | 6 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | SOCIOLOGIC | 76 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | SIEMENSRACHEL | 19 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | CTMWYN | 135 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | MY_SCIENCEWORLD | 17 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | BMCC_OZ | 45 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | JOSUE_YE | 96 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | AVISHJAIN1 | 204 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | RICHARDWALSTON | 30 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | NONNAX | 25 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | EJROYAL | 47 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | MATTPAULSON28 | 275 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | REALSPACEMAN | 819 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | GEORGIE0000 | 93 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | BETA___ | 160337 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | SCLUBSOCIETY | 830 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | SRATHOD | 125 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | CUOCODATE | 1146 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | VERBALPILFERY | 306 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | TWEETLASIMON | 326 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |

FOIA Confidential Treatment Requested by Theranos

| 2/21/14 | KARENAVOCADO | 491 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | DRW20 | 26 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | THETRENDYTECHIE | 204 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | MARKHO23 | 265 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | EASTRIVERRUNNER | 623 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | MOBEA | 1254 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | TRANSFUSED | 34 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | MARBEARKRIOFSKY | 13 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | SUJOYM12 | 153 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | OWENSHEEDY | 62 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | BETTYB00P00 | 1733 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | 1FREESTARNAIAD | 323 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | CREFFICIENT | 1787 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | HANABATAKE | 239 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | SMOBOOTH | 2544 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | MAIJI | 165 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | GODADDIO | 315 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | JAREDSCRIVENER | 446 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | PSYCHJAY | 414 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | DANIELRLUIS | 50 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | SUPERBADLARRY | 182 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | WHITNEYPITCHER | 3282 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |

| 2/21/14 | FERDEROSAS | 210 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
|---|---|---|---|
| 2/21/14 | LUCYCARIN | 224 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | GILBERTOBORZAGA | 686 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | CREMASTERY | 1945 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | ASSTNEWS | 4058 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | CULTIV8HOPE | 2712 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | BRIMONROECARTER | 9723 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | DENISEROMANO | 11493 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | ALOKPATEL | 191 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | ANAND_NARANG | 1476 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | DERRICKWYRMS | 117 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | STEFSTEFDR | 185 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | DIGISCOPEONLINE | 5636 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | PWYLLPENNANNWN | 55 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | APPROX_NORMAL | 1371 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | LANDSGENESIS2 | 56 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | DECIDUITY | 120 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | 10PEG | 369 | RT @WIRED This woman invented a way to run 30 lab tests blood http://t.co/37pKgu7VuD |
| 2/21/14 | GARRYGOH | 113 | RT @WIRED: This woman invented a way to run 30 lab tests blood http://t.co/it34p6D7iS #fb |
| 2/21/14 | MILIFESCIENCE | 72 | RT @WIRED: This woman invented a way to run 30 lab tests blood http://t.co/ycBT0xzRha |
| 2/21/14 | LUCIENENGELEN | 12094 | This Woman (Elizabeth Holmes) Invented a Way to Run 30 Drop of Blood - Wired Science http://t.co/p7BeUgQN2B |
| 2/22/14 | GREGCHASE | 10548 | This woman created a drug store vending machine that doe blood at half the cost of medicaâ€¦ http://t.co/DQ66ERxJaz |

| Date | User | Number | Text |
|---|---|---|---|
| 2/21/14 | MOIZ | 2005 | This woman invented a way to do 30 lab tests on a single dr http://t.co/M6nc8XbA1i http://t.co/wSKtveI9xs |
| 2/20/14 | CIGAR_DAVE | 293 | This Woman Invented a Way to Run 30 Lab Tests on Only O Blood  http://t.co/PnTJCjYssz |
| 2/21/14 | BETOVARG | 505 | This Woman Invented a Way to Run 30 Lab Tests on Only O Blood  http://t.co/zwSHzoB1RL |
| 2/20/14 | RUBYSONGBIRD | 87 | This Woman Invented a Way to Run 30 Lab Tests on Only O Blood  http://t.co/sGZLy6CKrt |
| 2/20/14 | JASUNNI_JASONVB | 748 | This Woman Invented a Way to Run 30 Lab Tests on Only O Woman Invented a Way to Run... http://t.co/0VpqrZnSnw |
| 2/21/14 | CTM_EU | 91 | This Woman Invented a Way to Run 30 Lab Tests on Only O @Spock444 http://t.co/jg0Fb8VpQI #NewsWeLike |
| 2/20/14 | CLINLABNEWS | 844 | This Woman Invented a Way to Run 30 Lab Tests on Only O | @scoopit http://t.co/4BZgi1mCAZ |
| 2/20/14 | GAMBLE2NEXCEN | 506 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science   http://t.co/X8eOf2Mvz7 |
| 2/20/14 | BOUDICON | 317 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science - http://t.co/kVy447hyKK |
| 2/21/14 | MERIJNM | 907 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science  http://t.co/PZGDE0V8mm #healthcare |
| 2/21/14 | ANDREASCHRISCY | 4347 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science | @scoopit http://t.co/8dXvuyJM3x |
| 2/21/14 | BEATAINSPACE | 102 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/033x7bU6kF |
| 2/21/14 | NORM_HASMAN | 42 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/0kFoDl4lnw |
| 2/21/14 | TANMCG | 2878 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/0lGVy5yocb |
| 2/21/14 | ASTRIDPIE | 199 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/0vNbegcR9n |
| 2/21/14 | CANCERISH | 24 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/15Vv2lJBli |
| 2/21/14 | EVANSTRACEYJ | 798 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/1fdzLBWXAQ |
| 2/21/14 | NICOLESIMON | 18156 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/1WuF9n0Dhb |
| 2/21/14 | LINDSAYSATCHELL | 184 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/3dpuE1iq7J |
| 2/20/14 | MYDOGISDEAD | 1041 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/6byXSJMGvE |
| 2/21/14 | TPEREZAMENTA | 122 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/8eFRfbZWRA |
| 2/21/14 | BROWNGENEGAL | 737 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/9lUsxYKmuo |

TS-1160620

| Date | Username | Number | Text |
|------|----------|-------:|------|
| 2/21/14 | BILDA | 1472 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/9mHWpNGLdk |
| 2/21/14 | KENTSOI | 35 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/9v6wmSwKrz |
| 2/20/14 | KGUSLER | 1549 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/a9LkLDTHX4 |
| 2/21/14 | MELINDALAIL | 68 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/AebDmgPf4w |
| 2/20/14 | AHSEEDER | 27 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/AjQ4wSnNVj |
| 2/21/14 | BOBIRAKOVA | 660 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/AnIUiRYOFd |
| 2/21/14 | SHANNONVYFF | 1027 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/bbZGCNv4eM |
| 2/20/14 | DRBACHINSKY | 2218 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/Bf0te1APzg |
| 2/21/14 | SOLEMNWATCH | 520 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/BXY5UJmXex |
| 2/21/14 | AYMENCIS | 184 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/c81SMVhs4v |
| 2/21/14 | KNOWAGING | 3083 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/CwORENKoLv |
| 2/21/14 | JEFFANDREWS | 3422 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/D37QpOhFs2 |
| 2/21/14 | HJSOCH | 267 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/DFOUGaicVE |
| 2/21/14 | TIMOTHY_HUGHES | 51588 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/E4OTDbYy8M |
| 2/20/14 | TURP | 53 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/efWjdOBpVm |
| 2/22/14 | RYAN_TIR | 90 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/FiLD7K5TCs |
| 2/21/14 | ALEXWENDPAP | 272 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/fNW1MCJGgL |
| 2/21/14 | ANDREEAVIS | 104 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/FpeFKyjpjg @theranosinc |
| 2/22/14 | MARJANRAFAT | 29 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/GF1vEJUIS5 |
| 2/21/14 | BABEE | 2094 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/Gfk9IF7DRS |
| 2/21/14 | ELISSAR71 | 597 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/gIIw7Gkqpy |
| 2/21/14 | SOCIALCHATSSF | 3097 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/GzAwtD7hrZ |

FOIA Confidential Treatment Requested by Theranos

| 2/21/14 | SURAYA_M | 247 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/hEBYdNBKHo |
| 2/21/14 | JENMARTINEDU | 446 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/HtSFLe6MSj |
| 2/21/14 | ELIOTDM | 491 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/i3uuhNgUoa |
| 2/20/14 | JOANNATIERNO | 227 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/IAJCv8lVQe |
| 2/21/14 | FEATUREDINFOS | 971 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/Ig6rqfSTv2 via @andreaschriscy |
| 2/21/14 | JWILEY30M | 387 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/j0PdSs5jvI |
| 2/21/14 | POPBIOETHICS | 1241 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/j8279qv9xk |
| 2/21/14 | WITTYSCIENTISTA | 2 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/Jjpe0HZL9U |
| 2/21/14 | SKATTERBOT | 184 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/kwpZwXNtKQ |
| 2/21/14 | YASEMON0 | 326 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/LBJrqyupPA |
| 2/21/14 | DATCOFFEEGUY | 475 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/lown6b68jh |
| 2/21/14 | DENISEROMANO | 11494 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/lTWe3qgCzi @Whitehouse #Medicare # |
| 2/21/14 | OUSSAMATOUAHRIA | 16 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/msjmQTcb2a |
| 2/21/14 | ANGEDELAHOZ | 728 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/MZWyulBQcz |
| 2/21/14 | LAMFLETCHER | 239 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/n8JokUibku |
| 2/21/14 | HOLMZOREGON | 218 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/n8KUVB28fE |
| 2/21/14 | DENISEROMANO | 11493 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/nXE3tnBcuu @Whitehouse #Medicare # |
| 2/21/14 | RPARDO1 | 2197 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/oOBGlOiBKw |
| 2/21/14 | PINK1KAFKA | 19 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/oUySjy9Ajh |
| 2/21/14 | JEDA21 | 120 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/oX2zBiuJ9P |
| 2/21/14 | RVMILANI | 18 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/oxdAu0KIIe |
| 2/21/14 | RISINGSTARSCAN | 339 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/paCiydpJuC |

| Date | User | Number | Text |
|---|---|---|---|
| 2/21/14 | SKLAIL | 100 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/PJm1WgOi8t |
| 2/21/14 | MARLONBISHOP | 22 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/QDqZfzpOmi |
| 2/21/14 | OSCARMH | 2287 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/r3B9MUMetX |
| 2/20/14 | NEALASHER | 2252 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/rCDbQeXaLZ |
| 2/21/14 | MMNKJM | 437 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/RI99aj0jqC |
| 2/21/14 | DR_COMMONSENSE | 460 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/rWiRDiQh5r |
| 2/21/14 | GRANGERMDK | 425 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/u5gUHc5yrT |
| 2/21/14 | GRANGERMDK | 425 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/u5gUHc5yrT |
| 2/21/14 | DARRON64 | 404 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/U7JWz0xZZP |
| 2/21/14 | SANTSYS | 100 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/vh5PRfSIkp |
| 2/21/14 | PYCVALADE | 107 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/w99IBOZ8LA |
| 2/21/14 | LEANDROFERREIRA | 733 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/wbI1NwZCBC |
| 2/21/14 | DOGAMAKIURA | 3557 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/wkp45u5Ilm |
| 2/21/14 | DEVPORTAL | 224 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/wMc81pTNYq |
| 2/20/14 | STOFFTREE | 962 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/Wmfo2bh4pH |
| 2/21/14 | RICERCAR01 | 21 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/XoQHkrmMst |
| 2/21/14 | RAMIJAMESAOUN | 248 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/YekfJXWH0t |
| 2/21/14 | LEVANRAMI | 2065 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/yiKTfojncg |
| 2/21/14 | MTNATHAN | 18 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/yLbYKLSHcf |
| 2/21/14 | SZAVULY | 267 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/ymqdFcMEgn |
| 2/21/14 | TIMOTHY_HUGHES | 51587 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/yXzIM4YFBh |
| 2/20/14 | MLVLVR | 210 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/zanghqpmvl |

TS-1160623

| Date | User | Count | Text |
|---|---|---|---|
| 2/21/14 | SPARKALLI | 47 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/zIimqyMM2i |
| 2/21/14 | TEGANANN | 315 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science http://t.co/ZvA4qvoQfX |
| 2/21/14 | OPENINNOVATION3 | 3954 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science:  http://t.co/wVSIs9k1bW |
| 2/20/14 | SFERREBENEDICTO | 297 | This Woman Invented a Way to Run 30 Lab Tests on Only O @wiredscience http://t.co/di9Dw4Vqgz |
| 2/22/14 | BICMAY | 605 | This Woman Invented a Way to Run 30 Lab Tests on Only O @wiredscience http://t.co/GmkkZCoe24 #science |
| 2/20/14 | JENTUNEFENWICK | 72 | This Woman Invented a Way to Run 30 Lab Tests on Only O @caitlinroper from @WIRED http://t.co/TdvraD9Buz |
| 2/21/14 | REALFUCKINGNEWS | 1927 | This Woman Invented a Way to Run 30 Lab Tests on Only O at http://t.co/I0AFWqrSGx http://t.co/0Fu2LnVlYs |
| 2/21/14 | JOEROGANEXP | 52326 | This Woman Invented a Way to Run 30 Lab Tests on Only O at http://t.co/tHbbcUCKDg http://t.co/PCpChWvvRz |
| 2/21/14 | GUIDO_CI | 12 | This Woman Invented a Way to Run 30 Lab Tests on Only O http://t.co/1CQZsrqgzn |
| 2/21/14 | RYANRIVCHUN | 237 | This Woman Invented a Way to Run 30 Lab Tests on Only O http://t.co/1w8A0K4Qsq |
| 2/20/14 | SLUTSNOTWHORES | 95 | This Woman Invented a Way to Run 30 Lab Tests on Only O http://t.co/3N9i9va7WI |
| 2/21/14 | ERICKMERLO | 180 | This Woman Invented a Way to Run 30 Lab Tests on Only O http://t.co/9O1zBBIiEv Faster, more accurate & cheaper re |
| 2/21/14 | DANIELIOFFE | 456 | This woman invented a way to run 30 lab tests on only one http://t.co/alXqA1i8F9 |
| 2/21/14 | DARRON64 | 404 | This Woman Invented a Way to Run 30 Lab Tests on Only O http://t.co/bUjjN6vTee |
| 2/21/14 | TANSW | 202 | This Woman Invented a Way to Run 30 Lab Tests on Only O http://t.co/bYT3zN775D |
| 2/20/14 | PSTOKES | 674 | This Woman Invented a Way to Run 30 Lab Tests on Only O http://t.co/E5uYvkdnsP |
| 2/20/14 | HANNAHJWATERS | 5197 | This Woman Invented a Way to Run 30 Lab Tests on Only O http://t.co/fLfpHZ6OJT |
| 2/21/14 | NSBE | 7544 | This Woman Invented a Way to Run 30 Lab Tests on Only O http://t.co/g92CF71APm |
| 2/21/14 | CABLEANDMORE | 428 | This woman invented a way to run 30 lab tests on only one http://t.co/gBH5Iyk8kdâ€¢ |
| 2/21/14 | DOPAMINERGIC13 | 1208 | This Woman Invented a Way to Run 30 Lab Tests on Only O http://t.co/goHGzkmd8k |
| 2/20/14 | PAXLYNX | 138 | This Woman Invented a Way to Run 30 Lab Tests on Only O http://t.co/hoKIw6nYTR |
| 2/21/14 | VPATEL09 | 212 | This Woman Invented a Way to Run 30 Lab Tests on Only O http://t.co/IlHYx1yaBP |

| 2/20/14 | DRCAROLYNA | 2693 | This Woman Invented a Way to Run 30 Lab Tests on Only O... http://t.co/IMidzrVAfo |
| 2/20/14 | ALIENCHEEZSX93 | 66 | This Woman Invented a Way to Run 30 Lab Tests on Only O... http://t.co/lGbMGJ3JlN |
| 2/21/14 | KENNETHEYOUNG | 183 | This woman invented a way to run 30 lab tests on only one http://t.co/lnBDqhNtkL |
| 2/21/14 | NATHASHAPARKER | 3534 | This woman invented a way to run 30 lab tests on only one http://t.co/m42iNSJ3JJ |
| 2/21/14 | GM8585 | 148 | This woman invented a way to run 30 lab tests on only one http://t.co/mdh44ulMc0 #HHSAnatomy |
| 2/20/14 | ANIMESH1977 | 655 | This Woman Invented a Way to Run 30 Lab Tests on Only O... http://t.co/metIBYT6Xl |
| 2/21/14 | TECHNOVENTURIST | 378 | This Woman Invented a Way to Run 30 Lab Tests on Only O... http://t.co/Pm4WNncPTB |
| 2/21/14 | BPULSETECH | 56 | This woman invented a way to run 30 lab tests on only one http://t.co/sZTkjUz1vb #bpulse #tech |
| 2/21/14 | JOHNCGRUBER | 1289 | This Woman Invented a Way to Run 30 Lab Tests on Only O... http://t.co/w6XaAMgfE6 |
| 2/21/14 | LCMILSTEIN | 1018 | This Woman Invented a Way to Run 30 Lab Tests on Only O... http://t.co/yFCnLwCZZp |
| 2/21/14 | CHRIS_TATARYN | 111 | This Woman Invented a Way to Run 30 Lab Tests on Only O... http://t.co/Z5Td7WjEd1 |
| 2/20/14 | CIGAR_DAVE | 293 | This Woman Invented a Way to Run 30 Lab Tests on Only O... http://t.co/zNIHzdEEXa |
| 2/21/14 | KATANAPEN | 1494 | This Woman Invented a Way to Run 30 Lab Tests on Only O... Cheaply. http://t.co/aGTrs03Vji #science #medicare #girlpower |
| 2/21/14 | DENNISKOCH10 | 1400 | This woman invented a way to run 30 lab tests on only one blood:  http://t.co/UgdTRrHtJl http://t.co/cXUkUMR92f |
| 2/21/14 | SMASHSE | 639 | This woman invented a way to run 30 lab tests on only one http://t.co/PJtrrnNgut http://t.co/dTeQWOjGla |
| 2/20/14 | TOPSCIENCEBLOGS | 2288 | This Woman Invented a Way to Run 30 Lab Tests on Only O... submitted by  captchas_are_hard  [lin... http://t.co/wHqAE... |
| 2/21/14 | PETEHARLAN | 375 | This Woman Invented a Way to Run 30 Lab Tests on Only O... http://t.co/3jlKFBMfUx |
| 2/20/14 | JASUNNI_JASONVB | 748 | This Woman Invented a Way to Run 30 Lab Tests on Only O... http://t.co/NUqGp3gj8F |
| 2/20/14 | NAMELESSMAG | 397 | This Woman Invented a Way to Run 30 Lab Tests on Only O... http://t.co/obyfglH03p |

## NEW FANS OF EAH :)

| 2/21/14 | TIRANODOAS | 596 | and shes cute  This Woman Invented a Way to Run 30 Lab T... Blood -  http://t.co/41DFQcIHzN |
| 2/21/14 | NYCITYLION | 249 | My new geek crush; This Woman Invented a Way to Run 30... Drop of Blood - Wired Science http://t.co/tMgtt6a5ZE |
| 2/21/14 | POMONIS | 87 | We love women -  Her Awesomeness came up with a way t... One Drop of Blood. http://t.co/Ve2kygHLhV |

## ADDITIONAL MEDIA

| | | | |
|---|---|---|---|
| 2/21/14 | TOM@REDMONK.COM (TOM RAFTERY) | 0 | Lab Tests on Only One Drop of Blood http://www.wired.com/wiredscience/2014/02/elizabeth-h Predictive Analytics to Detect Patients at Risk for Heart Fail 03.ibm.com/press/us/en/pressrelease/43231.wss This little bicyclistsâ€™ lives http://grist.org/list/this... |
| 2/20/14 | JASON V BROCK | 0 | A fascinating post over at Wired Science: Original article: Th Way to Run 30 Lab Tests on Only One Drop of Blood |
| 2/20/14 | | 0 | Wired has a Q&A with Theranos founder Elizabeth Holmes. |
| 2/20/14 | TIM OF ANGLE | 0 | Read it. Why couldnâ€™t Prince Harry marry somebody like into the British Royal family now that Diana injected some g |
| 2/19/14 | | 0 | Elizabeth Holmes dropped out of Stanford and founded a co with her tuition money. Now, instead of vials of blood, Ther pinprick and a drop of blood. Source: Wired - Discipline: He |
| 2/21/14 | CHRIS CHESTER | 0 | assumption that only one man named Jeremiah Brower exis marry twice, but he is a son of Nicholas Brouwer (b. 1707) a Brouwer and Elizabeth Holmes as has been previously sugge could Jeremiah John Brower and his presumed father John |
| 2/20/14 | ADAM JUDD | 0 | via Science http://ift.tt/e05WUX http://ift.tt/Of2MA5 |
| 2/19/14 | ETHICS, HEALTH AND DEATH 2.0 | 0 | Wired: This Woman Invented a Way to Run 30 Lab Tests on http://t.co/8LStSQv8u4 â€" Brian Krueger, PhD (@LabSpace |
| 2/21/14 | GRIFFIN DE LUCE | 0 | implications are mind-blowing." http://www.wired.com/wiredscience/2014/02/elizabeth-h Woman Invented a Way to Run 30 Lab Tests on Only One D Science Elizabeth Holmes dropped out of Stanford and four Theranos with her tuition money. Now, instead of vials of... |
| 2/21/14 | JAMAL MOSLEY | 0 | rates." A blonde Dr. Valen, seems legit. This Woman Invente Tests on Only One Drop of Blood Elizabeth Holmes dropped founded a company called Theranos with her tuition money blood, Theranos requires only a pinprick and a drop of bloo |
| 2/21/14 | KATHY HADLEY | 0 | This is AWESOME new science! I can't wait to have it in Kan would save medicare and medicaid billions of dollars is just BENEFITS! http://www.wired.com/wiredscience/2014/02/e theranos/ This Woman Invented a Way to Run 30 Lab Tests Blood... |
| 2/21/14 | KYU LEE | 0 | to run 30 lab tests on only one drop of blood: http://wrd.cr |
| 2/21/14 | JERAN AKERS | 0 | Save the Federal Gov. money????? This Woman Invented a on Only One Drop of Blood - Wired Science Elizabeth Holme Stanford and founded a company called Theranos with her instead of vials of blood, Theranos requires only a pinprick a |
| 2/21/14 | JON IZZARD | 0 | Timeline Photos This woman invented a way to run 30 lab t blood: http://wrd.cm/1fnvKrb |

| 2/21/14 | RODNEY HALLIGAN | 0 | :) Timeline Photos This woman invented a way to run 30 lab of blood: http://wrd.cm/1fnvKrb |
| 2/21/14 | JESS LANE | 0 | MY HERO! I like my blood in my body. This Woman Invente Tests on Only One Drop of Blood - Wired Science Elizabeth Stanford and founded a company called Theranos with her instead of vials of blood, Theranos requires only a pinprick a |
| 2/21/14 | FREDDY SARMIENTO VILLAMIZAR | 0 | Timeline Photos This woman invented a way to run 30 lab t blood: http://wrd.cm/1fnvKrb |
| 2/21/14 | SHERI COX BOWLING | 0 | Timeline Photos This woman invented a way to run 30 lab t blood: http://wrd.cm/1fnvKrb |
| 2/21/14 | SIENA FOXX | 0 | Timeline Photos This woman invented a way to run 30 lab t blood: http://wrd.cm/1fnvKrb |
| 2/21/14 | JANE PLEAK | 0 | Timeline Photos This woman invented a way to run 30 lab t blood: http://wrd.cm/1fnvKrb |
| 2/21/14 | JOSE LUIS TAJADA | 0 | Timeline Photos This woman invented a way to run 30 lab t blood: http://wrd.cm/1fnvKrb |
| 2/21/14 | BRUCE LUFT | 0 | Timeline Photos This woman invented a way to run 30 lab t blood: http://wrd.cm/1fnvKrb |
| 2/21/14 | VALERIE CURL | 0 | Timeline Photos This woman invented a way to run 30 lab t blood: http://wrd.cm/1fnvKrb |
| 2/21/14 | AYYAPPAN THANGARAJ | 0 | This is a great invention. Please don't sell it to big fish in fut should reduce the cost and accessible to all. This Woman In Lab Tests on Only One Drop of Blood - Wired Science Elizab of Stanford and founded a company called Theranos with h |
| 2/21/14 | ANDREW BINNING | 0 | This is some awesome new tech for blood testing. No one h needles, and the tests Much faster and Cheaper. Test prices website http://www.theranos.com/test-menu?ref=our_sol mo.re/p/5DmJ This Woman Invented a Way to Run 30 Lab T |
| 2/21/14 | ELIZABETH HOLMES | 0 | Gregory Nix Timeline Photos |
| 2/21/14 | JUDYTH GIBSON | 0 | Cut down on needles? I love this woman! This Woman Inve Tests on Only One Drop of Blood - Wired Science Elizabeth Stanford and founded a company called Theranos with her instead of vials of blood, Theranos requires only a pinprick a |
| 2/21/14 | MIKE BLACKFORD | 0 | WOW... do u know what im going to invent with one Java B missing the O... because i don't have a JOB. hahaha Timelin invented a way to run 30 lab tests on only one drop of bloo |
| 2/21/14 | JOHN DE LORENZO | 0 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science Elizabeth Holmes dropped out of Stanford and four Theranos with her tuition money. Now, instead of vials of b only a pinprick and a drop of blood. With that they can perf |
| 2/21/14 | MAKE THIS LOOK AWESOME | 0 | You mean I won't have to give a pint each time? NICE!!!! Ti woman invented a way to run 30 lab tests on only one drop http://wrd.cm/1fnvKrb |

| | | | |
|---|---|---|---|
| 2/21/14 | CHRIS LEECH | 0 | watch the interview at(source): http://www.wired.com/wiredscience/2014/02/elizabeth-ho theranos/?cid=18964974 Timeline Photos This woman inve tests on only one drop of blood: http://wrd.cm/1fnvKrb... |
| 2/21/14 | CHRISTOPHER EMBRY | 0 | The first time I posted this I didn't do justice to her achiever have single handedly saved Medicare and millions of lives o just a genius, she's a saint. Timeline Photos This woman inv tests on only one drop of blood: http://wrd.cm/1fnvKrb |
| 2/21/14 | BRUCE BANER | 0 | Timeline Photos This woman invented a way to run 30 lab t blood: http://wrd.cm/1fnvKrb |
| 2/21/14 | RAYMOND CHANG | 0 | Instead of vials of blood—one for every test needed—Th pinprick and a drop of blood. With that they can perform h standard cholesterol checks to sophisticated genetic analys woman invented a way to run 30 lab tests on only one drop |
| 2/21/14 | KARRY GANGELHOFF JONES | 0 | Intelligent Lady, Innovative Technology Timeline Photos Thi to run 30 lab tests on only one drop of blood: http://wrd.cn |
| 2/21/14 | SCIENCE IS A VERB | 0 | from WIRED This woman invented a way to run 30 lab tests blood: http://wrd.cm/1fnvKrb Timeline Photos This woman lab tests on only one drop of blood: http://wrd.cm/1fnvKrb |
| 2/21/14 | SHEENA BRITSCHGI | 0 | website: blood typing, $2.05; cholesterol, $2.99; iron, $4.45 were performed at those kinds of prices, the company says, $98 billion and Medicaid $104 billion over the next decade. Way to Run 30 Lab Tests on Only One Drop of Blood - Wired |
| 2/21/14 | LUXX ALEXANDRA SANIA MANDICH | 0 | Timeline Photos This woman invented a way to run 30 lab t blood: http://wrd.cm/1fnvKrb |
| 2/21/14 | ARYAANA | 0 | Es orat ne khoon kay sirf aik qatray se 30 lab tests karnay ka http://wrd.cm/1fIBMZb Google ne cyber security startup Sp online advertising fraud ka muqabla karnay k liye http://tnv Phone 8 ab 80% WP handsets par hay http://bit.ly/NhzNe3 |
| 2/21/14 | INDIA CRICKET NEWS&RECORD | 0 | 48 percent. In comparison, Ganguly registered victories in 1 Ganguly won or drew 18 of the 28 Tests he captained on fo percentage stands at 35.71. Dhoni a champion at leading in led India in 30 Tests at home, winning a staggering 21 of... |
| 2/21/14 | ELIZABETH HOLMES | 0 | Well folks I'll be taking Matthew to see the doc today since bothering him pretty badly...sigh. And on top of that I'm sta throat myself |
| 2/21/14 | ELIZABETH HOLMES | 0 | Jobcentre really does my head in , cant wait till im working being compulsary is the stupidist thing ive ever heard, the r you've got no money , yet they expect you to have a phone stupid site, and then have 24/7 internet access to go... |
| 2/21/14 | ELIZABETH HOLMES | 0 | Timeline Photos A Virginia State trooper pulled a car over o south of the Virginia/ West Virginia State line. When the tro why he was speeding, the driver said he was a juggler and v show at the Shrine Circus. He didn't want to be late. The tro |

| 2/21/14 | BRITTANY ELIZABETH HOLMES | 0 | "Come to Me, all you who labor and are heavy laden, and I<br>My yoke upon you and learn from Me, for I am gentle and l<br>will find rest for your souls. For My yoke is easy and My bur<br>11:28-30 |
| 2/21/14 | ELIZABETH HOLMES | 0 | You can find out more about today's concert #SingingASong<br>interview with the curator, Norbert Meyn talks to BBC In Tu<br>minutes in). You might hear a certain someone's name mer<br>tonight at the Royal College of Music http://www.bbc.co.uk |
| 2/21/14 | ELIZABETH HOLMES | 0 | LMFAO!!!!! Dee Bakity Sapphire Sherry Baltimore Ridener T<br>Windham Candice Lynn Knox Sonya Ramsey April Roberts T |
| 2/21/14 | CARL WACHTA | 0 | !! It's advances like this, along with health care reform that<br>health care, not political agenda and misleading legislation.<br>Way to Run 30 Lab Tests on Only One Drop of Blood - Wired<br>Holmes dropped out of Stanford and founded a company ca |
| 2/21/14 | CARL WELLS | 0 | Talk about women who changed the world. Nearly 100 billi<br>costs while revolutionizing a field of medicine sounds like a<br>achievement to me. http://www.wired.com/wiredscience/<br>holmes-theranos/ This Woman Invented a Way to Run 30 L<br>Drop of... |
| 2/21/14 | MART HARRIS | 0 | Science &gt; This Woman Invented a Way to Run 30 Lab Te<br>Blood - Wired Science Elizabeth Holmes dropped out of Sta<br>company called Theranos with her tuition money. Now, ins<br>Theranos requires only a pinprick and a drop of blood. With |
| 2/20/14 | ELIZABETH HOLMES | 0 | DIRTY HARRY'S $500 KARAOKE CONTEST fifth qualifying rou<br>Show runs from 8:30 until 12:30, contest sign-up sheet will<br>place tonight gets $25 CASH! We would love to see you the<br>Grill $500 KARAOKE CONTEST Every Thursday for 10 weeks |
| 2/20/14 | KRYSTAL WOODS | 0 | This Woman Invented a Way to Run 30 Lab Tests on Only O<br>Woman Invented a Way to Run 30 Lab Tests on Only One D<br>Science Elizabeth Holmes dropped out of Stanford and four<br>Theranos with her tuition money. Now, instead of vials of b |
| 2/20/14 | [NAMELESS] MAGAZINE | 0 | This Woman Invented a Way to Run 30 Lab Tests on Only O<br>http://wp.me/p2igDH-3Ri This Woman Invented a Way to F<br>One Drop of Blood+++++ Edgy, engaging,... A fascinating po<br>Original article: This Woman Invented a Way to Run 30 Lab |
| 2/20/14 | AKOLOTU MOELOA | 0 | implications are mind-blowing." This Woman Invented a Wa<br>Only One Drop of Blood - Wired Science Elizabeth Holmes d<br>and founded a company called Theranos with her tuition m<br>vials of blood, Theranos requires only a pinprick and a drop |
| 2/20/14 | AMERICAN GENETIC ASSOCIATION | 0 | Woman Invented a Way to Run 30 Lab Tests on Only One D<br>Science Elizabeth Holmes dropped out of Stanford and four<br>Theranos with her tuition money. Now, instead of vials of b<br>only a pinprick and a drop of blood. With that they can perf |
| 2/20/14 | MYRA AZZOPARDI SWAINSON | 0 | M RON CAMPBELL AISLE LEFT 8 C D E F G SHEILA FERGUSON<br>SHELTON AISLE LEFT4 C GRAMPS ALEXANDER AISLE RIGHT 8<br>Oâ€™ROURKE AISLE LEFT 10 C D CHRISTINE GREENBERG CE<br>AISLE RIGHT 10 T U TOMMY PORTER AISLE LEFT 18 A B C D T |

LEFT 20 A B C WENDY ELIZABETH...

| 2/20/14 | LIZ BISHOP | 0 | this link. Thank you so much in advance - my family and I tr... walk MS 2014: Presented by GIANT Food Stores : Ms. Elizab... National MS... Walk... |
| 2/20/14 | ELIZABETH HOLMES | 0 | Holy Cross High School (inc former St. Cecilia kids!) will be p... Your Gun @the Carnegie Theater in Covington this Thursda... and Sunday @3. Tix $12 at the door. Also, St. Cecilia Grade ... performing The King and I this Saturday and Sunday @2:30 ... |
| 2/20/14 | KATHLEEN STARNES | 0 | This is right down my alley! To all my fellow med technolog... a Way to Run 30 Lab Tests on Only One Drop of Blood - Wir... Holmes dropped out of Stanford and founded a company ca... tuition money. Now, instead of vials of blood, Theranos req... |
| 2/20/14 | ELIZABETH HOLMES EDMEADES | 0 | awww gotta see this grrrrrrr yum yum yehawwwww The F... The Galaxy" Trailer Has Arrived! Nice abs, Chris Pratt. |
| 2/20/14 | ELIZABETH HOLMES EDMEADES | 0 | ee yer knaaa ive just been told by logan n a very west india... womannnnnn lol |
| 2/20/14 | WENDY ELIZABETH HOLMES | 0 | Does anyone know where I might get kiln dried sand pleas... horno in spanish I had thought of Bricomart? |
| 2/20/14 | ELIZABETH HOLMES | 0 | Responsibility of WAR lies on those who STARTED it , who h... against war , who dont care about beautiful city , who don'... wont make them live like others and happy and who follow... enemy of modern times - mass media, full of corruption, ly... |
| 2/20/14 | MARY GRANT | 0 | Thank you Elizabeth Holmes for sharing. God still perform n... My name is James. I and my wife Sandra got married 14yrs ... had no child. As Christians, we still believed God for a baby ... my wife got pregnant and everything was alright. On the... |
| 2/20/14 | SAM CARRILLO | 0 | Ok, before I go to bed, I have to rant about this. So, I'm in F... because in middle school, I along with everyone in my Fren... was an easy language and a fun class (because at the time i... learned just vocabulary and simple sentence conjugation a... |
| 2/20/14 | ELIZABETH HOLMES | 0 | Ron Roberts Hi- Many of you who use our live weather map... with Java's update. Here is a simple way to access live weat... Control panel and select the JAVA icon. 2. Select the "Secur... List". Click "Add" and enter the URL: http://dc1.weatheract... |
| 2/20/14 | BETSY KRUSE CRAIG | 0 | This Woman Invented a Way to Run 30 Lab Tests on Only O... Science Elizabeth Holmes dropped out of Stanford and four... Theranos with her tuition money. Now, instead of vials of b... only a pinprick and a drop of blood. With that they can perf... |
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid... www.excellcareeronline.com or contact 9884071046 or 988... info@excellcareeronline.com... |

| | | | |
|---|---|---|---|
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/20/14 | VALERIE PTASZEK | 0 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science Elizabeth Holmes dropped out of Stanford and four Theranos with her tuition money. Now, instead of vials of b only a pinprick and a drop of blood. With that they can perf |
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |

| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/20/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/20/14 | ELIZABETH HOLMES | 0 | Samantha Holmes lookie chubbs can get this job Mac buah Timeline Photos DD â€" with Todd Shultz and 5 others. |
| 2/20/14 | STEVEN STETLER | 0 | hmmmm, are they going to need "us" still? This Woman Inv Lab Tests on Only One Drop of Blood - Wired Science Elizab of Stanford and founded a company called Theranos with h instead of vials of blood, Theranos requires only a pinprick |
| 2/20/14 | JEREMIE MCKNIGHT | 0 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science Elizabeth Holmes dropped out of Stanford and four Theranos with her tuition money. Now, instead of vials of b only a pinprick and a drop of blood. With that they can perf |
| 2/20/14 | ANDREW TWIGG | 0 | Cheaper, faster, more accurate. Wow. This Woman Invente Tests on Only One Drop of Blood - Wired Science Elizabeth Stanford and founded a company called Theranos with her instead of vials of blood, Theranos requires only a pinprick |
| 2/20/14 | TOMORROW'S PHYSICIAN MENTORS PROGRAM | 0 | This Woman Invented a Way to Run 30 Lab Tests on Only O Science Elizabeth Holmes dropped out of Stanford and four Theranos with her tuition money. Now, instead of vials of b only a pinprick and a drop of blood. With that they can perf |

| Date | Name | | Text |
|---|---|---|---|
| 2/20/14 | DAVIN SETIAMARGA | 0 | healthcare system with its big commercial labs will try to cr... (also) start in Asian and European countries. This Woman Ir... Lab Tests on Only One Drop of Blood - Wired Science Elizab... of Stanford and founded a company called Theranos with h... |
| 2/20/14 | DAVID GAMBLE II | 0 | This Woman Invented a Way to Run 30 Lab Tests on Only O... Science Elizabeth Holmes dropped out of Stanford and four... Theranos with her tuition money. Now, instead of vials of b... only a pinprick and a drop of blood. With that they can perf... |
| 2/20/14 | TRACEY NICHOLS | 0 | http://www.wired.com/wiredscience/2014/02/elizabeth-h... Woman Invented a Way to Run 30 Lab Tests on Only One D... Science Elizabeth Holmes dropped out of Stanford and four... Theranos with her tuition money. Now, instead of vials of b... |
| 2/20/14 | MARJORIE BOGGESS | 0 | This Woman Invented a Way to Run 30 Lab Tests on Only O... Science Elizabeth Holmes dropped out of Stanford and four... Theranos with her tuition money. Now, instead of vials of b... only a pinprick and a drop of blood. With that they can perf... |
| 2/19/14 | LOUIS PORTER JR | 0 | Science fiction ... Science FACT! This Woman Invented a Wa... Only One Drop of Blood - Wired Science Elizabeth Holmes d... and founded a company called Theranos with her tuition m... vials of blood, Theranos requires only a pinprick and a drop... |
| 2/19/14 | JESSICA SAWTELLE IMBRIGLIO | 0 | Cosmetics makeup artist Sarah Lucero shows WSJ reporter... achieve runway ready dark lips and bold eyebrows.... |
| 2/19/14 | EVELYN WHEELER | 0 | WOW! This is a wonderful step forward for science, medicin... Woman Invented a Way to Run 30 Lab Tests on Only One D... Science Elizabeth Holmes dropped out of Stanford and four... Theranos with her tuition money. Now, instead of vials of b... |
| 2/19/14 | ELIZABETH HOLMES | 0 | Timeline Photos DRINK WATER ON EMPTY STOMACH It is p... drink water immediately after waking up every morning. Fu... tests have proven its value. We publish below a description... readers. For old and serious diseases as well as modern illn... |
| 2/19/14 | ERIK A. KRUGER | 0 | This is fucking awesome. This Woman Invented a Way to Ru... One Drop of Blood - Wired Science Elizabeth Holmes dropp... founded a company called Theranos with her tuition money... blood, Theranos requires only a pinprick and a drop of bloo... |
| 2/19/14 | ELIZABETH HOLMES | 0 | So I am on Day 3, Part 1 of this trial, with Amanda's daughte... excellent witness; well spoken and poised. She is talking ab... mother's furniture (on her request). She's telling the jury th... people from Craigslist; that she hid two knives in case sh... |
| 2/19/14 | YODA'S CAFE | 0 | The future is bright! http://www.wired.com/wiredscience/... holmes-theranos/ This Woman Invented a Way to Run 30 L... Drop of Blood - Wired Science Elizabeth Holmes dropped ou... founded a company called Theranos with her tuition money... of... |
| 2/19/14 | SENATOR BILL FRIST, M.D. | 0 | The medical world needs to prepare for Theranos to change... you call disruptive (and genuis) technology!! http://ow.ly/tl... Invented a Way to Run 30 Lab Tests on Only One Drop of Bl... |

| 2/19/14 | DANI WALKER MUA | 0 | Week in New York City, Stila Cosmetics makeup artist Sarah reporter Elizabeth Holmes how to achieve runway ready da eyebrows.... |
| 2/19/14 | MEL MELENDREZ-VALLARD | 0 | that's neat. This Woman Invented a Way to Run 30 Lab Test Blood - Wired Science Elizabeth Holmes dropped out of Sta company called Theranos with her tuition money. Now, inst Theranos requires only a pinprick and a drop of blood. With |
| 2/19/14 | DRISHTI THE VISION FOUNDATION | 0 | Civil Services Prelims Exam 2014 Test Series with All India Ranking.....http://www.drishtiias.com/online-ias-test-series No. for Online Test Series Registration: 8130392354 .......Ad Features â€¼ â–º Total 30 Tests in both General Studies & G year subscription... |
| 2/19/14 | TRUTH SEEKER | 0 | We sure hope it'll make Healthcare more affordable in the s happen with U.S politicians tied up to corporations. This Wo Run 30 Lab Tests on Only One Drop of Blood - Wired Scienc dropped out of Stanford and founded a company called The |
| 2/19/14 | JAMAAL JAMES | 0 | Yeah...because we all know that 30 tests a year, is going to them, right? We have plenty of abandoned bases where the and unexploded ordinance. Why create new ones? Buy an o and do it there. It's not just about the cottages... Proposed. |
| 2/19/14 | MARY ELIZABETH HOLMES FUSELIER | 0 | Cm Jackson 1. Prayer is not a "spare wheel" that you pull ou is a "steering wheel" that directs the right path throughout windshield so large and the rear view mirror so small? Beca important as our future. So, look ahead and move on. 3... |
| 2/19/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/19/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/19/14 | KALYAN SUNDARAM | 0 | 2014 â€" 30 tests . 2. CSAT â€" Tests will be sent side by sid www.excellcareeronline.com or contact 9884071046 or 988 info@excellcareeronline.com... |
| 2/19/14 | WOBBLENUTS | 0 | TeraRecon Theranos Thermo (Formerly Thermo - Finnigan) Inc. Transcend Medical, Inc. Triple Point Medical Trivascular Technologies Venous Disease Vascular Architects Ventracon Ventricular Assist Device (LVAD), Foster City Ventrica Ventu |
| 2/21/14 | DOM DERRIEN | 0 | I use Intern 1.4, retrieved with npm. The minimum in my int the question above. The command line: ./node_modules/in config=intern.js. Without the extension for the config file, n ignored. With it, the ~30 tests are correctly processed. |
| 2/20/14 | NATASHA ROMANZOTI | 0 | Tecnologia Exame inventado por esta mulher usa sÃ³ uma g inÃºmeros exames No segundo ano de faculdade, Elizabeth maneira de reinventar a antiquada flebotomia â€" uma inci com objetivos diversos (como tirar sangue, por exemplo). N |

| | | | |
|---|---|---|---|
| 2/19/14 | NEDHAMSON | 0 | on Only One Drop of Blood - Wired Science wired.com/wire delicious 11 hours ago Photo: This Woman Invented a Way Only One Drop of Blood â€" Wired Science Theranos... tmbl hours ago Photoset: streetetiquette: yagazieemezi: Inspired |
| 2/19/14 | | 0 | Infinity Pharma Shares Drop on Drug Withdrawal | Jun 18, 2 Shares the Theranos Story February 19, 2014 | Elizabeth Ho whose company Theranos is miniaturizing blood tests for ra assays, talks to Wired about how her tests could change the |
| 2/22/14 | ZEYNEL | 0 | Recently, diagnostics company Theranos opened its first â€ Walgreens drug store a few miles away from its Palo Alto, C help make this happen. For the last 10 years, the company chemistry and technologies that could make it possible to d |
| 2/19/14 | SENGELKEMIER | 0 | Search for: This Woman Invented a Way to Run 30 Lab Test Blood Phlebotomy. Even the word sounds archaicâ€"and th compared to the slow, expensive, and inefficient reality of o it tested. As a college sophomore, Elizabeth Holmes envisio |
| 2/19/14 | NEDHAMSON | 0 | positive futures; in short, I help those who want to create a work and last (stick). Nedâ€™s Second Line Twitter This Wo Run 30 Lab Tests on Only One Drop of Blood - Wired Scienc wired.com/wiredscience/2â€¦ via @ delicious 9 hours ago I Invented a Way to Run... |
| 2/22/14 | RICK BRYANT | 0 | I thank you!!!!! |

TS-1160635