# U.S. District Court
## California Northern District (San Jose)
## CRIMINAL DOCKET FOR CASE #: 5:18-cr-00258-EJD All Defendants

Case title: USA v. Holmes et al                    Date Filed: 06/14/2018

Assigned to: Judge Edward J. Davila
Referred to: Magistrate Judge Susan van
Keulen

**Defendant (1)**

**Elizabeth A. Holmes**                represented by   **Kevin M Downey**
                                                        Williams and Connolly LLP
                                                        725 12th St NW
                                                        Washington, DC 20016
                                                        United Sta
                                                        202-434-5460
                                                        Fax: 202-434-5029
                                                        Email: kdowney@wc.com
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*
                                                        *Designation: Retained*

                                                        **Amy Mason Saharia**
                                                        Williams and Connolly LLP
                                                        725 Twelfth Street, NW
                                                        Washington, DC 20005
                                                        (202) 434-5847
                                                        Email: asaharia@wc.com
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*
                                                        *Designation: Retained*

                                                        **Andrew P Lemens**
                                                        Williams and Connolly LLP
                                                        725 12th Street NW
                                                        Washington, DC 20005
                                                        202-434-5132
                                                        Email: alemens@wc.com
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*
                                                        *Designation: Retained*

                                                        **Jean Ralph Fleurmont**
                                                        Williams and Connolly LLP
                                                        725 Twelfth Street, NW
                                                        Washington, DC 20005
                                                        United Sta

**EXHIBIT 1**

202-434-5659
Email: jfleurmont@wc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**John D. Cline**
Law Office of John D. Cline
235 Montgomery Street, Suite 1070
San Francisco, CA 94104
415-322-8319
Fax: 415-524-8265
Email: cline@johndclinelaw.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Katherine A Trefz**
Williams and Connolly LLP
725 Twelfth St NW
Washington, DC 20005
United Sta
202-434-5038
Email: ktrefz@wc.com
*ATTORNEY TO BE NOTICED*

**Lance A Wade**
Williams and Connolly LLP
725 12th Street, NW
Washington, DC 20005
202-434-5000
Email: lwade@wc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Michelle Chen**
Williams and Connolly LLP
725 Twelfth Street, NW
Washington, DC 20005
United Sta
202-434-5483
Email: mchen@wc.com
*TERMINATED: 12/18/2019*
*PRO HAC VICE*
*Designation: Retained*

**Patrick J Looby**
725 Twelfth Street, NW
Washington, DC 20005
202-434-5150
Email: plooby@wc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Richard Simon Cleary , Jr.**
Williams and Connolly LLP
725 Twelfth Street, NW
Washington, DC 20005
United Sta
202-434-5240
Email: rcleary@wc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Seema Mittal Roper**
Williams and Connolly LLP
725 12th Street NW
Washington, DC 20005
United Sta
202-434-5775
Email: SMRoper@wc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

<table>
<tr><td>

**Pending Counts**

18:1349 - Conspiracy to Commit Wire Fraud
against Theranos Investors
(1)

18:1349 - Conspiracy to Commit Wire Fraud
Against Theranos Investors
(1s)

18:258 - Conspiracy to Commit Wire Fraud
against Theranos Investors
(1ss)

Conspiracy to Commit Wire Fraud Against
Theranos Investors
(1sss)

18:1349- Conspiracy to Commit Wire Fraud
Against Theranos Investors
(1ssss)

18:1349 - Conspiracy to Commit Wire Fraud
against Doctors and Theranos Patients
(2)

18:1349 - Conspiracy to Commit Wire Fraud
Against Doctors and Theranos Patients
(2s)

18:258 - Conspiracy to Commit Wire Fraud
against Theranos Patients
(2ss)

Conspiracy to Commit Wire Fraud Against
Theranos Patients
(2sss)

18:1349- Conspiracy to Commit Wire Fraud

</td><td>

**Disposition**

</td></tr>
</table>

Against Theranos Patients
(2ssss)

18:1343 - Wire Fraud
(3-11)

18:1343 - Wire Fraud
(3s-11s)

18:1343 - Wire Fraud
(3ss-12ss)

18:1343 - Wire Fraud
(3sss-11sss)

18:1343 - Wire Fraud
(3ssss-12ssss)

**Highest Offense Level (Opening)**
Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| None | |

**Highest Offense Level (Terminated)**
None

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

---

Assigned to: Judge Edward J. Davila
Referred to: Magistrate Judge Susan van
Keulen

**Defendant (2)**

| **Ramesh "Sunny" Balwani** | represented by | **Jeffrey Bruce Coopersmith** |
| --- | --- | --- |
| | | Orrick Herrington & Sutcliffe LLP |
| | | 701 Fifth Avenue |
| | | Suite 5600 |
| | | Seattle, WA 98104-7097 |
| | | 206-839-4339 |
| | | Fax: 206-839-4301 |
| | | Email: jcoopersmith@orrick.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Retained* |
| | | |
| | | **Aaron Paul Brecher** |
| | | Orrick, Herrington Sutcliffe LLP |
| | | 701 Fifth Avenue |
| | | Suite 5600 |
| | | Seattle, WA 98104 |
| | | 206-839-4322 |

Fax: 206-839-4301
Email: abrecher@orrick.com
*ATTORNEY TO BE NOTICED*

**Amanda Mariam McDowell**
Orrick, Herrington & Sutcliffe LLP
701 Fifth Ave., Suite 5600
Seattle, WA 98104
(206) 839-4300
Fax: 206-839-4301
Email: amcdowell@orrick.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Amy Walsh**
Orrick Herrington Sutcliffe LLP
51 W 52nd St
New York, NY 10019-6119
212-506-3609
Email: awalsh@orrick.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Benjamin J. Byer**
Davis Wright Tremaine LLP
920 Fifth Avenue, Suite 3300
Suite 2200
Seattle, WA 98104-1610
206-622-3150
Email: benbyer@dwt.com
*TERMINATED: 10/02/2019*
*Designation: Retained*

**Guy David Singer**
Orrick Herring Sufcliffe LLP
51 W 52nd St
New York, NY 10019-6119
212-506-5000
Email: gsinger@orrick.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Jenna Vilkin**
Orrick Herrington and Sutcliffe
405 Howard Street
San Francisco, CA 94105
(415) 773-5700
Fax: (415) 773-5759
Email: jvilkin@orrick.com
*ATTORNEY TO BE NOTICED*

**Joshua Thomas Ferrentino**
Corr Cronin LLP

1001 Fourth Ave.
Suite 3900
Seattle, WA 98154
206-625-8600
Email: jferrentino@corrcronin.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Kelly Michelle Gorton**
Davis Wright Tremaine LLP
505 Montgomery Street
Suite 800
San Francisco, CA 94111
(415) 276-6584
Fax: (415) 276-6599
Email: kellygorton@dwt.com
*TERMINATED: 10/02/2019*
*Designation: Retained*

**Kory James DeClark**
450 Golden Gate Avenue
Room 19-6884
San Francisco, CA 94102
415.436.7706
Email: declark@braunhagey.com
*ATTORNEY TO BE NOTICED*

**Mark Nelson Bartlett**
Davis Wright Tremaine LLP
Davis Wright Tremaine LLP
920 5th Street, Suite 3300
Seattle
Seattle, WA 98104
United Sta
(206) 622-3150
Fax: (206) 757-7700
Email: markbartlett@dwt.com
*TERMINATED: 10/02/2019*
*Designation: Retained*

**Max Bamberger Hensley**
Davis Wright Tremaine LLP
1201 3rd Ave
Suite 2200
Seattle, WA 98101-3045
206-757-8175
Email: maxhensley@dwt.com
*TERMINATED: 10/02/2019*
*PRO HAC VICE*
*Designation: Retained*

**Melinda Haag**
Paul Weiss Rifkind Wharton Garrison LLP
943 Steiner Street

San Francisco, CA 94117
(628) 432-5110
Email: mhaag@paulweiss.com
*TERMINATED: 01/27/2021*
*Designation: Retained*

**Molly McCafferty**
Orrick, Herrington and Sutcliffe
405 Howard Street
San Francisco, CA 94105
(415) 773-4240
Email: mmccafferty@orrick.com
*ATTORNEY TO BE NOTICED*

**Randall Scott Luskey**
Orrick Herrington & Sutcliffe
405 Howard Street
San Francisco, CA 94105
415-773-5700
Fax: 415-773-5759
Email: rluskey@orrick.com
*TERMINATED: 01/27/2021*
*Designation: Retained*

**Stephen Anthony Cazares**
Orrick Herrington & Sutcliffe LLP
77 South Figueroa Street
Suite 3200
Los Angeles, CA 90017
(213) 629-2020
Fax: (213) 612-2499
Email: scazares@orrick.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Steven Fogg**
Corr Cronin LLP
1001 Fourth Avenue
Suite 3900
Seattle, WA 98154
206-652-8600
Email: sfogg@corrcronin.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Walter F. Brown**
Orrick Herrington & Suutcliffe LLP
405 Howard Street
San Francisco, CA 94105-2680
415-773-5995
Fax: 415-773-5759
Email: wbrown@orrick.com
*TERMINATED: 01/27/2021*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |

18:1349 - Conspiracy to Commit Wire Fraud
against Theranos Investors
(1)

18:1349 - Conspiracy to Commit Wire Fraud
Against Theranos Investors
(1s)

18:258 - Conspiracy to Commit Wire Fraud
against Theranos Investors
(1ss)

Conspiracy to Commit Wire Fraud Against
Theranos Investors
(1sss)

18:1349- Conspiracy to Commit Wire Fraud
Against Theranos Investors
(1ssss)

18:1349 - Conspiracy to Commit Wire Fraud
against Doctors and Theranos Patients
(2)

18:1349 - Conspiracy to Commit Wire Fraud
Against Doctors and Theranos Patients
(2s)

18:258 - Conspiracy to Commit Wire Fraud
against Theranos Patients
(2ss)

Conspiracy to Commit Wire Fraud Against
Theranos Patients
(2sss)

18:1349- Conspiracy to Commit Wire Fraud
Against Theranos Patients
(2ssss)

18:1343 - Wire Fraud
(3-11)

18:1343 - Wire Fraud
(3s-11s)

18:1343 - Wire Fraud
(3ss-12ss)

18:1343 - Wire Fraud
(3sss-11sss)

18:1343 - Wire Fraud
(3ssss-12ssss)

## Highest Offense Level (Opening)

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |

None

**<u>Highest Offense Level (Terminated)</u>**

None

**<u>Complaints</u>**                                    **<u>Disposition</u>**

None

---

**<u>Plaintiff</u>**

USA                                represented by   **Jeffrey Benjamin Schenk**
                                                   US Attorney's Office
                                                   Northern District of California
                                                   150 Almaden Blvd
                                                   Suite 900
                                                   San Jose, CA 95113
                                                   408-535-2695
                                                   Email: jeffrey.b.schenk@usdoj.gov
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*
                                                   *Designation: Assistant US Attorney*

                                                   **John Curtis Bostic**
                                                   United States Attorney's Office
                                                   150 Almaden Boulevard
                                                   Suite 900
                                                   San Jose, CA 95113
                                                   408-535-5061
                                                   Email: john.bostic@usdoj.gov
                                                   *ATTORNEY TO BE NOTICED*
                                                   *Designation: Assistant US Attorney*

                                                   **Kelly Irene Volkar**
                                                   United States Attorney's Office
                                                   Northern District of California
                                                   450 Golden Gate Avenue
                                                   San Francisco, CA 94102
                                                   Email: kelly.volkar@usdoj.gov
                                                   *ATTORNEY TO BE NOTICED*
                                                   *Designation: Assistant US Attorney*

                                                   **Robert S. Leach**
                                                   United States Attorney's Office
                                                   Northern District of California
                                                   1301 Clay Street, Ste 340S
                                                   Oakland, CA 94612
                                                   510-637-3918
                                                   Fax: 510-637-3724
                                                   Email: robert.leach@usdoj.gov
                                                   *ATTORNEY TO BE NOTICED*
                                                   *Designation: Assistant US Attorney*

**Vanessa Ann Baehr-Jones**
U.S. Attorney's Office
1301 Clay Street
Suite 340S
Oakland, CA 94612
(510) 637-3704
Email: vanessa.baehr-jones@usdoj.gov
*TERMINATED: 02/26/2021*
*Designation: Assistant US Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 06/14/2018 | 1 | INDICTMENT as to Elizabeth A. Holmes (1) count(s) 1, 2, 3-11, Ramesh "Sunny" Balwani (2) count(s) 1, 2, 3-11. (cfeS, COURT STAFF) (Filed on 6/14/2018) (Additional attachment(s) added on 6/15/2018: # 1 Criminal Cover Sheet) (dhmS, COURT STAFF). Modified on 1/31/2019 (cfeS, COURT STAFF). (Entered: 06/14/2018) |
| 06/14/2018 | 2 | MOTION to Seal Indictment, Arrest Warrants, and Related Documents by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (cfeS, COURT STAFF) (Filed on 6/14/2018) (dhmS, COURT STAFF). (Entered: 06/14/2018) |
| 06/14/2018 | 3 | **SEALING ORDER, granting 2 as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2) Signed by Magistrate Judge Susan van Keulen on 6/14/18. (cfeS, COURT STAFF) (dhmS, COURT STAFF). (Entered: 06/14/2018)** |
| 06/14/2018 | | NO Bail Arrest Warrant Issued as to Elizabeth A. Holmes. (cfeS, COURT STAFF) (Filed on 6/14/2018) (Entered: 06/14/2018) |
| 06/14/2018 | | NO Bail Arrest Warrant Issued as to Ramesh "Sunny" Balwani. (cfeS, COURT STAFF) (Filed on 6/14/2018) (Entered: 06/14/2018) |
| 06/14/2018 | 4 | CLERK'S NOTICE SETTING INITIAL APPEARANCE AND ARRAIGNMENT ON INDICTMENT as to Elizabeth A. Holmes and Ramesh "Sunny" Balwani: Initial Appearance and Arraignment is hereby set for 6/15/2018 at 1:30 PM in San Jose, Courtroom 6, 4th Floor before Magistrate Judge Susan van Keulen. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ofrS, COURT STAFF) (Filed on 6/14/2018) (Entered: 06/14/2018) |
| 06/15/2018 | 5 | Minute Entry for proceedings held before Magistrate Judge Susan van Keulen: Initial Appearance as to Elizabeth A. Holmes held on 6/15/2018, Attorney Kevin M Downey,John Cline present for Elizabeth A. Holmes., Arraigned NOT GUILTY as to Elizabeth A. Holmes (1) Counts 1,2,3-11 held on 6/15/2018, **the Court GRANTS Govt's oral motion to UNSEAL CASE** . Status Conference set for 8/15/2018 09:15 AM in San Jose, Courtroom 8, 4th Floor before Judge Lucy H. Koh. FTR Time 1:46 pm - 2:09pm. (dhmS, COURT STAFF) (Filed on 6/15/2018) (Entered: 06/15/2018) |
| 06/15/2018 | 6 | **ORDER Setting Conditions of Release $500,000 UNSECURED BOND Entered as to Elizabeth A. Holmes. Signed by Magistrate Judge Susan van Keulen on 6/15/2018. (dhmS, COURT STAFF) (Filed on 6/15/2018) Modified on 6/18/2018 (cfeS, COURT STAFF). (Entered: 06/15/2018)** |
| 06/15/2018 | 7 | Minute Entry for proceedings held before Magistrate Judge Susan van Keulen: Initial Appearance as to Ramesh "Sunny" Balwani held on 6/15/2018, Attorney Jeffrey Bruce Coopersmith,Kelly Michelle Gorton present for Ramesh "Sunny" Balwani. Arraigned NOT GUILTY as to Ramesh "Sunny" Balwani (2) Count 1,2,3-11 held on 6/15/2018, **the Court GRANTS Govt's oral motion to UNSEAL CASE** . Status Conference set for 8/15/2018 09:15 AM in San Jose, Courtroom 8, 4th Floor before Judge Lucy H. Koh. FTR Time 1:46 pm |

| | | |
|---|---|---|
| | | - 2:09pm. (dhmS, COURT STAFF) (Filed on 6/15/2018) Modified on 6/18/2018 (cfeS, COURT STAFF). (Entered: 06/15/2018) |
| 06/15/2018 | 8 | **ORDER Setting Conditions of Release $500,000 UNSECURED BOND Entered as to Ramesh "Sunny" Balwani. Signed by Magistrate Judge Susan van Keulen on 6/15/2018. (dhmS, COURT STAFF) (Filed on 6/15/2018) Modified on 6/18/2018 (cfeS, COURT STAFF). (Entered: 06/15/2018)** |
| 06/15/2018 | 9 | **SUA SPONTE REFERRAL FOR DETERMINING RELATIONSHIP OF CASES (5:18-CV-1602-EJD) as to Elizabeth A. Holmes and Ramesh "Sunny" Balwani. Signed by Judge Lucy H. Koh on 6/15/2018. (iym, COURT STAFF) (Filed on 6/15/2018)(CC:EJD) Modified on 6/18/2018 (cfeS, COURT STAFF). (Entered: 06/15/2018)** |
| 06/15/2018 | 10 | Notice of Related Cases *in CV 18-01603-BLF, CR-18-00258-LHK* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Schenk, Jeffrey) (Filed on 6/15/2018) Modified on 6/18/2018 (cfeS, COURT STAFF). (Entered: 06/15/2018) |
| 06/15/2018 | 11 | NO Bail Arrest Warrant Returned Executed on 6/15/18 as to Elizabeth A. Holmes. (cfeS, COURT STAFF) (Filed on 6/15/2018) (Entered: 06/18/2018) |
| 06/15/2018 | 12 | NO Bail Arrest Warrant Returned Executed on 6/15/18 as to Ramesh "Sunny" Balwani. (cfeS, COURT STAFF) (Filed on 6/15/2018) (Entered: 06/18/2018) |
| 06/18/2018 | 13 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Kevin M. Downey. ( Filing fee $ 310, receipt number 0971-12443879.) by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 K. Downey Certificate of Good Standing)(Downey, Kevin) (Filed on 6/18/2018) (As to Dft 1 only) Modified on 6/19/2018 (cfeS, COURT STAFF). (Entered: 06/18/2018) |
| 06/18/2018 | 14 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Lance A. Wade. ( Filing fee $ 310, receipt number 0971-12443903.) by Elizabeth A. Holmes as to Elizabeth A. Holmes. (Attachments: # 1 L. Wade Certificate of Good Standing)(Wade, Lance) (Filed on 6/18/2018) (As to Dft 1 only) Modified on 6/19/2018 (cfeS, COURT STAFF). (Entered: 06/18/2018) |
| 06/18/2018 | 15 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Michelle Chen. ( Filing fee $ 310, receipt number 0971-12443945.) by Elizabeth A. Holmes as to Elizabeth A. Holmes. (Attachments: # 1 M. Chen Certificate of Good Standing)(Chen, Michelle) (Filed on 6/18/2018) (As to Dft 1 only) Modified on 6/19/2018 (cfeS, COURT STAFF). (Entered: 06/18/2018) |
| 06/20/2018 | 16 | REVISED Notice of Related Case *CV-18-1603-BLF, CR-18-00258-LHK* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Schenk, Jeffrey) (Filed on 6/20/2018) Modified on 6/21/2018 (cfeS, COURT STAFF). (Entered: 06/20/2018) |
| 06/25/2018 | 17 | TRANSCRIPT ORDER for proceedings held on 06/15/2018 before Magistrate Judge Susan van Keulen by Elizabeth A. Holmes for Court Reporter FTR - San Jose (Chen, Michelle) (Filed on 6/25/2018) (TRANSCRIBER: JOAN COLUMBINI) Modified on 6/25/2018 (lmh, COURT STAFF). (Entered: 06/25/2018) |
| 06/25/2018 | 18 | ***Duplicate Entry, See Docket 19 *** RELATED CASE ORDER as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 6/25/2018. (ejdlc3S, COURT STAFF) (Filed on 6/25/2018) Modified on 6/25/2018 (cfeS, COURT STAFF). (Entered: 06/25/2018) |
| 06/25/2018 | 19 | **RELATED CASE ORDER. 5-CV-18-1602-EJD and CR 18-00258-LHK ARE RELATED. Case reassigned to Judge Edward J. Davila and Magistrate Judge Susan van Keulen is the referral judge for all further proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 6/25/18. (cfeS, COURT STAFF) (Filed on 6/25/2018) (Entered: 06/25/2018)** |

| 06/26/2018 | 20 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Mark N. Bartlett. ( Filing fee $ 310, receipt number 0971-12464932.) by Ramesh "Sunny" Balwani. Motion Hearing set for 6/26/2018 11:30 AM before Judge Edward J. Davila. (Attachments: # 1 Exhibit Certificate of Good Standing)(Bartlett, Mark) (Filed on 6/26/2018) (Entered: 06/26/2018) |
|---|---|---|
| 06/27/2018 | 21 | **ORDER Granting 20 Application for Admission of Attorney Pro Hac Vice for Mark N. Bartlett Counsel for Ramesh "Sunny" Balwani (2) Signed by Judge Edward J. Davila on 6/27/2018. (amkS, COURT STAFF) (Entered: 06/27/2018)** |
| 06/27/2018 | 22 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on June 15, 2018, before Judge Susan Van Keulen. Court Reporter/Transcriber Joan Marie Columbini, CSR, RPR, telephone number (510) 367-3043, joan.columbini.csr@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 7/18/2018. Redacted Transcript Deadline set for 7/30/2018. Release of Transcript Restriction set for 9/25/2018. (Related documents(s) 17 , 17 ) (Columbini, Joan) (Filed on 6/27/2018) (Entered: 06/27/2018) |
| 06/29/2018 | 23 | **ORDER Granting 13 Motion for Pro Hac Vice for Kevin M. Downey as to Elizabeth A. Holmes (1) Signed by Judge Edward J. Davila on 6/29/2018. (ejdlc1S, COURT STAFF) Modified on 7/3/2018 (cfeS, COURT STAFF). (Entered: 06/29/2018)** |
| 06/29/2018 | 24 | **ORDER Granting 14 Motion for Pro Hac Vice for Lance A. Wade as to Elizabeth A. Holmes (1) Signed by Judge Edward J. Davila on 6/29/2018. (ejdlc1S, COURT STAFF) Modified on 7/3/2018 (cfeS, COURT STAFF). (Entered: 06/29/2018)** |
| 06/29/2018 | 25 | **ORDER Granting 15 Motion for Pro Hac Vice for Michelle Chen as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 6/29/2018. (ejdlc1S, COURT STAFF) Modified on 7/3/2018 (cfeS, COURT STAFF). (Entered: 06/29/2018)** |
| 06/29/2018 | 26 | STIPULATION WITH PROPOSED ORDER *Protective Order* filed by USA. as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Schenk, Jeffrey) (Filed on 6/29/2018) Modified on 7/3/2018 (cfeS, COURT STAFF). (Entered: 06/29/2018) |
| 07/02/2018 | 27 | CLERK'S NOTICE SETTING STATUS CONFERENCE HEARING. Please take NOTICE that a Status Conference is set for 7/30/2018 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Counsel shall file a Joint Status Report due by 7/23/2018. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 7/2/2018) (Entered: 07/02/2018) |
| 07/02/2018 | 28 | **ORDER Granting 26 Stipulation Protective Order as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 7/2/2018. (amkS, COURT STAFF) (Entered: 07/03/2018)** |
| 07/18/2018 | 29 | JOINT STIPULATION WITH PROPOSED ORDER *Status Memorandum Continuing Status Hearing and Excluding Time From the Speedy Trial Act* as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani filed by USA. (Schenk, Jeffrey) (Filed on 7/18/2018) Modified on 7/19/2018 (cfeS, COURT STAFF). (Entered: 07/18/2018) |
| 07/19/2018 | 30 | **ORDER Granting 29 Joint Status Memorandum and Stipulation Continuing Status Hearing and Excluding Time from the Speedy Trial Act as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). It is hereby ordered pursuant to stipulation of the parties that the status hearing scheduled for 7/30/2018 is CONTINUED to 10/1/2018 at 1:30 PM. It is further ordered that time between 7/30/2018 and 10/1/2018 is excluded under the Speedy Trial Act. Signed by Judge Edward J. Davila on 7/19/2018. (amkS, COURT STAFF) (Entered: 07/19/2018)** |

| 07/19/2018 | | Set/Reset Hearing as to re [30](#) Order Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Status Conference set for 10/1/2018 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (amkS, COURT STAFF) (Filed on 7/19/2018) (Entered: 07/19/2018) |
|---|---|---|
| 08/01/2018 | [31](#) | MOTION for Leave to Appear in Pro Hac Vice Attorney: Benjamin J. Byer. ( Filing fee $ 310, receipt number 0971-12556890.) Filing fee previously paid on 7/31/2018 by Ramesh "Sunny" Balwani. (Attachments: # [1](#) Certificate of Good Standing)(Byer, Benjamin) (Filed on 8/1/2018) (Entered: 08/01/2018) |
| 08/03/2018 | [32](#) | MOTION for Ex Parte Application*United States Ex Parte Motion for Alternative Victim Notification Pursuant to 18 U.S.C. § 3771(D)(2)* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Attachments: # [1](#) Proposed Order)(Schenk, Jeffrey) (Filed on 8/3/2018) (Entered: 08/03/2018) |
| 08/03/2018 | [33](#) | **ORDER Granting 31 Application for Admission of Attorney Pro Hac Vice for Benjamin J. Byer, Counsel for to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 8/3/2018. (amkS, COURT STAFF) (Entered: 08/03/2018)** |
| 08/03/2018 | [34](#) | MOTION for Leave to Appear in Pro Hac Vice Attorney: Max B. Hensley. ( Filing fee $ 310, receipt number 0971-12566787.) by Ramesh "Sunny" Balwani. (Hensley, Max) (Filed on 8/3/2018) (Entered: 08/03/2018) |
| 08/06/2018 | [35](#) | **ORDER Granting [34](#) Admission of Attorney Pro Hac Vice for Max Hensley, Counsel as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 8/6/2018. (amkS, COURT STAFF) (Entered: 08/06/2018)** |
| 08/06/2018 | [36](#) | **ORDER Granting [32](#) United States' Ex Parte Motion for Authorizing Alternative Victim Notification as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 8/6/2018. (amkS, COURT STAFF) (Entered: 08/06/2018)** |
| 08/08/2018 | [37](#) | MOTION for Leave to Appear in Pro Hac Vice *(Amanda McDowell)* Attorney: Amanda McDowell. ( Filing fee $ 310, receipt number 0971-12578964.) Filing fee previously paid on 08/08/18 by Ramesh "Sunny" Balwani. (Attachments: # [1](#) Certificate of Good Standing) (McDowell, Amanda) (Filed on 8/8/2018) (Entered: 08/08/2018) |
| 08/08/2018 | [38](#) | **ORDER Granting [37](#) Application for Admission of Attorney Pro Hac Vice for Amanda McDowell, Counsel as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 8/8/2018. (amkS, COURT STAFF) (Entered: 08/08/2018)** |
| 09/06/2018 | [39](#) | SUPERSEDING INDICTMENT as to Elizabeth A. Holmes (1) count(s) 1s, 2s, 3s-11s, Ramesh "Sunny" Balwani (2) count(s) 1s, 2s, 3s-11s. (cfeS, COURT STAFF) (Filed on 9/6/2018) (Entered: 09/06/2018) |
| 09/07/2018 | [40](#) | MOTION for Order *Directing the Government to Cease and Desist Post-Indictment Use of Grand Jury Process to Obtain Discovery* by Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Motion Hearing set for 10/1/2018 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # [1](#) Declaration J Coopersmith, # [2](#) Exhibit A, # [3](#) Exhibit B, # [4](#) Exhibit C, # [5](#) Exhibit D, # [6](#) Proposed Order)(Coopersmith, Jeffrey) (Filed on 9/7/2018) Modified on 9/10/2018 (cfeS, COURT STAFF). (Entered: 09/07/2018) |
| 09/12/2018 | [41](#) | JOINT STIPULATION WITH PROPOSED ORDER *Scheduling of Motion Hearing and Status Conference* as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani filed by USA. (Bostic, John) (Filed on 9/12/2018) Modified on 9/13/2018 (cfeS, COURT STAFF). (Entered: 09/12/2018) |
| 09/13/2018 | 42 | CLERK'S NOTICE: Per the parties' stipulation (ECF 41), the hearing on Defendants' Motion for Order Directing the Government to Cease and Desist Post-Indictment Use of Grand Jury Process to Obtain Discovery is rescheduled to October 12, 2018 at 10 a.m. in Courtroom 6 before Magistrate Judge Susan van Keulen. The government's opposition to Defendants' |

| | | |
|---|---|---|
| | | motion shall be filed no later than September 24, 2018. Defendants' reply in support of the motion shall be filed no later than October 1, 2018. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (djm, COURT STAFF) (Filed on 9/13/2018) (Entered: 09/13/2018) |
| 09/14/2018 | 43 | **MODIFIED ORDER Granting 41 Stipulation Regarding Scheduling of Motion Hearing and Status Conference as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). It is ordered pursuant to stipulation of the parties the status hearing scheduled for 10/1/2018 is CONTINUED to 10/15/2018 at 1:30 PM before Hon. Edward J. Davila. The Court FURTHER ORDERS time between 10/1/2018 and 10/15/2018 is excluded under 18U.S.C.§3161(h)(7)(A). Defendants' Motion for Order Directing the Government to Cease and Desist Post-Indictment Use of Grand Jury Process to Obtain Discovery (Dkt. 40 ) is to be heard on 10/12/2018 at 10:00 AM before Magistrate Judge Susan van Keulen. Signed by Judge Edward J. Davila on 9/14/2018. (amkS, COURT STAFF) (Entered: 09/14/2018)** |
| 09/14/2018 | | ***Set/Reset Hearing per ECF 43 Order as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Status Conference set for 10/15/2018 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (amkS, COURT STAFF) (Filed on 9/14/2018) (Entered: 09/16/2018) |
| 09/24/2018 | 44 | OPPOSITION to *Defendants' 40 Motion for Cease and Desist Order* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration of John Bostic, # 2 Exhibit A)(Bostic, John) (Filed on 9/24/2018) Modified on 9/25/2018 (cfeS, COURT STAFF). (Entered: 09/24/2018) |
| 09/27/2018 | 45 | WAIVER of Personal Appearance at Arraignment and Entry of "Not Guilty" Plea by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 9/27/2018) Modified on 10/1/2018 (cfeS, COURT STAFF). (Entered: 09/27/2018) |
| 10/01/2018 | 46 | REPLY 44 in *Support of Defendants' Motion 40 for Order Directing the Government to Cease and Desist Post-Indictment Use of Grand Jury Process to Obtain Discovery Memorandum in Opposition,* by Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration of Jeffrey B. Coopersmith - Second, # 2 Exhibit A to Declaration of Jeffrey B. Coopersmith - Second, # 3**E-filed in error, see docket 47** . (Coopersmith, Jeffrey) (Filed on 10/1/2018) Modified on 10/2/2018 (cfeS, COURT STAFF). (Entered: 10/01/2018) |
| 10/01/2018 | 47 | Exhibits *B to Second Declaration of Jeffrey Coopersmith* re 46 by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 10/1/2018) Modified on 10/4/2018 (cfeS, COURT STAFF). (Entered: 10/01/2018) |
| 10/03/2018 | 48 | WAIVER of Personal Appearance at Arraignment and Entry of Plea of "Not Guilty" and [Proposed] Order by Elizabeth A. Holmes (Chen, Michelle) (Filed on 10/3/2018) (CC:VKD) Modified on 10/4/2018 (cfeS, COURT STAFF). (Entered: 10/03/2018) |
| 10/05/2018 | 49 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Seema Mittal Roper. ( Filing fee $ 310, receipt number 0971-12739269.) by Elizabeth A. Holmes. (Attachments: # 1 Exhibit) (Roper, Seema) (Filed on 10/5/2018) (Entered: 10/05/2018) |
| 10/05/2018 | 50 | **ORDER Granting 49 Application for Admission of Attorney Pro Hac Vice for Seema Mittal Roper, Counsel for Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 10/5/2018. (amkS, COURT STAFF) (Entered: 10/05/2018)** |
| 10/05/2018 | 51 | **ORDER AND COURT'S ACCEPTANCE OF WAIVER 48 filed by Elizabeth A. Holmes as to Elizabeth A. Holmes. Signed by Magistrate Judge Virginia K DeMarchi on 10/5/18. (cfeS, COURT STAFF) (Filed on 10/5/2018) (Entered: 10/09/2018)** |
| 10/10/2018 | 52 | **ORDER AND COURT'S ACCEPTANCE OF WAIVER as to Ramesh "Sunny" Balwani. Signed by Magistrate Judge Virginia K DeMarchi on 10/9/18. (cfeS, COURT STAFF** |

| | | |
|---|---|---|
| | | **(Filed on 10/10/2018) (Entered: 10/10/2018)** |
| 10/12/2018 | [53](#) | Minute Entry for proceedings held before Magistrate Judge Susan van Keulen: Motion Hearing as to Elizabeth A. Holmes held on 10/12/2018 re [40](#) MOTION Motion for Cease and Desist Order filed by Elizabeth A. Holmes, Ramesh "Sunny" Balwani Motion argued and submitted. Court to issue written order. FTR Time 10:07-11:12. Plaintiff Attorney: John Bostic, Jeff Schenk, Bob Leach. Defendant Attorney: Kevin Downey, Seema Mitaal Roper; Jeff Coopersmith and Kelly Gorton. Defendant Present: Yes. Defendant in Custody: No. Attachment Minute Order. (pmcS, COURT STAFF) (Filed on 10/12/2018) (Entered: 10/12/2018) |
| 10/12/2018 | [54](#) | **ORDER DENYING [40](#) DEFENDANTS' MOTION FOR ORDER DIRECTING GOVERNMENT TO CEASE AND DESIST POST-INDICTMENT USE OF THE GRAND JURY PROCESS, denying Motion as to Elizabeth A. Holmes (1) and Ramesh "Sunny" Balwani (2). Signed by Magistrate Judge Susan van Keulen on 10/12/2018. (ofr, COURT STAFF) (Entered: 10/12/2018)** |
| 10/12/2018 | [55](#) | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Schenk, Jeffrey) (Filed on 10/12/2018) Modified on 10/15/2018 (cfeS, COURT STAFF). (Entered: 10/12/2018) |
| 10/15/2018 | [56](#) | TRANSCRIPT ORDER for proceedings held on 10-12-2018 before Magistrate Judge Susan van Keulen for Court Reporter FTR - San Jose (Roper, Seema) (Filed on 10/15/2018) (TRANSCRIBER: AD HOC REPORTING) Modified on 10/15/2018 (lmh, COURT STAFF). (Entered: 10/15/2018) |
| 10/15/2018 | [57](#) | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 10/15/2018 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Counsel requested the matter be continued. The Court granted the Request. (SEE MINUTE ORDER FOR SPECIFICS) Excludable Delay(See minute order for Statute): Effective preparation of Counsel. Begins: 10/15/2018. Ends: 1/14/2019. Further Status Conference set for 1/14/2019 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: John Bostic,Robert Leach,Jeffrey Schenk. Defendant Attorney: Lance Wade,Jeffrey Coopesmith, Mark Barlett, Kelly Gordon. Total Time in Court:1:45-1:51pm(6 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 10/15/2018) (Entered: 10/15/2018) |
| 10/17/2018 | [58](#) | TRANSCRIPT ORDER for proceedings held on October 12, 2018 before Magistrate Judge Susan van Keulen for Court Reporter FTR - San Jose (Coopersmith, Jeffrey) (Filed on 10/17/2018) (TRANSCRIBER: AD HOC REPORTING) Modified on 10/17/2018 (lmh, COURT STAFF). (Entered: 10/17/2018) |
| 10/19/2018 | [59](#) | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 10/12/2018, before Magistrate Judge Susan van Keulen. Court Reporter/Transcriber Peggy Schuerger/Ad Hoc Reporting, telephone number (619) 228-3774/adhocreporting@aol.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 11/9/2018. Redacted Transcript Deadline set for 11/19/2018. Release of Transcript Restriction set for 1/17/2019. (Related documents(s) 58 , [56](#) ) (pls, COURT STAFF) (Filed on 10/19/2018) (Entered: 10/19/2018) |
| 10/23/2018 | [60](#) | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Leach, Robert) (Filed on 10/23/2018) Modified on 10/24/2018 (cfeS, COURT STAFF). (Entered: 10/23/2018) |

| 11/27/2018 | 61 | NOTICE *of Attorney Change of Address for Jeffrey B. Coopersmith, Mark Bartlett, Benjamin J. Byer, Max Hensley, and Amanda M. McDowell* by Ramesh "Sunny" Balwani as to Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 11/27/2018) (As to dft 2) Modified on 11/28/2018 (cfeS, COURT STAFF). (Entered: 11/27/2018) |
|---|---|---|
| 12/27/2018 | 62 | TRANSCRIPT ORDER for proceedings held on 10/12/2018 before Magistrate Judge Susan van Keulen for Court Reporter FTR - San Jose (rjdS, COURT STAFF) (Filed on 12/27/2018) (TRANSCRIBER: AD HOC REPORTING) Modified on 12/27/2018 (lmh, COURT STAFF). (Entered: 12/27/2018) |
| 01/07/2019 | 63 | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Schenk, Jeffrey) (Filed on 1/7/2019) Modified on 1/8/2019 (cfeS, COURT STAFF). (Entered: 01/07/2019) |
| 01/14/2019 | 64 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 1/14/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Counsel requested the matter be continued to allow for production and review of discovery. (SEE MINUTE ORDER FOR SPECIFICS) The Court granted the request. Further Status Conference set for 4/22/2019 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Excludable Delay: Complexity of Case, effective preparation of counsel. Pursuant to 18 U.S.C. §3161(h)(7)(A) and (B)(iv) Begins: 1/14/2019. Ends: 4/22/2019. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach. Defendant Attorney: Lance Wade, Jeffrey Coopersmith, Mark Barlett, Kelly Gordon. Total Time in Court:1:35-1:40pm(5 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 1/14/2019) (Entered: 01/14/2019) |
| 03/27/2019 | 65 | NOTICE OF ATTORNEY APPEARANCE: Stephen Anthony Cazares appearing for Ramesh "Sunny" Balwani (Cazares, Stephen) (Filed on 3/27/2019) (Entered: 03/27/2019) |
| 04/15/2019 | 66 | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Bostic, John) (Filed on 4/15/2019) Modified on 4/16/2019 (cfeS, COURT STAFF). (Entered: 04/15/2019) |
| 04/15/2019 | 67 | MOTION to Compel *Production of Rule 16 Discovery and Brady Materials* by Elizabeth A. Holmes. Motion Hearing set for 4/29/2019 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 First Declaration of Lance Wade, # 2 Second Declaration of Lance Wade, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Proposed Order)(Wade, Lance) (Filed on 4/15/2019) Modified on 4/16/2019 (cfeS, COURT STAFF). (Entered: 04/15/2019) |
| 04/16/2019 | 68 | Joinder re 67 MOTION to Compel *Production of Rule 16 Discovery and Brady Materials* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 4/16/2019) (Entered: 04/16/2019) |
| 04/22/2019 | 69 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 4/22/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. The Government updated the Court as to the status of the discovery in this matter. Government to produce more discovery today to the defense. Defendants' Motion to Compel Production of Rule 16 Discovery and Brady Materials (Dkt. 67 filed on 4/15/2019) with a noticed hearing date of 4/29/2019 remains pending and briefing schedule has not been set as the parties shall meet and confer regarding the matter. The hearing date of 4/29/2019 is vacated. The parties to submit a status report to the court after the meet and confer. Further Status Conference and Motion Hearing set for 7/1/2019 01:30 PM in San Jose, Courtroom 1, 5th Floor before Judge Edward J. Davila. Excludable Delay as to EACH defendant: Effective preparation of Counsel and complexity of case pursuant to 18 USC § 3161(h)(7)(A)&(B)(iv). Begins: 4/22/2019. Ends: 7/1/2019. Defendants Present: Yes. Defendants in Custody: No. Plaintiff Attorney: John Bostic, Robert Leach, Jeffrey Schenk. Defendant Attorney: Kevin Downey, John Cline, Lance Wade, Jeffrey |

| | | |
|---|---|---|
| | | Coopersmith, Stephen Cazares, Kelly Gordon. Total Time in Court:1:36-2:08pm(1Hr.4Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order.(amkS, COURT STAFF) (Filed on 4/22/2019) (Entered: 04/23/2019) |
| 04/23/2019 | 70 | TRANSCRIPT ORDER for proceedings held on April 22, 2019 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Gorton, Kelly) (Filed on 4/23/2019) (Entered: 04/23/2019) |
| 04/24/2019 | 71 | TRANSCRIPT ORDER for proceedings held on 4/22/2019 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Schenk, Jeffrey) (Filed on 4/24/2019) (Entered: 04/24/2019) |
| 04/24/2019 | 72 | Transcript of Proceedings as to Elizabeth Holmes, Theranos, Inc., Ramesh Sunny Balwani, Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 04/22/2019, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED re (71 in 5:18-cr-00258-EJD, 71 in 5:18-cr-00258-EJD) Transcript Order, (70 in 5:18-cr-00258-EJD, 70 in 5:18-cr-00258-EJD) Transcript Order Release of Transcript Restriction set for 7/23/2019. (Rodriguez, Irene) (Filed on 4/24/2019) (Entered: 04/24/2019) |
| 04/25/2019 | 73 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Steven Fogg. ( Filing fee $ 310, receipt number 0971-13291468.) by Ramesh "Sunny" Balwani. (Attachments: # 1 Appendix Certificate of Good Standing)(Fogg, Steven) (Filed on 4/25/2019) (Entered: 04/25/2019) |
| 04/25/2019 | 74 | **ORDER Granting 73 Application for Attorney Admission Pro Hac Vice for Steven Fogg, Counsel for Defendant Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 4/25/2019. (amkS, COURT STAFF) (Entered: 04/25/2019)** |
| 05/24/2019 | 75 | JOINT STATUS MEMORANDUM by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 5/24/2019) Modified on 5/28/2019 (cfeS, COURT STAFF). (Entered: 05/24/2019) |
| 05/29/2019 | 76 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Joshua Ferrentino. ( Filing fee $ 310, receipt number 0971-13389790.) by Ramesh "Sunny" Balwani. (Attachments: # 1 Appendix Certificate of Good Standing)(Ferrentino, Joshua) (Filed on 5/29/2019) (Entered: 05/29/2019) |
| 05/30/2019 | 77 | **ORDER Granting 76 Application for Admission of Attorney Pro Hac Vice for Joshua T. Ferrentino, Counsel for Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 5/30/2019. (amkS, COURT STAFF) (Entered: 05/30/2019)** |
| 06/10/2019 | 78 | CLERK'S NOTICE ADVANCING HEARINGS. Please take NOTICE that the Motion Hearing as to 67 Motion to Compel *Production of Rule 16 Discovery and Brady Materials* AND Status Conference as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani previously set for 7/1/2019 is HEREBY ADVANCED to 6/28/2019 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Joint Status Report due 6/21/2019. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/10/2019) (Entered: 06/10/2019) |
| 06/12/2019 | 79 | OPPOSITION to Defendant's 67 Motion to Compel *Production of Rule 16 Discovery and Brady Materials* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration of John Bostic in Opposition to Defendants' Motion to Compel, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Bostic, John) (Filed on 6/12/2019) Modified on 6/13/2019 (cfeS, COURT STAFF). (Entered: 06/12/2019) |

| 06/21/2019 | 80 | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Leach, Robert) (Filed on 6/21/2019) Modified on 6/24/2019 (cfeS, COURT STAFF). (Entered: 06/21/2019) |
|---|---|---|
| 06/24/2019 | 81 | REPLY in *Further Support of Ms. Holmes' Motion* 67 *to Compel Production of Rule 16 Discovery and Brady Materials* 79 *by Elizabeth A. Holmes (Attachments: #* 1 *Declaration Decl. of Lance Wade, #* 2 *Exhibit 1, #* 3 *Exhibit 2, #* 4 *Exhibit 3, #* 5 *Exhibit 4, #* 6 *Exhibit 5, #* 7 *Exhibit 6)(Wade, Lance) (Filed on 6/24/2019) Modified on 6/25/2019 (cfeS, COURT STAFF). (Entered: 06/24/2019)* |
| 06/24/2019 | 82 | REPLY in Support of Defendant's Motion 69 to Compel Discovery and Brady Materials to Motion by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration Stephen A. Cazares, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G)(Fogg, Steven) (Filed on 6/24/2019) Modified on 6/25/2019 (cfeS, COURT STAFF). (Entered: 06/24/2019) |
| 06/28/2019 | 83 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion re 67 and Status Hearing held on 6/28/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Court heard arguments regarding the motion and continued the motion hearing (SEE MINUTE ORDER). Further Status/Pretrial/Motion Hearing set for 7/17/2019 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Trial Dates set as follows:Jury Selection set for 7/28 and 29/2020 09:00 AM. Jury Trial dates:8/4,8/5,8/7,8/10,8/11,8/12,8/14,8/17,8/18,8/19,8/21,8/24,8/25,8/26,8/28,8/31, 9/1,9/2,9/4,9/8,9/9,9/11,9/14,9/15,9/16,9/18,9/21,9/22,9/23,9/25,9/28,9/29,9/30,10/2, 10/5,10/6,10/7,10/9,10/13,10/14,10/16,10/19,10/20,10/21,10/23,10/26,10/27,10/28,10/30/2020 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Excludable Delay: Effective preparation of Counsel pursuant to 18 USC §3161(h)(7)(A)&(B)(iv). Begins: 6/28/2019. Ends: 7/28/2020. Defendants Present: Yes. Defendants in Custody: No. Plaintiff Attorney: John Bostic, Jeffrey Schenk, Robert Leach. Defendant Attorney: Kevin Downey, Lance Wade, John Cline, Stephen Cazares, Steven Fogg. Total Time in Court:10:05– 11:36am(1Hr.31Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 6/28/2019) (Entered: 06/28/2019) |
| 06/28/2019 | 84 | **ORDER re** 67 **Motion to Compel Signed by Judge Edward J. Davila on 6/28/2019. (ejdlc1S, COURT STAFF) (Filed on 6/28/2019) (Entered: 06/28/2019)** |
| 06/28/2019 | 85 | TRANSCRIPT ORDER for proceedings held on June 28, 2019 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Gorton, Kelly) (Filed on 6/28/2019) (Entered: 06/28/2019) |
| 07/01/2019 | 86 | TRANSCRIPT ORDER for proceedings held on June 28, 2019 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Chen, Michelle) (Filed on 7/1/2019) (Entered: 07/01/2019) |
| 07/02/2019 | 87 | TRANSCRIPT ORDER for proceedings held on June 28, 2019 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Schenk, Jeffrey) (Filed on 7/2/2019) (Entered: 07/02/2019) |
| 07/15/2019 | 89 | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Bostic, John) (Filed on 7/15/2019) Modified on 7/16/2019 (cfeS, COURT STAFF). (Entered: 07/15/2019) |
| 07/17/2019 | 90 | **STIPULATION SUPPLEMENTAL PROTECTIVE ORDER as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 7/17/2019. (amkS, COURT STAFF) (Filed on 7/17/2019) (Entered: 07/17/2019)** |
| 07/17/2019 | 91 | Minute Entry for proceedings held before Judge Edward J. Davila: Further Status Conference/Motion Hearing re 67 Motion to Compel *Production of Rule 16 Discovery and* |

| | | |
|---|---|---|
| | | *Brady Materials* filed by Elizabeth A. Holmes held on 7/17/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. SEE MINUTE ORDER. Excludable Delay: Effective preparation of Counsel pursuant to 18USC §3161(h)(7)(A)&(B)(iv). Ends: 7/28/2020. Defendants Present: Yes. Defendants in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach. Defendant Attorney: Kevin Downey, Lance Wade, John Cline, Jeffrey Coopersmith, Stephen Cazares, Steven Fogg. Total Time in Court:10:00-10:26am(1Hr.26Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 7/17/2019) (Entered: 07/17/2019) |
| 07/17/2019 | 92 | Sealed Document (cfeS, COURT STAFF) (Filed on 7/17/2019) (Entered: 07/17/2019) |
| 07/17/2019 | 93 | Sealed Document (cfeS, COURT STAFF) (Filed on 7/17/2019) (Entered: 07/17/2019) |
| 07/17/2019 | 94 | Sealed Document (cfeS, COURT STAFF) (Filed on 7/17/2019) (Entered: 07/17/2019) |
| 07/17/2019 | 95 | Sealed Document (cfeS, COURT STAFF) (Filed on 7/17/2019) (Entered: 07/17/2019) |
| 07/17/2019 | 96 | Sealed Document (cfeS, COURT STAFF) (Filed on 7/17/2019) (Entered: 07/17/2019) |
| 07/17/2019 | 97 | Sealed Document (cfeS, COURT STAFF) (Filed on 7/17/2019) (Entered: 07/18/2019) |
| 07/17/2019 | 98 | Sealed Document (cfeS, COURT STAFF) (Filed on 7/17/2019) (Entered: 07/18/2019) |
| 07/17/2019 | 99 | Sealed Document (cfeS, COURT STAFF) (Filed on 7/17/2019) (Entered: 07/18/2019) |
| 07/17/2019 | 100 | Sealed Document (cfeS, COURT STAFF) (Filed on 7/17/2019) (Entered: 07/18/2019) |
| 07/17/2019 | 101 | Sealed Document (cfeS, COURT STAFF) (Filed on 7/17/2019) (Entered: 07/18/2019) |
| 07/17/2019 | 102 | Sealed Document (cfeS, COURT STAFF) (Filed on 7/17/2019) (Entered: 07/18/2019) |
| 07/18/2019 | 103 | TRANSCRIPT ORDER for proceedings held on 07/17/2019 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 7/18/2019) (Entered: 07/18/2019) |
| 07/19/2019 | 104 | NOTICE OF ATTORNEY APPEARANCE: Katherine A Trefz appearing for Elizabeth A. Holmes (Trefz, Katherine) (Filed on 7/19/2019) (Entered: 07/19/2019) |
| 07/19/2019 | 105 | Letter from FDA dated 7/16/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (amkS, COURT STAFF) (Filed on 7/19/2019) (Entered: 07/19/2019) |
| 07/19/2019 | 106 | Letter from CMS dated 7/17/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (amkS, COURT STAFF) (Filed on 7/19/2019) (Entered: 07/19/2019) |
| 07/19/2019 | 107 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Patrick J. Looby. ( Filing fee $ 310, receipt number 0971-13536106.) by Elizabeth A. Holmes. (Attachments: # 1 Certificate of Good Standing)(Looby, Patrick) (Filed on 7/19/2019) (Entered: 07/19/2019) |
| 07/19/2019 | 108 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Amy Mason Saharia. ( Filing fee $ 310, receipt number 0971-13536238.) by Elizabeth A. Holmes as to Elizabeth A. Holmes (Saharia, Amy) (Filed on 7/19/2019)(As to Dft 1 only) Modified on 7/22/2019 (cfeS, COURT STAFF). (Entered: 07/19/2019) |
| 07/19/2019 | 109 | **ORDER Granting 107 Application for Admission of Attorney Pro Hac Vice of Patrick J. Looby, Counsel for Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 7/19/2019. (amkS, COURT STAFF) (Entered: 07/19/2019)** |
| 07/19/2019 | 110 | **ORDER Granting 108 Application for Admission of Attorney Pro Hac Vice for Amy Mason Saharia for Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 7/19/2019. (amkS, COURT STAFF) (Entered: 07/19/2019)** |
| 07/19/2019 | 111 | **ORDER RE PRODUCTION OF DOCUMENTS BY FDA AND CMS Signed by Judge Edward J. Davila on 7/19/2019. The hearing on 67 Motion to Compel is continued until** |

| | | |
|---|---|---|
| | | 10/2/2019 at 10:00 a.m. (ejdlc1S, COURT STAFF) (Filed on 7/19/2019) (Entered: 07/19/2019) |
| 07/19/2019 | 112 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 07/17/2019, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 10/17/2019. (Rodriguez, Irene) (Filed on 7/19/2019) (Entered: 07/19/2019) |
| 07/19/2019 | 113 | TRANSCRIPT ORDER for proceedings held on 7/17/2019 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Schenk, Jeffrey) (Filed on 7/19/2019) (Entered: 07/19/2019) |
| 07/22/2019 | 114 | TRANSCRIPT ORDER for proceedings held on July 17, 2019 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Chen, Michelle) (Filed on 7/22/2019) (Entered: 07/22/2019) |
| 07/22/2019 | 115 | **ORDER RE REVIEW OF AGENT NOTES. Re: Dkt No. 89 . Signed by Judge Edward J. Davila on 7/22/2019. (ejdlc1S, COURT STAFF) (Filed on 7/22/2019)** (Linked) Modified on 7/23/2019 (cfeS, COURT STAFF). (Entered: 07/22/2019) |
| 07/30/2019 | 116 | STIPULATION WITH PROPOSED ORDER *Second Supplemental Protective Order* as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani filed by USA. (Leach, Robert) (Filed on 7/30/2019) Modified on 7/31/2019 (cfeS, COURT STAFF). (Entered: 07/30/2019) |
| 08/01/2019 | 117 | **ORDER Granting 116 Stipulation Supplemental Protective Order as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 7/31/2019. (amkS, COURT STAFF) (Entered: 08/01/2019)** |
| 08/02/2019 | 118 | TRANSCRIPT ORDER for proceedings held on 6/28/19, 7/17/19 before Judge Edward J. Davila for Court Reporter Irene Rodriguez. (sp, COURT STAFF) (Filed on 8/2/2019) (Entered: 08/02/2019) |
| 09/17/2019 | 119 | STIPULATION WITH PROPOSED ORDER as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani *Stipulation and [Proposed] Third Supplemental Protective Order Regarding FDA and CMS Documents* filed by USA. (Bostic, John) (Filed on 9/17/2019) (Entered: 09/17/2019) |
| 09/17/2019 | 120 | **Order Granting 119 Stipulation re Third Supplemental Protective Order Regarding FDA and CMS Documents Signed by Judge Edward J. Davila on 9/17/2019.(ejdlc1S, COURT STAFF) (Filed on 9/17/2019) (Entered: 09/17/2019)** |
| 09/30/2019 | 121 | STATUS REPORT *Joint Status Memorandum* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Bostic, John) (Filed on 9/30/2019) (Entered: 09/30/2019) |
| 09/30/2019 | 124 | Sealed Document as to Ramesh "Sunny" Balwani (sfbS, COURT STAFF) (Filed on 9/30/2019) (Entered: 10/02/2019) |
| 09/30/2019 | 125 | Sealed Document as to Ramesh "Sunny" Balwani (sfbS, COURT STAFF) (Filed on 9/30/2019) (Entered: 10/02/2019) |
| 09/30/2019 | 126 | Sealed Document as to Ramesh "Sunny" Balwani (sfbS, COURT STAFF) (Filed on 9/30/2019) (Entered: 10/02/2019) |
| 09/30/2019 | 127 | Sealed Document as to Ramesh "Sunny" Balwani (sfbS, COURT STAFF) (Filed on 9/30/2019) (Entered: 10/02/2019) |

| 09/30/2019 | 128 | Sealed Document as to Ramesh "Sunny" Balwani (sfbS, COURT STAFF) (Filed on 9/30/2019) (Entered: 10/02/2019) |
|---|---|---|
| 09/30/2019 | 129 | Sealed Document as to Ramesh "Sunny" Balwani (sfbS, COURT STAFF) (Filed on 9/30/2019) (Entered: 10/02/2019) |
| 09/30/2019 | 138 | Sealed Document (dhmS, COURT STAFF) (Filed on 9/30/2019) (Entered: 10/03/2019) |
| 10/01/2019 | 122 | NOTICE of Substitution of Attorney as to Ramesh "Sunny" Balwani *and Proposed Order* (Coopersmith, Jeffrey) (Filed on 10/1/2019) (Entered: 10/01/2019) |
| 10/02/2019 | 123 | **ORDER as Ramesh "Sunny" Balwani re 122 Notice of Substitution of Attorney filed by Ramesh "Sunny" Balwani. Signed by Judge Edward J. Davila on 10/2/2019. (ejdlc1S, COURT STAFF) (Filed on 10/2/2019) (Entered: 10/02/2019)** |
| 10/02/2019 | 130 | NOTICE OF ATTORNEY APPEARANCE: Walter F. Brown appearing for Ramesh "Sunny" Balwani (Brown, Walter) (Filed on 10/2/2019) (Entered: 10/02/2019) |
| 10/02/2019 | 131 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion Hearing re 67 Motion to Compel *Production of Rule 16 Discovery and Brady Materials* AND Status Conference held on 10/2/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Pursuant to the agreement of the parties, the Court set deadline of 10/25/2019 for production of documents from the FDA and CMS Agencies. A joint status report regarding the production and a new proposed schedule will be filed by 10/31/2019. The Court set a further Status Conference/Motion hearing for 11/4/2019 10:00 AM (special set) in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Excludable Delay: Effective preparation of Counsel pursuant to 18USC §3161(h)(7)(A)&(B)(iv). Ends: 7/28/2020. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach. Defendant Attorney: Kevin Downey, John Cline, Lance Wade, Katherine Trefz, Jeffrey Coopersmith, Walter Brown, Randy Luskey. Total Time in Court:10:03-11:07am(1Hr.4Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order.(amkS, COURT STAFF) (Filed on 10/2/2019) (Entered: 10/02/2019) |
| 10/02/2019 | 132 | NOTICE OF ATTORNEY APPEARANCE: Melinda Haag appearing for Ramesh "Sunny" Balwani (Haag, Melinda) (Filed on 10/2/2019) (Entered: 10/02/2019) |
| 10/02/2019 | 133 | NOTICE OF ATTORNEY APPEARANCE: Randall Scott Luskey appearing for Ramesh "Sunny" Balwani (Luskey, Randall) (Filed on 10/2/2019) (Entered: 10/02/2019) |
| 10/02/2019 | 134 | **ORDER RE PRODUCTION OF DOCUMENTS BY FDA AND CMS Signed by Judge Edward J. Davila on 10/2/2019. (ejdlc1S, COURT STAFF) (Filed on 10/2/2019) (Entered: 10/02/2019)** |
| 10/02/2019 | 135 | NOTICE *Notice of Attorney Change of Address for Jeffrey B. Coopersmith* by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 10/2/2019) (Entered: 10/02/2019) |
| 10/03/2019 | 137 | TRANSCRIPT ORDER for proceedings held on 10/02/2019 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Looby, Patrick) (Filed on 10/3/2019) (Entered: 10/03/2019) |
| 10/04/2019 | 139 | TRANSCRIPT ORDER for proceedings held on 10/2/2019 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 10/4/2019) (Entered: 10/04/2019) |
| 10/04/2019 | 140 | TRANSCRIPT ORDER for proceedings held on 10/2/2019 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 10/4/2019) (Entered: 10/04/2019) |
| 10/07/2019 | 142 | Sealed Document (dhmS, COURT STAFF) (Filed on 10/7/2019) (Entered: 10/08/2019) |

| 10/11/2019 | 149 | NOTICE OF ATTORNEY APPEARANCE: Stephen Anthony Cazares appearing for Ramesh "Sunny" Balwani (Cazares, Stephen) (Filed on 10/11/2019) (Entered: 10/11/2019) |
|---|---|---|
| 10/11/2019 | 158 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Amanda McDowell. ( Filing fee $ 310, receipt number 0971-13788077.) by Ramesh "Sunny" Balwani. (McDowell, Amanda) (Filed on 10/11/2019) (Entered: 10/11/2019) |
| 10/18/2019 | 161 | **ORDER Granting 158 Application for Admission of Attorney Pro Hac Vice for Amanda McDowell, Counsel for Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 10/18/2019. (amkS, COURT STAFF) (Entered: 10/18/2019)** |
| 10/31/2019 | 170 | STATUS REPORT *Joint Status Memorandum* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Bostic, John) (Filed on 10/31/2019) (Entered: 10/31/2019) |
| 11/04/2019 | 171 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion Hearing re 67 Motion to Compel *Production of Rule 16 Discovery and Brady Materials* filed by Elizabeth A. Holmes and 68 Joinder by Defendant Balwani AND Status Conference held on 11/4/2019 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. SEE MINUTE ORDER for specifics. Motion taken under submission, Court to issue order. Further Status Conference set for 1/13/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Motion Hearing set for 2/10/2020 10:00 AM. Pretrial Conference set for 7/9/2020 10:00 AM. Excludable Delay: Pursuant to 18USC§3161(h)(7)(A)&(B)(iv). Ends: 7/28/2020. Defendants Present: Yes. Defendants in Custody: No. Plaintiff Attorney: John Bostic,Jeffrey Schenk,Robert Leach (In-house Counsel Lindsey Turner(CMS),Marci Norton,Jackie Martinez-Resly(FDA) via telephone conference). Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, Michelle Chen, Jeffrey Coopersmith, Walter Brown, Randy Luske, Amanda McDowell, Stephen Cazares. Total Time in Court:2Hrs.5Mins. Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 11/4/2019) (Entered: 11/04/2019) |
| 11/05/2019 | 172 | TRANSCRIPT ORDER for proceedings held on 11/04/2019 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (McDowell, Amanda) (Filed on 11/5/2019) (Entered: 11/05/2019) |
| 11/05/2019 | 173 | TRANSCRIPT ORDER for proceedings held on Nov. 4, 2019 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Chen, Michelle) (Filed on 11/5/2019) (Entered: 11/05/2019) |
| 11/05/2019 | 174 | **Order Granting 67 Motion to Compel Signed by Judge Edward J. Davila on 11/5/2019. (ejdlc1S, COURT STAFF) (Filed on 11/5/2019) (Entered: 11/05/2019)** |
| 11/07/2019 | 175 | TRANSCRIPT ORDER for proceedings held on 11/04/2019 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Leach, Robert) (Filed on 11/7/2019) (Entered: 11/07/2019) |
| 11/07/2019 | 176 | Sealed Document. (lmh, COURT STAFF) (Filed on 11/7/2019) (Entered: 11/07/2019) |
| 11/15/2019 | 178 | Sealed Document(cfeS, COURT STAFF) (Filed on 11/15/2019) (Entered: 11/25/2019) |
| 11/15/2019 | 179 | Sealed Document (cfeS, COURT STAFF) (Filed on 11/15/2019) (Entered: 11/25/2019) |
| 11/15/2019 | | Sealed Document (cfeS, COURT STAFF) (Filed on 11/15/2019) (Entered: 11/25/2019) |
| 11/15/2019 | 180 | Sealed Document (cfeS, COURT STAFF) (Filed on 11/15/2019) (Entered: 11/25/2019) |
| 11/25/2019 | 181 | Sealed Document (cfeS, COURT STAFF) (Filed on 11/25/2019) (Entered: 11/25/2019) |
| 11/25/2019 | | **\*\*\*POSTED IN ERROR ENTRY, PLS. DISREGARD\*\*\*.** (cfeS, COURT STAFF) (Filed on 11/25/2019) Modified on 11/25/2019 (cfeS, COURT STAFF). (Entered: 11/25/2019) |

| 11/26/2019 | 182 | NOTICE OF ATTORNEY APPEARANCE Vanessa Ann Baehr-Jones appearing for USA. (Baehr-Jones, Vanessa) (Filed on 11/26/2019) (Entered: 11/26/2019) |
|---|---|---|
| 12/01/2019 | 183 | STIPULATION WITH PROPOSED ORDER as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani filed by USA. (Leach, Robert) (Filed on 12/1/2019) (Entered: 12/01/2019) |
| 12/02/2019 | 184 | **Order Granting 183 Stipulation Signed by Judge Edward J. Davila on 12/2/2019. (ejdlc1S, COURT STAFF) (Filed on 12/2/2019) (Entered: 12/02/2019)** |
| 12/02/2019 | 185 | MOTION to Withdraw as Attorney by Michelle Chen. by Elizabeth A. Holmes. (Attachments: # 1 Proposed Order)(Chen, Michelle) (Filed on 12/2/2019) (Entered: 12/02/2019) |
| 12/02/2019 | | Attorney update in case as to Elizabeth A. Holmes. Attorney Michelle Chen terminated (no longer with firm). (dhmS, COURT STAFF) (Filed on 12/2/2019) (Entered: 12/03/2019) |
| 12/12/2019 | 186 | Sealed Document (sp, COURT STAFF) (Filed on 12/12/2019) (Entered: 12/12/2019) |
| 12/12/2019 | 187 | Sealed Document (sp, COURT STAFF) (Filed on 12/12/2019) (Entered: 12/12/2019) |
| 12/12/2019 | 188 | Sealed Document (sp, COURT STAFF) (Filed on 12/12/2019) (Entered: 12/12/2019) |
| 12/12/2019 | 189 | Sealed Document (sp, COURT STAFF) (Filed on 12/12/2019) (Entered: 12/12/2019) |
| 12/12/2019 | 190 | Sealed Document (sp, COURT STAFF) (Filed on 12/12/2019) (Entered: 12/12/2019) |
| 12/12/2019 | 191 | Sealed Document (sp, COURT STAFF) (Filed on 12/12/2019) (Entered: 12/12/2019) |
| 12/12/2019 | 192 | Sealed Document (sp, COURT STAFF) (Filed on 12/12/2019) (Entered: 12/12/2019) |
| 12/12/2019 | 193 | Sealed Document Decl. of A. Saharia. (sp, COURT STAFF) (Filed on 12/12/2019) (Entered: 12/12/2019) |
| 12/12/2019 | 194 | Sealed Document (sp, COURT STAFF) (Filed on 12/12/2019) (Entered: 12/12/2019) |
| 12/12/2019 | 195 | Sealed Document (sp, COURT STAFF) (Filed on 12/12/2019) (Entered: 12/12/2019) |
| 12/12/2019 | 196 | Sealed Document (sp, COURT STAFF) (Filed on 12/12/2019) (Entered: 12/12/2019) |
| 12/12/2019 | 197 | Sealed Document (sp, COURT STAFF) (Filed on 12/12/2019) (Entered: 12/12/2019) |
| 12/12/2019 | 198 | Sealed Document (sp, COURT STAFF) (Filed on 12/12/2019) (Entered: 12/12/2019) |
| 12/12/2019 | 199 | Sealed Document (sp, COURT STAFF) (Filed on 12/12/2019) (Entered: 12/12/2019) |
| 12/12/2019 | 200 | Sealed Document (sp, COURT STAFF) (Filed on 12/12/2019) (Entered: 12/12/2019) |
| 12/12/2019 | 201 | Sealed Document (sp, COURT STAFF) (Filed on 12/12/2019) (Entered: 12/12/2019) |
| 12/12/2019 | 202 | Sealed Document (sp, COURT STAFF) (Filed on 12/12/2019) (Entered: 12/12/2019) |
| 12/12/2019 | 203 | Sealed Document. (amkS, COURT STAFF) (Filed on 12/12/2019) (Entered: 12/12/2019) |
| 12/16/2019 | 204 | MOTION to Dismiss *Superseding Indictment for Lack of Notice and, in the Alternative, for a Bill of Particulars* by Elizabeth A. Holmes. Motion Hearing set for 2/10/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration Decl. of A. Saharia, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order)(Saharia, Amy) (Filed on 12/16/2019) (Entered: 12/16/2019) |
| 12/16/2019 | 205 | MOTION to Dismiss *Superseding Indictment in Part for Failure To Allege Falsity and Motion To Strike* by Elizabeth A. Holmes. Motion Hearing set for 2/10/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order) (Saharia, Amy) (Filed on 12/16/2019) (Entered: 12/16/2019) |
| 12/16/2019 | 206 | MOTION to Dismiss *Counts Two and Nine Through Eleven of Superseding Indictment* by Elizabeth A. Holmes. Motion Hearing set for 2/10/2020 10:00 AM in San Jose, Courtroom 4, |

| | | 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 12/16/2019) (Entered: 12/16/2019) |
|---|---|---|
| 12/16/2019 | 207 | Joinder re 206 MOTION to Dismiss *Counts Two and Nine Through Eleven of Superseding Indictment* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 12/16/2019) (Entered: 12/16/2019) |
| 12/16/2019 | 208 | Joinder re 204 MOTION to Dismiss *Superseding Indictment for Lack of Notice and, in the Alternative, for a Bill of Particulars* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 12/16/2019) (Entered: 12/16/2019) |
| 12/16/2019 | 209 | Joinder re 205 MOTION to Dismiss *Superseding Indictment in Part for Failure To Allege Falsity and Motion To Strike* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 12/16/2019) (Entered: 12/16/2019) |
| 12/18/2019 | 210 | **Order Granting 185 Motion to Withdraw as Attorney Signed by Judge Edward J. Davila on 12/18/2019.(ejdlc1S, COURT STAFF) (Filed on 12/18/2019) (Entered: 12/18/2019)** |
| 12/18/2019 | 211 | NOTICE *OF UNAVAILABILITY OF COUNSEL FOR DEFENDANT RAMESH "SUNNY" BALWANI* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 12/18/2019) (Entered: 12/18/2019) |
| 12/23/2019 | 212 | STIPULATION WITH PROPOSED ORDER as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani *re FOURTH SUPPLEMENTAL PROTECTIVE ORDER REGARDING FDA DOCUMENTS* filed by USA. (Baehr-Jones, Vanessa) (Filed on 12/23/2019) (Entered: 12/23/2019) |
| 12/27/2019 | 213 | Sealed Document (cfeS, COURT STAFF) (Filed on 12/27/2019) (Entered: 12/27/2019) |
| 12/27/2019 | 214 | **Order granting 212 Stipulation as to Elizabeth A. Holmes (1), Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 12/27/2019. (ejdlc3S, COURT STAFF) (Filed on 12/27/2019) (Entered: 12/27/2019)** |
| 12/30/2019 | 215 | MOTION Extension of Time by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Motion Hearing set for 1/13/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration)(Leach, Robert) (Filed on 12/30/2019) (Entered: 12/30/2019) |
| 01/06/2020 | 216 | RESPONSE to Motion by Ramesh "Sunny" Balwani re 215 MOTION Extension of Time (Attachments: # 1 Declaration of Jeffrey B. Coopersmith in Support of Opposition, # 2 Exhibit A to Coopersmith Declaration, # 3 Exhibit B to Coopersmith Declaration, # 4 Exhibit C to Coopersmith Declaration, # 5 Proposed Order)(Coopersmith, Jeffrey) (Filed on 1/6/2020) (Entered: 01/06/2020) |
| 01/06/2020 | 217 | Joinder re 216 Response to Motion, by Elizabeth A. Holmes (Wade, Lance) (Filed on 1/6/2020) (Entered: 01/06/2020) |
| 01/08/2020 | 218 | Sealed Document (sp, COURT STAFF) (Filed on 1/8/2020) (Entered: 01/08/2020) |
| 01/08/2020 | 219 | Sealed Document (sp, COURT STAFF) (Filed on 1/8/2020) (Entered: 01/08/2020) |
| 01/08/2020 | 220 | Sealed Document (sp, COURT STAFF) (Filed on 1/8/2020) (Entered: 01/08/2020) |
| 01/08/2020 | 221 | Sealed Document (sp, COURT STAFF) (Filed on 1/8/2020) (Entered: 01/08/2020) |
| 01/08/2020 | 222 | Sealed Document (sp, COURT STAFF) (Filed on 1/8/2020) (Entered: 01/08/2020) |
| 01/09/2020 | 223 | Sealed Document (sp, COURT STAFF) (Filed on 1/9/2020) (Entered: 01/09/2020) |
| 01/09/2020 | 224 | Sealed Document (sp, COURT STAFF) (Filed on 1/9/2020) (Entered: 01/09/2020) |
| 01/09/2020 | 225 | Sealed Document (sp, COURT STAFF) (Filed on 1/9/2020) (Entered: 01/09/2020) |

| 01/09/2020 | 226 | Sealed Document (sp, COURT STAFF) (Filed on 1/9/2020) (Entered: 01/09/2020) |
|---|---|---|
| 01/09/2020 | 227 | Sealed Document (sp, COURT STAFF) (Filed on 1/9/2020) (Entered: 01/09/2020) |
| 01/09/2020 | 228 | STATUS REPORT *Joint Status Memorandum* by Elizabeth A. Holmes as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Wade, Lance) (Filed on 1/9/2020) (Entered: 01/09/2020) |
| 01/09/2020 | 229 | REPLY TO RESPONSE to Motion by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani re 216 Response to Motion, 215 MOTION Extension of Time , 217 Joinder (Attachments: # 1 Declaration)(Leach, Robert) (Filed on 1/9/2020) (Entered: 01/09/2020) |
| 01/10/2020 | 230 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 231 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 232 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 233 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 234 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 235 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 236 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 237 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 238 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 239 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 240 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 241 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 242 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 243 | ***FILED IN ERROR - Duplicative of Docket #242***Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) Modified on 1/10/2020 (sp, COURT STAFF). (Entered: 01/10/2020) |
| 01/10/2020 | 244 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 245 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 246 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 247 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 248 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 249 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 250 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 251 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 252 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 253 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 254 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 255 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 256 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |

| 01/10/2020 | 257 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
|---|---|---|
| 01/10/2020 | 258 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 259 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 260 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 261 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 262 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 263 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/10/2020 | 264 | Sealed Document (sp, COURT STAFF) (Filed on 1/10/2020) (Entered: 01/10/2020) |
| 01/13/2020 | 265 | RESPONSE to Motion by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani re 204 MOTION to Dismiss *Superseding Indictment for Lack of Notice and, in the Alternative, for a Bill of Particulars United States' Opposition to Defendants' Motion to Dismiss Superseding Indictment for Lack of Notice and, in the Alternative, for a Bill of Particulars* (Bostic, John) (Filed on 1/13/2020) (Entered: 01/13/2020) |
| 01/13/2020 | 266 | RESPONSE to Motion by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani re 205 MOTION to Dismiss *Superseding Indictment in Part for Failure To Allege Falsity and Motion To Strike* (Baehr-Jones, Vanessa) (Filed on 1/13/2020) (Entered: 01/13/2020) |
| 01/13/2020 | 267 | RESPONSE to Motion by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani re 206 MOTION to Dismiss *Counts Two and Nine Through Eleven of Superseding Indictment* (Bostic, John) (Filed on 1/13/2020) (Entered: 01/13/2020) |
| 01/13/2020 | 271 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference and Motion Hearing held on 1/13/2020 re 215 Motion Extension of Time *filed by USA* as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Court heard oral argument as to the Motion for Extension of Time. The Court took the motion under submission. CASE CONTINUED TO: February 10, 2020 10:00 A.M. for Motion Hearing (Special Set). Previous Time exclusion pursuant to 18USC §3161(h)(7)(A)&(B)(iv) through to 7/28/2020 ordered by the Court. The Court held sidebar discussion with Counsel and ordered transcript portion of sidebar SEALED and that portion of transcript not available without Court order. Defendant Balwani appearance waived not present. Defendant Holmes Present: Yes. Defendants in Custody: No. Excludable Delay: Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Vanessa Baehr-Jones. Defendant Attorney: Kevin Downey, Lance Wade, Katherine Trefz, Jon Cline, Stephen Cazares, Walter Brown. Attorneys for FDA: Marci Norton, Jackie Martinez-Resly, Doug Weinfield and participants via telephone Stacy Amin, Perham Gorgi. Total Time in Court:10:00-11:15am(1Hr.15 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order.(amkS, COURT STAFF) (Filed on 1/13/2020) (Entered: 01/16/2020) |
| 01/14/2020 | 268 | Sealed Document (sp, COURT STAFF) (Filed on 1/14/2020) (Entered: 01/15/2020) |
| 01/15/2020 | 269 | Sealed Document (sp, COURT STAFF) (Filed on 1/15/2020) (Entered: 01/15/2020) |
| 01/15/2020 | 270 | Sealed Document (sp, COURT STAFF) (Filed on 1/15/2020) (Entered: 01/15/2020) |
| 01/16/2020 | 272 | TRANSCRIPT ORDER for proceedings held on January 13, 2020 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 1/16/2020) (Entered: 01/16/2020) |
| 01/21/2020 | 289 | Sealed Document (dhmS, COURT STAFF) (Filed on 1/21/2020) (Entered: 01/23/2020) |
| 01/21/2020 | 290 | Sealed Document (dhmS, COURT STAFF) (Filed on 1/21/2020) (Entered: 01/23/2020) |
| 01/21/2020 | 291 | Sealed Document (dhmS, COURT STAFF) (Filed on 1/21/2020) (Entered: 01/23/2020) |

| 01/21/2020 | 299 | Sealed Document (sp, COURT STAFF) (Filed on 1/21/2020) (Entered: 01/27/2020) |
| 01/21/2020 | 301 | Sealed Document (sp, COURT STAFF) (Filed on 1/21/2020) (Entered: 01/27/2020) |
| 01/21/2020 | 302 | Sealed Document (sp, COURT STAFF) (Filed on 1/21/2020) (Entered: 01/27/2020) |
| 01/22/2020 | 273 | Sealed Document (sp, COURT STAFF) (Filed on 1/22/2020) (Entered: 01/22/2020) |
| 01/22/2020 | 274 | Sealed Document (sp, COURT STAFF) (Filed on 1/22/2020) (Entered: 01/22/2020) |
| 01/22/2020 | 275 | Sealed Document (sp, COURT STAFF) (Filed on 1/22/2020) (Entered: 01/22/2020) |
| 01/22/2020 | 276 | Sealed Document (sp, COURT STAFF) (Filed on 1/22/2020) (Entered: 01/22/2020) |
| 01/22/2020 | 277 | Sealed Document (sp, COURT STAFF) (Filed on 1/22/2020) (Entered: 01/22/2020) |
| 01/22/2020 | 278 | Sealed Document (sp, COURT STAFF) (Filed on 1/22/2020) (Entered: 01/22/2020) |
| 01/22/2020 | 279 | Sealed Document (sp, COURT STAFF) (Filed on 1/22/2020) (Entered: 01/22/2020) |
| 01/22/2020 | 280 | Sealed Document (sp, COURT STAFF) (Filed on 1/22/2020) (Entered: 01/22/2020) |
| 01/22/2020 | 281 | Sealed Document (sp, COURT STAFF) (Filed on 1/22/2020) (Entered: 01/22/2020) |
| 01/22/2020 | 282 | Sealed Document (sp, COURT STAFF) (Filed on 1/22/2020) (Entered: 01/22/2020) |
| 01/22/2020 | 283 | Sealed Document (sp, COURT STAFF) (Filed on 1/22/2020) (Entered: 01/22/2020) |
| 01/22/2020 | 284 | Sealed Document (sp, COURT STAFF) (Filed on 1/22/2020) (Entered: 01/22/2020) |
| 01/22/2020 | 285 | Sealed Document (sp, COURT STAFF) (Filed on 1/22/2020) (Entered: 01/22/2020) |
| 01/22/2020 | 286 | Sealed Document (sp, COURT STAFF) (Filed on 1/22/2020) (Entered: 01/22/2020) |
| 01/22/2020 | 287 | Sealed Document (sp, COURT STAFF) (Filed on 1/22/2020) (Entered: 01/22/2020) |
| 01/22/2020 | 288 | Sealed Document (sp, COURT STAFF) (Filed on 1/22/2020) (Entered: 01/22/2020) |
| 01/23/2020 | 292 | Sealed Document (sp, COURT STAFF) (Filed on 1/23/2020) (Entered: 01/23/2020) |
| 01/23/2020 | 293 | Sealed Document (sp, COURT STAFF) (Filed on 1/23/2020) (Entered: 01/23/2020) |
| 01/24/2020 | 294 | Sealed Document (sp, COURT STAFF) (Filed on 1/24/2020) (Entered: 01/24/2020) |
| 01/24/2020 | 295 | Sealed Document (sp, COURT STAFF) (Filed on 1/24/2020) (Entered: 01/24/2020) |
| 01/27/2020 | 296 | REPLY TO RESPONSE to Motion by Elizabeth A. Holmes re 265 Response to Motion, 204 MOTION to Dismiss *Superseding Indictment for Lack of Notice and, in the Alternative, for a Bill of Particulars* (Saharia, Amy) (Filed on 1/27/2020) (Entered: 01/27/2020) |
| 01/27/2020 | 297 | REPLY TO RESPONSE to Motion by Elizabeth A. Holmes re 266 Response to Motion, 205 MOTION to Dismiss *Superseding Indictment in Part for Failure To Allege Falsity and Motion To Strike* (Saharia, Amy) (Filed on 1/27/2020) (Entered: 01/27/2020) |
| 01/27/2020 | 298 | REPLY TO RESPONSE to Motion by Elizabeth A. Holmes re 267 Response to Motion, 206 MOTION to Dismiss *Counts Two and Nine Through Eleven of Superseding Indictment* (Saharia, Amy) (Filed on 1/27/2020) (Entered: 01/27/2020) |
| 01/27/2020 | 300 | ***FILED IN ERROR - DISREGARD***Sealed Document (sp, COURT STAFF) (Filed on 1/27/2020) Modified on 1/27/2020 (sp, COURT STAFF). (Entered: 01/27/2020) |
| 01/27/2020 | 303 | Sealed Document (sp, COURT STAFF) (Filed on 1/27/2020) (Entered: 01/27/2020) |
| 01/27/2020 | 304 | Sealed Document (sp, COURT STAFF) (Filed on 1/27/2020) (Entered: 01/27/2020) |
| 01/27/2020 | 305 | Sealed Document (sp, COURT STAFF) (Filed on 1/27/2020) (Entered: 01/27/2020) |

| | | |
|---|---|---|
| 01/27/2020 | 306 | Joinder re 296 Reply to Response, by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 1/27/2020) (Entered: 01/27/2020) |
| 01/27/2020 | 307 | Joinder re 297 Reply to Response by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 1/27/2020) (Entered: 01/27/2020) |
| 01/27/2020 | 308 | Joinder re 298 Reply to Response by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 1/27/2020) (Entered: 01/27/2020) |
| 01/28/2020 | 310 | Sealed Document (jy, COURT STAFF) (Filed on 1/28/2020) (Entered: 01/30/2020) |
| 01/28/2020 | 311 | Sealed Document (jy, COURT STAFF) (Filed on 1/28/2020) (Entered: 01/30/2020) |
| 01/29/2020 | 312 | Sealed Document (jy, COURT STAFF) (Filed on 1/28/2020) Modified on 2/6/2020 (sp, COURT STAFF). (Entered: 01/30/2020) |
| 01/31/2020 | 313 | Sealed Document (jy, COURT STAFF) (Filed on 1/31/2020) (Entered: 02/03/2020) |
| 01/31/2020 | 314 | Sealed Document (jy, COURT STAFF) (Filed on 1/31/2020) (Entered: 02/03/2020) |
| 01/31/2020 | 315 | Sealed Document (jy, COURT STAFF) (Filed on 1/31/2020) (Entered: 02/03/2020) |
| 01/31/2020 | 317 | Sealed Document (cfeS, COURT STAFF) (Filed on 1/31/2020) (Entered: 02/04/2020) |
| 01/31/2020 | 318 | Sealed Document (cfeS, COURT STAFF) (Filed on 1/31/2020) (Entered: 02/04/2020) |
| 01/31/2020 | 319 | Sealed Document (cfeS, COURT STAFF) (Filed on 1/31/2020) (Entered: 02/04/2020) |
| 01/31/2020 | 320 | Sealed Document (cfeS, COURT STAFF) (Filed on 1/31/2020) (Entered: 02/04/2020) |
| 02/04/2020 | 316 | WAIVER OF APPEARANCE by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 2/4/2020) Modified on 2/5/2020 (sfbS, COURT STAFF). (Entered: 02/04/2020) |
| 02/05/2020 | 321 | Sealed Document (sp, COURT STAFF) (Filed on 2/5/2020) (Entered: 02/06/2020) |
| 02/05/2020 | 322 | Sealed Document (sp, COURT STAFF) (Filed on 2/5/2020) (Entered: 02/06/2020) |
| 02/05/2020 | 323 | Sealed Document (sp, COURT STAFF) (Filed on 2/6/2020) Modified on 2/6/2020 (sp, COURT STAFF). (Entered: 02/06/2020) |
| 02/07/2020 | 324 | Sealed Document (sp, COURT STAFF) (Filed on 2/7/2020) (Entered: 02/07/2020) |
| 02/07/2020 | 325 | Sealed Document (sp, COURT STAFF) (Filed on 2/7/2020) (Entered: 02/07/2020) |
| 02/07/2020 | 326 | Sealed Document (sp, COURT STAFF) (Filed on 2/7/2020) (Entered: 02/07/2020) |
| 02/07/2020 | 327 | Sealed Document (sp, COURT STAFF) (Filed on 2/7/2020) (Entered: 02/07/2020) |
| 02/10/2020 | 328 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion Hearing held on 2/10/2020 re 204 , 205 , and 206 Motions to Dismiss as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. The Court heard oral arguments and took the matters under submission and to issue order. Previous time exclusions remains due to pending motions. Defendants Present: Yes. Defendants in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Vanessa Baehr-Jones. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Katherine Trefz, John Cline, Patrick Looby, Jeffrey Coopersmith, Stephen Cazares, Randall Luskey, Jenna Vilkin, Amanda McDowell. Total Time in Court:10:13-12:45pm(2Hrs.31Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 2/10/2020) (Entered: 02/11/2020) |
| 02/10/2020 | 329 | Sealed Document (sp, COURT STAFF) (Filed on 2/10/2020) (Entered: 02/11/2020) |
| 02/11/2020 | 330 | **ORDER granting in part and denying in part 204 Motion to Dismiss as to Defendants; denying 205 Motion to Dismiss as to Defendants; granting in part and denying in part** |

| | | |
|---|---|---|
| | | [206](#) Motion to Dismiss as to Defendants. Signed by Judge Edward J. Davila on February 11, 2020. (ejdlc2S, COURT STAFF) (Entered: 02/11/2020) |
| 02/11/2020 | [331](#) | TRANSCRIPT ORDER for proceedings held on 02/10/2020 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Looby, Patrick) (Filed on 2/11/2020) (Entered: 02/11/2020) |
| 02/11/2020 | 333 | Sealed Document (sp, COURT STAFF) (Filed on 2/12/2020) Modified on 2/12/2020 (sp, COURT STAFF). (Entered: 02/12/2020) |
| 02/12/2020 | [332](#) | TRANSCRIPT ORDER for proceedings held on 02/10/2020 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 2/12/2020) (Entered: 02/12/2020) |
| 02/12/2020 | 334 | Sealed Document (sp, COURT STAFF) (Filed on 2/12/2020) (Entered: 02/12/2020) |
| 02/12/2020 | 335 | Sealed Document (sp, COURT STAFF) (Filed on 2/12/2020) (Entered: 02/13/2020) |
| 02/12/2020 | 336 | Sealed Document (sp, COURT STAFF) (Filed on 2/13/2020) Modified on 2/13/2020 (sp, COURT STAFF). (Entered: 02/13/2020) |
| 02/12/2020 | 337 | Sealed Document (sp, COURT STAFF) (Filed on 2/12/2020) (Entered: 02/13/2020) |
| 02/14/2020 | [338](#) | MOTION for Leave to Appear in Pro Hac Vice Attorney: Andrew P. Lemens. ( Filing fee $ 310, receipt number 0971-14182230.) by Elizabeth A. Holmes. (Attachments: # [1](#) Exhibit Certificate of Good Standing)(Lemens, Andrew) (Filed on 2/14/2020) (Entered: 02/14/2020) |
| 02/14/2020 | 341 | Sealed Document (sp, COURT STAFF) (Filed on 2/18/2020) Modified on 2/18/2020 (sp, COURT STAFF). (Entered: 02/18/2020) |
| 02/18/2020 | [339](#) | **ORDER Granting [338](#) Application for Admission of Attorney Pro Hac Vice for Andrew P. Lemens, Counsel as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 2/18/20. (amkS, COURT STAFF) (Entered: 02/18/2020)** |
| 02/18/2020 | 342 | Sealed Document (sp, COURT STAFF) (Filed on 2/18/2020) (Entered: 02/18/2020) |
| 02/18/2020 | 343 | Sealed Document (sp, COURT STAFF) (Filed on 2/18/2020) (Entered: 02/18/2020) |
| 02/18/2020 | 344 | Sealed Document (sp, COURT STAFF) (Filed on 2/18/2020) (Entered: 02/18/2020) |
| 02/18/2020 | 345 | Sealed Document (sp, COURT STAFF) (Filed on 2/18/2020) (Entered: 02/18/2020) |
| 02/18/2020 | 346 | Sealed Document (sp, COURT STAFF) (Filed on 2/18/2020) (Entered: 02/18/2020) |
| 02/18/2020 | 347 | Sealed Document (sp, COURT STAFF) (Filed on 2/18/2020) (Entered: 02/18/2020) |
| 02/24/2020 | 348 | Sealed Document (sp, COURT STAFF) (Filed on 2/26/2020) Modified on 2/26/2020 (sp, COURT STAFF). (Entered: 02/26/2020) |
| 02/24/2020 | 349 | Sealed Document (sp, COURT STAFF) (Filed on 2/24/2020) (Entered: 02/26/2020) |
| 02/24/2020 | 350 | Sealed Document (sp, COURT STAFF) (Filed on 2/26/2020) Modified on 2/26/2020 (sp, COURT STAFF). (Entered: 02/26/2020) |
| 02/24/2020 | 351 | Sealed Document (sp, COURT STAFF) (Filed on 2/26/2020) Modified on 2/26/2020 (sp, COURT STAFF). (Entered: 02/26/2020) |
| 02/24/2020 | 352 | Sealed Document (sp, COURT STAFF) (Filed on 2/26/2020) Modified on 2/26/2020 (sp, COURT STAFF). (Entered: 02/26/2020) |
| 02/27/2020 | 353 | Sealed Document (sp, COURT STAFF) (Filed on 2/27/2020) (Entered: 02/27/2020) |
| 02/27/2020 | 354 | Sealed Document (sp, COURT STAFF) (Filed on 2/27/2020) (Entered: 02/27/2020) |

| 02/27/2020 | 355 | Sealed Document (sp, COURT STAFF) (Filed on 2/27/2020) (Entered: 02/27/2020) |
|---|---|---|
| 02/28/2020 | 359 | Sealed Document (sp, COURT STAFF) (Filed on 2/28/2020) (Entered: 03/03/2020) |
| 03/02/2020 | 356 | Sealed Document (sp, COURT STAFF) (Filed on 3/2/2020) (Entered: 03/03/2020) |
| 03/02/2020 | 357 | Sealed Document (sp, COURT STAFF) (Filed on 3/2/2020) (Entered: 03/03/2020) |
| 03/02/2020 | 358 | Sealed Document (sp, COURT STAFF) (Filed on 3/2/2020) (Entered: 03/03/2020) |
| 03/05/2020 | 360 | Sealed Document (sp, COURT STAFF) (Filed on 3/6/2020) Modified on 3/6/2020 (sp, COURT STAFF). (Entered: 03/06/2020) |
| 03/10/2020 | 361 | Sealed Document (sp, COURT STAFF) (Filed on 3/10/2020) (Entered: 03/10/2020) |
| 03/20/2020 | 362 | **ORDER RE SEVERANCE OF TRIALS. Signed by Judge Edward J. Davila on 3/20/2020. (ejdlc3S, COURT STAFF) (Filed on 3/20/2020) (Entered: 03/20/2020)** |
| 03/20/2020 | 363 | Sealed Document (cfeS, COURT STAFF) (Filed on 3/20/2020) (Entered: 03/23/2020) |
| 03/20/2020 | | Set Hearing as to Defendant Elizabeth A. Holmes - Status Conference via Telephone Conference set for 4/1/2020 - 11:00 AM PST before Judge Edward J. Davila.(cfeS, COURT STAFF) (Filed on 3/20/2020) (Entered: 03/23/2020) |
| 03/20/2020 | | Set Hearing as to Defendant Ramesh "Sunny" Balwani - Status Conference (Special set) for 6/16/2020 10:00 AM before Judge Edward J. Davila. Reset Pretrial Conference for 7/9/2020 10:00 AM before Judge Edward J. Davila. (cfeS, COURT STAFF) (Filed on 3/20/2020) (Entered: 03/23/2020) |
| 03/27/2020 | 376 | Sealed Document (cfeS, COURT STAFF) (Filed on 3/27/2020) (Entered: 05/01/2020) |
| 03/27/2020 | 377 | Sealed Document (cfeS, COURT STAFF) (Filed on 3/27/2020) (Entered: 05/01/2020) |
| 03/27/2020 | 378 | Sealed Document (cfeS, COURT STAFF) (Filed on 3/27/2020) (Entered: 05/01/2020) |
| 03/27/2020 | 379 | Sealed Document (cfeS, COURT STAFF) (Filed on 3/27/2020) (Entered: 05/01/2020) |
| 03/30/2020 | 364 | CLERK'S NOTICE RE STATUS CONFERENCE. The Court has scheduled a TELEPHONIC STATUS CONFERENCE on 4/1/2020 at 11:00 AM (PST) before the Hon. Edward J. Davila as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. 

The hearing will be conducted by telephone conference, *not* CourtCall. All participants must dial in to the conference line at least 10 minutes before the start of the calendar. Late appearances are seriously discouraged as this will disrupt proceedings. All participants must MUTE THEIR LINES, except for parties participating in the matter that has been called.

Telephone conference information: Dial in: (888) 273-3658; Access code: 1096091.

Pursuant to the Courts standing order the parties shall utilize preferably a landline telephone. However, due to the COVID-19 situation individuals may be sheltered-in and have a mobile phone (no landline) which is acceptable but please use a means to listen/speak OTHER THAN SPEAKER PHONE so either speak directly into the device, or use ear piece and please MUTE your phone for background noise to not disturb the proceedings.

General Order 58. Further, Federal Rule of Criminal Procedure 53 bar broadcasting in criminal proceedings. Broadcasting of proceedings is prohibited by policy of the Judicial Conference of the United States. This encompasses the use of all audio or video recording devices of any kind. No member of the public may record any court proceeding under any circumstances. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 3/30/2020) (Entered: 03/30/2020) |

| 03/30/2020 | 365 | STIPULATION WITH PROPOSED ORDER *Regarding Waiver of Ms. Holmes' Presence at April 1, 2020 Conference* as to Elizabeth A. Holmes (Attachments: # 1 Waiver of Presence) (Wade, Lance) (Filed on 3/30/2020) Modified on 3/31/2020 (cfeS, COURT STAFF). (Entered: 03/30/2020) |
|---|---|---|
| 03/30/2020 | 366 | JOINT STIPULATION WITH PROPOSED ORDER *Proposed Case Schedule E* as to Ramesh "Sunny" Balwani filed by USA. (Attachments: # 1 Proposed Order)(Leach, Robert) (Filed on 3/30/2020) Modified on 3/31/2020 (cfeS, COURT STAFF). (Entered: 03/30/2020) |
| 03/30/2020 | 367 | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes (Attachments: # 1 Exhibit)(Leach, Robert) (Filed on 3/30/2020) Modified on 3/31/2020 (cfeS, COURT STAFF). (Entered: 03/30/2020) |
| 03/30/2020 | 368 | MOTION for Relief Necessary To Maintain Current Trial Schedule by Elizabeth A. Holmes. Motion Hearing set for 4/20/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Wade, Lance) (Filed on 3/30/2020) (Entered: 03/30/2020) |
| 03/30/2020 | 369 | Sealed Document (cfeS, COURT STAFF) (Filed on 3/30/2020) (Entered: 03/31/2020) |
| 03/31/2020 | 370 | **ORDER Granting 365 Stipulation Regarding Waiver of Ms. Holmes Presence at 4/1/2020 Conference as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 3/31/2020. (amkS, COURT STAFF) (Entered: 03/31/2020)** |
| 03/31/2020 | 380 | Sealed Document (cfeS, COURT STAFF) (Filed on 3/31/2020) (Entered: 05/01/2020) |
| 03/31/2020 | 381 | Sealed Document (cfeS, COURT STAFF) (Filed on 3/31/2020) (Entered: 05/01/2020) |
| 03/31/2020 | 382 | Sealed Document (cfeS, COURT STAFF) (Filed on 3/31/2020) (Entered: 05/01/2020) |
| 03/31/2020 | 383 | Sealed Document (cfeS, COURT STAFF) (Filed on 3/31/2020) (Entered: 05/01/2020) |
| 03/31/2020 | 384 | Sealed Document (cfeS, COURT STAFF) (Filed on 3/31/2020) (Entered: 05/01/2020) |
| 03/31/2020 | 385 | Sealed Document (cfeS, COURT STAFF) (Filed on 3/31/2020) (Entered: 05/01/2020) |
| 03/31/2020 | 386 | Sealed Document (cfeS, COURT STAFF) (Filed on 3/31/2020) (Entered: 05/01/2020) |
| 04/01/2020 | 371 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 4/1/2020 as to Elizabeth A. Holmes via telephone conference due to COVID19. SEE MINUTE ORDER. The Court set a further status conference for 4/15/2020 at 10:15 am via telephonic appearance. The previous time exclusion order remains through 7/28/2020 pursuant to 18 U.S.C. §3161(h)(7)(A)&(B)(iv). Defendant Elizabeth Holmes Appearance WAIVED. Defendant Ramesh Balwani Present via telephone conference. Plaintiff Attorney: Jeffrey Schenk, Robert Leach, John Bostic, Vanessa Baehr-Jones. Defendant Attorney: Lance Wade, Kevin Downey, John Cline, Jeffrey Coopersmith, Stephen Cazares, Randal Luskey, Walter Brown, Melinda Haag, Amanda McDowell all via telephone conference. Total Time in Court:11:00-11:45am(45 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 4/1/2020) (Entered: 04/01/2020) |
| 04/14/2020 | 372 | JOINT STATUS MEMORANDUM by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 4/14/2020) Modified on 4/15/2020 (cfeS, COURT STAFF). (Entered: 04/14/2020) |
| 04/14/2020 | 373 | CLERK'S NOTICE RE STATUS CONFERENCE. The Court has scheduled a TELEPHONIC STATUS CONFERENCE on 4/15/2020 at 10:15 AM (PST) before the Hon. Edward J. Davila as to Elizabeth A. Holmes(1) only, The hearing will be conducted by telephone conference, *not* CourtCall. All participants must dial in to the conference line at least 10 minutes before the start of the calendar. Late appearances are seriously discouraged as this will disrupt proceedings. All participants MUST MUTE THEIR LINES to alleviate background noise, except for parties participating in the |

matter that has been called.

Telephone conference information: Dial in: (888) 273-3658; Access code: 1096091.

Pursuant to the Courts standing order the parties shall utilize preferably a landline telephone. However, due to the COVID-19 situation individuals may be sheltered-in and have a mobile phone (no landline) which is acceptable but please use a means to listen/speak OTHER THAN SPEAKER PHONE so either speak directly into the device, or use ear piece and please MUTE your phone for background noise to not disturb the proceedings.

General Order 58. Further, Federal Rule of Criminal Procedure 53 bar broadcasting in criminal proceedings. Broadcasting of proceedings is prohibited by policy of the Judicial Conference of the United States. This encompasses the use of all audio or video recording devices of any kind. No member of the public may record any court proceeding under any circumstances. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 4/14/2020) (Entered: 04/14/2020)

| 04/14/2020 | 387 | Sealed Document(cfeS, COURT STAFF) (Filed on 4/14/2020) (Entered: 05/01/2020) |
| 04/14/2020 | 388 | Sealed Document (cfeS, COURT STAFF) (Filed on 4/14/2020) (Entered: 05/01/2020) |
| 04/14/2020 | 389 | Sealed Document (cfeS, COURT STAFF) (Filed on 4/14/2020) (Entered: 05/01/2020) |
| 04/15/2020 | 374 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held via telephone conference due to COVID19 on 4/15/2020 as to Elizabeth A. Holmes. The Court set/reset deadlines/dates. (SEE MINUTE ORDER) Further Status Conference set for 7/20/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Jury Selection set for 10/27/2020 09:00 AM and Jury Trial set for 10/27/2020 01:30 PM. Jury Trial dates:10/28,10/30,11/3,11/4,11/6,11/10,11/13,11/19,11/20,11/24,11/25,12/1,12/2,12/4, 12/8,12/9,12/11,12/15,12/16,12/18/2020 at 09:00 AM and additional days if needed. Excludable Delay: Effective preparation of counsel pursuant to 18USC §3161(h)(7)(A)&(B) (iv). Begins: 4/15/2020. Ends: 10/27/2020. Defendant Present: Yes. Plaintiff Attorneys: Jeffrey Schenk, Robert Leach, John Bostic, Vanessa Baehr-Jones. Defendant Attorneys: Lance Wade, Kevin Downey, John Cline. Total Time in Court:10:15-11:15am(1 Hr.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 4/15/2020) (Entered: 04/15/2020) |
| 04/16/2020 | 375 | NOTICE of WITHDRAWAL of *Motion 368 for Relief Necessary To Maintain Current Trial Schedule* by Elizabeth A. Holmes (Wade, Lance) (Filed on 4/16/2020) Modified on 4/16/2020 (cfeS, COURT STAFF). (Entered: 04/16/2020) |
| 05/08/2020 | 390 | ****POSTED IN ERROR, INCORRECT EVENT, SEE DOCKET 391 *** NOTICE *SUPERSEDING INFORMATION* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Bostic, John) (Filed on 5/8/2020) Modified on 5/11/2020 (cfeS, COURT STAFF). (Entered: 05/08/2020) |
| 05/08/2020 | 391 | SUPERSEDING FELONY INFORMATION as to Elizabeth A. Holmes (1) count(s) 1ss, 2ss, 3ss-12ss, Ramesh "Sunny" Balwani (2) count(s) 1ss, 2ss, 3ss-12ss. (cfeS, COURT STAFF) (Filed on 5/8/2020) (Entered: 05/11/2020) |
| 05/11/2020 | | Electronic Filing Error. Incorrect event used. This document is ONLY e-filed by the Court [err101]. Corrected by Clerk's Office. No further action is necessary. Re: 390 Notice (Other) filed by USA as to Elizabeth A. Holmes (cfeS, COURT STAFF) (Filed on 5/11/2020) (Entered: 05/11/2020) |
| 05/12/2020 | 392 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/12/2020) (Entered: 05/13/2020) |
| 05/12/2020 | 393 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/12/2020) (Entered: 05/13/2020) |

| 05/12/2020 | 394 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/12/2020) (Entered: 05/13/2020) |
|---|---|---|
| 05/12/2020 | 395 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/12/2020) (Entered: 05/13/2020) |
| 05/14/2020 | 396 | JOINT PROPOSED CASE SCHEDULE re 362 , 366 filed by Ramesh "Sunny" Balwani. (Attachments: # 1 ([Proposed] Case Schedule)(Coopersmith, Jeffrey) (Filed on 5/14/2020) Modified on 5/15/2020 (cfeS, COURT STAFF). (Entered: 05/14/2020) |
| 05/15/2020 | 397 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/15/2020) (Entered: 05/15/2020) |
| 05/15/2020 | 398 | STIPULATION WITH PROPOSED ORDER *For Temporary Release of Defendant Ramesh "Sunny" Balwani's Passport to the Custody of Defense Counsel* as to Ramesh "Sunny" Balwani . (Coopersmith, Jeffrey) (Filed on 5/15/2020) Modified on 5/18/2020 (cfeS, COURT STAFF). (Entered: 05/15/2020) |
| 05/18/2020 | 399 | MOTION to Dismiss *Superseding Information* by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 7/20/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration, # 2 Proposed Order)(Saharia, Amy) (Filed on 5/18/2020) (As to Dft 1 only) Modified on 5/19/2020 (cfeS, COURT STAFF). Modified on 5/19/2020 (cfeS, COURT STAFF). (Entered: 05/18/2020) |
| 05/18/2020 | 400 | JOINDER in *Motion 399 to DismissSuperseding Information* by Ramesh "Sunny" Balwani as Ramesh "Sunny" Balwani. Motion Hearing set for 6/16/2020 10:00 AM before Judge Edward J. Davila. (Attachments: # 1 Declaration of Jeffrey Coopersmith)(Coopersmith, Jeffrey) (Filed on 5/18/2020) (As to Dft 2 only) Modified on 5/19/2020 (cfeS, COURT STAFF). (Entered: 05/18/2020) |
| 05/20/2020 | 401 | AMENDED STIPULATION WITH PROPOSED ORDER *For Temporary Release of Defendant Ramesh "Sunny" Balwani's Passport to the Custody of Defense Counsel* as to Ramesh "Sunny" Balwani . (Coopersmith, Jeffrey) (Filed on 5/20/2020) Modified on 5/20/2020 (cfeS, COURT STAFF). (Entered: 05/20/2020) |
| 05/20/2020 | 402 | **AMENDED STIPULATION AND ORDER FOR TEMPORARY RELEASE OF DEFENDANT RAMESH SUNNY BALWANIS PASSPORT TO THE CUSTODY OF DEFENSE COUNSEL granting 401 as to Ramesh "Sunny" Balwani (2). Signed by Magistrate Judge Susan van Keulen on 5/20/20.**<br>(jhfS, COURT STAFF)cc:PTS Modified on 5/20/2020 (cfeS, COURT STAFF). (Entered: 05/20/2020) |
| 05/21/2020 | 403 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/21/2020) (Entered: 05/21/2020) |
| 05/22/2020 | 404 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/22/2020) (Entered: 05/22/2020) |
| 05/22/2020 | 405 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/22/2020) (Entered: 05/22/2020) |
| 05/22/2020 | 406 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/22/2020) (Entered: 05/22/2020) |
| 05/22/2020 | 407 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 5/22/2020) (Entered: 05/22/2020) |
| 05/26/2020 | 408 | OPPOSITION to Defendants' Motion to Dismiss 399 , 400 by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Leach, Robert) (Filed on 5/26/2020) Modified on 6/3/2020 (cfeS, COURT STAFF). (Entered: 05/26/2020) |

| 06/01/2020 | 409 | REPLY in Support *of Motion to Dismiss Superseding Information* *399* *408* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 6/1/2020) Modified on 6/3/2020 (cfeS, COURT STAFF). (Entered: 06/01/2020) |
| 06/01/2020 | 410 | JOINDER in REPLY *409* *in Support of Motion to Dismiss Superseding Information* by Ramesh "Sunny" Balwani as to Ramesh "Sunny" Balwani. Motion Hearing set for 7/20/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Coopersmith, Jeffrey) (Filed on 6/1/2020) (Not a motion, As to dft 2) Modified on 6/3/2020 (cfeS, COURT STAFF). (Entered: 06/01/2020) |
| 06/08/2020 | 411 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 6/8/2020) (Entered: 06/08/2020) |
| 06/08/2020 | 412 | CLERK'S NOTICE CONTINUING HEARING. Please take NOTICE that the Status Conference as to Ramesh "Sunny" Balwani set for 6/16/2020 is HEREBY CONTINUED to 8/31/2020 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/8/2020) (Entered: 06/08/2020) |
| 06/08/2020 | 413 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 6/8/2020) (Entered: 06/09/2020) |
| 06/08/2020 | 414 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 6/8/2020) (Entered: 06/09/2020) |
| 06/08/2020 | 415 | Sealed Document. No NEF issued. (cfeS, COURT STAFF) (Filed on 6/8/2020) (Entered: 06/09/2020) |
| 06/09/2020 | 416 | CLERK'S NOTICE RESETTING HEARING TIME. Please take NOTICE that the Status Conference as to Ramesh "Sunny" Balwani is set for 8/31/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/9/2020) (Entered: 06/09/2020) |
| 06/15/2020 | 429 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (Attachments: # 1 Sealed)(cfeS, COURT STAFF) (Filed on 6/15/2020) (Entered: 07/02/2020) |
| 06/15/2020 | 430 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 6/15/2020) (Entered: 07/02/2020) |
| 06/15/2020 | 431 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 6/15/2020) (Entered: 07/02/2020) |
| 06/15/2020 | 432 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 6/15/2020) (Entered: 07/02/2020) |
| 06/15/2020 | 433 | ***POSTED IN ERROR, DUPLICATE ENTRY***Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 6/15/2020) Modified on 7/2/2020 (cfeS, COURT STAFF). (Entered: 07/02/2020) |
| 06/15/2020 | 434 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 6/15/2020) (cfeS, COURT STAFF). (Entered: 07/02/2020) |

| 06/19/2020 | 417 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 6/19/2020) (Entered: 06/22/2020) |
| 06/19/2020 | 418 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 6/19/2020) (Entered: 06/22/2020) |
| 06/19/2020 | 419 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 6/19/2020) (Entered: 06/22/2020) |
| 06/19/2020 | 420 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 6/19/2020) (Entered: 06/22/2020) |
| 06/30/2020 | 421 | MOTION to Strike *Rule 404(b) Notice or, in the Alternative,*, MOTION to Compel *Adequate Rule 404(b) Disclosure* by Elizabeth A. Holmes. Motion Hearing set for 7/20/2020 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Declaration of Lance Wade, # 12 Proposed Order)(Saharia, Amy) (Filed on 6/30/2020) (Entered: 06/30/2020) |
| 06/30/2020 | 422 | Joinder re 421 MOTION to Strike *Rule 404(b) Notice or, in the Alternative,* MOTION to Compel *Adequate Rule 404(b) Disclosure* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 6/30/2020) (Entered: 06/30/2020) |
| 06/30/2020 | 423 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (Attachments: # 1 Sealed, # 2 Sealed, # 3 Sealed, # 4 Sealed, # 5 Sealed, # 6 Sealed)(cfeS, COURT STAFF) (Filed on 6/30/2020) (Entered: 07/02/2020) |
| 06/30/2020 | 424 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 6/30/2020) (Entered: 07/02/2020) |
| 06/30/2020 | 425 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (Attachments: # 1 Sealed)(cfeS, COURT STAFF) (Filed on 6/30/2020) (Entered: 07/02/2020) |
| 06/30/2020 | 426 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (Attachments: # 1 Sealed, # 2 Sealed, # 3 Sealed, # 4 Sealed, # 5 Sealed, # 6 Sealed, # 7 Sealed, # 8 Sealed, # 9 Sealed, # 10 Sealed, # 11 Sealed, # 12 Sealed, # 13 Sealed, # 14 Sealed, # 15 Sealed, # 16 Sealed, # 17 Sealed, # 18 Sealed, # 19 Sealed, # 20 Sealed, # 21 Sealed)(cfeS, COURT STAFF) (Filed on 6/30/2020) (Entered: 07/02/2020) |
| 06/30/2020 | 427 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 6/30/2020) (Entered: 07/02/2020) |
| 06/30/2020 | 428 | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 6/30/2020) (Entered: 07/02/2020) |
| 07/02/2020 | 435 | MOTION to Exclude *Expert Testimony or, in the Alternative, Compel Adequate Rule 16* |

| | | |
|---|---|---|
| | | *Disclosure* by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 7/20/2020 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Proposed Order)(Saharia, Amy) (Filed on 7/2/2020) (As to Dft 1 only) Modified on 7/6/2020 (cfeS, COURT STAFF). (Entered: 07/02/2020) |
| 07/02/2020 | 436 | Joinder in *Ms. Holmes' 435 Motion to Exclude Expert Testimony or, in the Alternative to Compel Adequate Rule 16 Disclosure* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 7/2/2020) Modified on 7/6/2020 (cfeS, COURT STAFF). (Entered: 07/02/2020) |
| 07/02/2020 | 437 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(Attachments: # 1 Sealed)(cfeS, COURT STAFF) (Filed on 7/2/2020) (Entered: 07/06/2020) |
| 07/02/2020 | 438 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(Attachments: # 1 Sealed, # 2 Sealed, # 3 Sealed, # 4 Sealed, # 5 Sealed, # 6 Sealed)(cfeS, COURT STAFF) (Filed on 7/2/2020) (Entered: 07/06/2020) |
| 07/02/2020 | 439 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 7/2/2020) (Entered: 07/06/2020) |
| 07/07/2020 | 440 | OPPOSITION to Defendant Elizabeth Holmes' Motion to Strike Rule 404(b) Notice or, In The Alternative, Compel Adequate Rule 404(b) Disclosure re 421 422 by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration, # 2 Exhibit, # 3 Exhibit) (Leach, Robert) (Filed on 7/7/2020) Modified on 7/8/2020 (cfeS, COURT STAFF). (Entered: 07/07/2020) |
| 07/08/2020 | 444 | Sealed Document. No NEF issued (cfeS, COURT STAFF) (Filed on 7/8/2020) . (Entered: 07/10/2020) |
| 07/09/2020 | 441 | OPPOSITION to Defendant Elizabeth Holmes's Motion 435 to Exclude Expert Testimony or, in the Alternative, Compel Adequate Rule 16 Disclosure by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Baehr-Jones, Vanessa) (Filed on 7/9/2020) Modified on 7/10/2020 (cfeS, COURT STAFF). (Entered: 07/09/2020) |
| 07/10/2020 | 442 | Declaration of Vanessa Baehr-Jones in Support of 441 Memorandum in Opposition, by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit)(Baehr-Jones, Vanessa) (Filed on 7/10/2020) (Entered: 07/10/2020) |
| 07/10/2020 | 443 | Declaration of Adelaida Hernandez in Support of 441 Memorandum in Opposition, by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Baehr-Jones, Vanessa) (Filed on 7/10/2020) (Entered: 07/10/2020) |
| 07/10/2020 | 445 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(Attachments: # 1 Sealed)(cfeS, COURT STAFF) (Filed on 7/10/2020) (Entered: 07/10/2020) |
| 07/10/2020 | 446 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 7/10/2020) (Entered: 07/10/2020) |
| 07/13/2020 | 447 | REPLY in *Support of Motion 421 to Strike Rule 404(b) Notice or, in the Alternative, Motion to Compel Adequate Rule 404(b) Disclosure* by Elizabeth A. Holmes (Attachments: # 1 Supplemental Declaration of Amy Saharia, # 2 Exhibit J)(Saharia, Amy) (Filed on 7/13/2020) Modified on 7/17/2020 (cfeS, COURT STAFF). (Entered: 07/13/2020) |

| 07/13/2020 | 448 | REPLY 441 in Support of Motion 435 to Exclude *Expert Testimony or, in the Alternative, Motion to Compel Adequate Rule 16 Disclosure by Elizabeth A. Holmes as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit H)(Saharia, Amy) (Filed on 7/13/2020) Modified on 7/17/2020 (cfeS, COURT STAFF). (Entered: 07/13/2020)* |
|---|---|---|
| 07/14/2020 | 449 | SECOND SUPERSEDING INDICTMENT as to Elizabeth A. Holmes (1) count(s) 1sss, 2sss, 3sss-11sss, Ramesh "Sunny" Balwani (2) count(s) 1sss, 2sss, 3sss-11sss. (Attachments: # 1 Criminal Cover Sheet) (cfeS, COURT STAFF) (Filed on 7/14/2020) (Entered: 07/15/2020) |
| 07/16/2020 | 450 | CLERKS NOTICE SETTING ZOOM HEARING. The hearing for Motions and Status Conference as to Defendants' Elizabeth Holmes and Ramesh Sunny Balwani is set for 7/20/2020 10:00 AM before Judge Edward J. Davila via ZOOM Webinar (Remotely).<br><br>For Zoom connection, see: https://apps.cand.uscourts.gov/telhrg/<br><br>This proceeding will be a Zoom video conferencing webinar.<br><br>ADVANCE REGISTRATION OF PARTICIPATING COUNSEL IS REQUIRED and must be done by emailing a list of names and emails of counsel who will be participating in the hearing to ejdcrd@cand.uscourts.gov by no later than 7/17/2020 at 12:00 PM PST.<br><br>Case participants may also receive an email invitation from the court with different information which should be followed.<br><br>Counsel are instructed to familiarize themselves with and practice Zoom Webinar functions, and to test their internet, video, and audio capabilities prior to the hearing.<br><br>PLEASE NOTE: Persons granted remote access to court proceedings are reminded of the general prohibition against photographing, recording, and rebroadcasting of court proceedings (including those held by telephone or videoconference). See General Order 58 at Paragraph III. Any recording of a court proceeding held by video or teleconference, including screenshots or other visual copying of a hearing, is absolutely prohibited. Violation of these prohibitions may result in sanctions, including removal of court-issued media credentials, restricted entry to future hearings, or any other sanctions deemed necessary by the court.<br><br>The information below is for all counsel, members of the public, and the press to use to access the hearing. Please note that the public and press need not have a computer or Zoom account to hear the proceedings. To call into the webinar and hear the proceedings by telephone, please see the phone numbers, meeting ID, and access code below.<br><br>All counsel, members of the public and press please click the link or use the information below to join the webinar:<br>https://cand-uscourts.zoomgov.com/j/1604896302?pwd=b0ZTckVxODFCMm1rcjRvSGFMMjVRUT09<br>Webinar ID: 160 489 6302<br>Password: 544953<br><br>Dial in:Or iPhone one-tap :<br>US: +16692545252,,1604896302#,,1#,544953# or +16468287666,,1604896302#,,1#,544953#<br>Or Telephone:Dial(for higher quality, dial a number based on your current location):<br>US: +1 669 254 5252 or +1 646 828 7666<br>Webinar ID: 160 489 6302<br>Password: 544953<br><br>International numbers available: https://cand-uscourts.zoomgov.com/u/ac44AOYIk1 |

Or an H.323/SIP room system:H.323: 161.199.138.10 (US West) or 161.199.136.10 (US East)
Meeting ID: 160 489 6302
Password: 544953

SIP: 1604896302@sip.zoomgov.com
Password: 544953

For case information, date and time, please refer to the case docket
at:https://www.cand.uscourts.gov/cases-e-filing/cm-ecf/

or the judges calendar at:https://apps.cand.uscourts.gov/CEO/cfd.aspx?7143

or the list of all upcoming hearings at: https://apps.cand.uscourts.gov/telhrg/

For important information and guidance on technical preparation, please see
https://www.cand.uscourts.gov/zoom/.

, Set/Reset Deadlines as to 435 MOTION to Excl ude *Expert Testimony or, in the Alternative* MOTION to Compel *Adequate Rule 16 Disclosure*, 421 MOTION to Strike *Rule 404(b) Notice or, in the Alternative,* MOTION to Compel *Adequate Rule 404(b) Disclosure*, 400 MOTION for Joinder by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani re 399 MOTION to Dismiss *Superseding Information* , 399 MOTION to Dismiss *Superseding Information*. Status Conference set for 7/20/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Motion Hearing set for 7/20/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 7/16/2020) (Entered: 07/16/2020)

| | | |
|---|---|---|
| 07/17/2020 | 451 | TRANSCRIPT ORDER for proceedings held on 04/15/2020 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Looby, Patrick) (Filed on 7/17/2020) (Entered: 07/17/2020) |
| 07/17/2020 | 452 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br>(cfeS, COURT STAFF) (Filed on 7/17/2020) (Entered: 07/17/2020) |
| 07/17/2020 | 453 | WAIVER of Personal Appearance at Arraignment and Entry of Plea of "Not" Guilty by Elizabeth A. Holmes (Wade, Lance) (Filed on 7/17/2020) Modified on 7/20/2020 (cfeS, COURT STAFF). (Entered: 07/17/2020) |
| 07/20/2020 | 454 | Minute Entry for proceedings held before Judge Edward J. Davila: Motions Hearing as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani and Status Conference as to Elizabeth A. Holmes held on 7/20/2020 via ZOOM Webinar Remotely. SEE MINUTE ORDER. Defendants Present: Yes. Defendants in Custody: No.Plaintiff Attorneys: Jeffrey Schenk,John Bostic,Robert Leach, Vanessa Beahr-Jones. Defendants Attorneys: Kevin Downey, Lance Wade, Amy Saharia, Katherine Trefz, Patrick Looby, Jeffrey Coopersmith, Stephen Cazares, Amanda McDowell.Total Time in Court:10:10-12:50pm(2Hrs. 40 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 7/20/2020) (Entered: 07/20/2020) |
| 07/20/2020 | | ***Set/Reset Hearing as to Defendant Ramesh "Sunny" Balwani per ECF 454 Minute Order. Status Conference as to Defendant Ramesh "Sunny" Balwani set for 8/31/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (amkS, COURT STAFF) (Filed on 7/20/2020) (Entered: 07/20/2020) |
| 07/20/2020 | 455 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 04/15/2020, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference |

| | | |
|---|---|---|
| | | policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 10/19/2020. (irodS, COURT STAFF) (Filed on 7/20/2020) (Entered: 07/20/2020) |
| 07/21/2020 | 456 | TRANSCRIPT ORDER for proceedings held on 7/20/2020 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Lemens, Andrew) (Filed on 7/21/2020) (Entered: 07/21/2020) |
| 07/21/2020 | 457 | **ORDER ACCEPTING WAIVER OF PERSONAL APPEARANCE AT ARRAIGNMENT AND ENTRY OF "NOT GUILTY" PLEA AS TO ELIZABETH A. HOLMES. Signed by Judge Edward J. Davila on July 21, 2020. (mdllcS, COURT STAFF) (Filed on 7/21/2020) (Entered: 07/21/2020)** |
| 07/21/2020 | 458 | WAIVER of Personal Appearance at Arraignment and Entry of Plea of Not Guilty by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 7/21/2020) (Entered: 07/21/2020) |
| 07/21/2020 | 459 | TRANSCRIPT ORDER for proceedings held on 04-15-2020; 07-20-2020 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 7/21/2020) (Entered: 07/21/2020) |
| 07/21/2020 | 460 | **ORDER ACCEPTING WAIVER OF PERSONAL APPEARANCE AT ARRAIGNMENT AND ENTRY OF "NOT GUILTY" PLEA AS TO RAMESH "SUNNY" BALWANI. Signed by Judge Edward J. Davila on July 21, 2020. (mdllcS, COURT STAFF) (Filed on 7/21/2020) (Entered: 07/21/2020)** |
| 07/21/2020 | 461 | MOTION to Access to Grand Jury Selection Materials by Elizabeth A. Holmes as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Motion Hearing set for 8/17/2020 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit A, # 3 Proposed Order)(Saharia, Amy) (Filed on 7/21/2020) Modified on 7/22/2020 (cfeS, COURT STAFF). (Entered: 07/21/2020) |
| 07/22/2020 | 462 | Joinder re 461 MOTION for Discovery *(Access to Grand Jury Selection Materials)* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 7/22/2020) (Entered: 07/22/2020) |
| 07/23/2020 | 464 | STIPULATION WITH PROPOSED ORDER *To Exclude Time from July 28, 2020 to August 31, 2020* as to Ramesh "Sunny" Balwani filed by USA. (Leach, Robert) (Filed on 7/23/2020) Modified on 7/24/2020 (cfeS, COURT STAFF). (Entered: 07/23/2020) |
| 07/23/2020 | 465 | **Order Granting 464 Stipulation to Exclude Time From July 28, 2020, to August 31, 2020 as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 7/23/2020. (mdllcS, COURT STAFF) (Filed on 7/23/2020)** Modified on 7/24/2020 (cfeS, COURT STAFF). (Entered: 07/23/2020) |
| 07/28/2020 | 466 | STIPULATION WITH PROPOSED ORDER as to Elizabeth A. Holmes filed by USA. (Leach, Robert) (Filed on 7/28/2020) (Entered: 07/28/2020) |
| 07/28/2020 | 467 | **Order Granting 466 Stipulation re Briefing Schedule for Motion for Access to Grand Jury Selection Materials. Signed by Judge Edward J. Davila on July 28, 2020.(mdllcS, COURT STAFF) (Filed on 7/28/2020) (Entered: 07/28/2020)** |
| 07/28/2020 | 468 | Sealed Document (cfeS, COURT STAFF) (Filed on 7/28/2020) (Entered: 07/28/2020) |
| 07/28/2020 | 469 | **THIRD SUPERSEDING INDICTMENT** as to Elizabeth A. Holmes (1) count(s) 1ssss, 2ssss, 3ssss-12ssss, Ramesh "Sunny" Balwani (2) count(s) 1ssss, 2ssss, 3ssss-12ssss. (Attachments: # 1 Criminal Cover Sheet) (cfeS, COURT STAFF) (Filed on 7/28/2020) (Entered: 07/29/2020) |

| 07/30/2020 | 470 | MOTION for Discovery *(Access to Grand Jury Selection Materials)* by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 8/17/2020 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit A, # 3 Proposed Order)(Saharia, Amy) (Filed on 7/30/2020) (As to Dft 1 ONLY) Modified on 8/3/2020 (cfeS, COURT STAFF). (Entered: 07/30/2020) |
|---|---|---|
| 07/30/2020 | 471 | WAIVER of Personal Appearance at Arraignment and Entry of Plea of Not Guilty by Elizabeth A. Holmes (Wade, Lance) (Filed on 7/30/2020) (Entered: 07/30/2020) |
| 07/31/2020 | 472 | Joinder in Ms. Holmes' 470 Motion for Access to Grand Jury Selection Materials (Coopersmith, Jeffrey) (Filed on 7/31/2020) Modified on 8/3/2020 (cfeS, COURT STAFF). (Entered: 07/31/2020) |
| 07/31/2020 | 473 | WAIVER of Personal Appearance at Arraignment and Entry of "Not Guilty" Plea Court's Acceptance of Waiver by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 7/31/2020) Modified on 8/3/2020 (cfeS, COURT STAFF). (Entered: 07/31/2020) |
| 07/31/2020 | 474 | RESPONSE to *Motions for Access to Grand Jury Selection Materials Re: 461 & 470* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Leach, Robert) (Filed on 7/31/2020) (Linked) Modified on 8/3/2020 (cfeS, COURT STAFF). (Entered: 07/31/2020) |
| 08/03/2020 | 475 | Sealed Document. No NEF issued. <br><br> <div align=center>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.</div> (cfeS, COURT STAFF) (Filed on 8/3/2020) (Additional attachment(s) added on 8/4/2020: # 1 Sealed) (cfeS, COURT STAFF). (Entered: 08/04/2020) |
| 08/03/2020 | 476 | Sealed Document. No NEF issued. <br><br> <div align=center>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.</div> (cfeS, COURT STAFF) (Filed on 8/3/2020) (Entered: 08/04/2020) |
| 08/03/2020 | 477 | Sealed Document. No NEF issued. <br><br> <div align=center>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.</div> (Attachments: # 1 Sealed, # 2 Sealed, # 3 Sealed, # 4 Sealed, # 5 Sealed, # 6 Sealed, # 7 Sealed, # 8 Sealed, # 9 Sealed, # 10 Sealed, # 11 Sealed, # 12 Sealed, # 13 Sealed, # 14 Sealed, # 15 Sealed, # 16 Sealed, # 17 Sealed, # 18 Sealed, # 19 Sealed)(cfeS, COURT STAFF) (Filed on 8/3/2020) (Entered: 08/04/2020) |
| 08/03/2020 | 478 | Sealed Document. No NEF issued. <br><br> <div align=center>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.</div> (cfeS, COURT STAFF) (Filed on 8/3/2020) (Entered: 08/04/2020) |
| 08/03/2020 | 479 | Sealed Document. No NEF issued. <br><br> <div align=center>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.</div> (cfeS, COURT STAFF) (Filed on 8/3/2020) (Entered: 08/04/2020) |
| 08/04/2020 | 480 | **\*\*CLERK'S NOTICE SETTING ZOOM HEARING\*\*** <br><br> **Status Conference SET for August 11, 2020 at 10:00 AM before Judge Edward J. Davila via Zoom Webinar. The parties shall submit a joint status statement by August 10, 2020.** <br><br> For Zoom connection, see: https://apps.cand.uscourts.gov/telhrg/ <br><br> This proceeding will be a Zoom video conferencing webinar. ADVANCE REGISTRATION OF PARTICIPATING COUNSEL IS REQUIRED and must be done by emailing a list of names and emails of counsel who will be participating in the hearing to ejdcrd@cand.uscourts.gov by no later than August 10, 2020 at 12:00 PM PST. All preregistered counsel participating in the hearing shall sign in no later than 9:55 AM for check-in. |

***PLEASE NOTE: THE COURT DISCOURAGES THE USE OF A MOBILE PHONE DEVICE AND AIR PODS***

**All counsel, members of the public and press please click the link or use the information below to join the webinar:**

**https://cand-uscourts.zoomgov.com/j/1604896302?pwd=b0ZTckVxODFCMm1rcjRvSGFMMjVRUT09**

**Meeting ID: 160 489 6302**
**Password: 544953**

Dial by your location
+1 929 205 6099 US (New York)
+1 253 215 8782 US
+1 301 715 8592 US
+1 312 626 6799 US (Chicago)
+1 346 248 7799 US (Houston)
+1 669 900 6833 US (San Jose)
Find your local number: https://zoom.us/u/ac4JkPfcjo

For important information and guidance on technical preparation, please see https://www.cand.us courts.gov/zoom/.

*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (kedS, COURT STAFF) (Filed on 8/4/2020) (Entered: 08/04/2020)

| 08/06/2020 | 481 | REPLY TO RESPONSE to Motion by Elizabeth A. Holmes re 461 MOTION for Discovery *(Access to Grand Jury Selection Materials)*, 470 MOTION for Discovery *(Access to Grand Jury Selection Materials)* (Attachments: # 1 Exhibit Exhibit A)(Saharia, Amy) (Filed on 8/6/2020) (Entered: 08/06/2020) |
| --- | --- | --- |
| 08/10/2020 | 482 | JOINT STATUS REPORT by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 8/10/2020) Modified on 8/11/2020 (cfeS, COURT STAFF). Modified on 8/11/2020 (cfeS, COURT STAFF). (Entered: 08/10/2020) |
| 08/11/2020 | 483 | (Text Only) CLERKS NOTICE TAKING MOTIONS UNDER SUBMISSION WITHOUT ORAL ARGUMENT. The Motion for Access to Grand Jury Selection Materials (Docket Item No. 461 ) and Motion for Discovery (Docket Item No. 470 ) before Judge Edward J. Davila previously noticed for 8/17/2020 at 1:30 PM have been taken under submission without oral argument pursuant to Civ. L.R. 7-1(b). The 8/17/2020 hearing is VACATED NO APPEARANCE NECESSARY. The Court to issue further Order on the submitted motions. **This is a text only docket entry, there is no document associated with this notice.** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 8/11/2020) (Entered: 08/11/2020) |
| 08/11/2020 | 484 | **ORDER SETTING CASE SCHEDULE as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on August 11, 2020. (mdllcS, COURT STAFF) (Filed on 8/11/2020) (Entered: 08/11/2020)** |
| 08/11/2020 | 485 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held via ZOOM Webinar on 8/11/2020 as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. The Court set a schedule for all pretrial deadlines/hearings and RESET the trial date as to Defendant Holmes to March 9, 2021 at 9am for Jury Selection. Court to issue scheduling order. Excludable Delay as to Defendant Holmes: Effective preparation of Counsel pursuant to 18USC 3161(h)(7)(A)&(B)(iv). Ends: 3/9/2021. Defendant Present: Yes. Defendant in |

| | | |
|---|---|---|
| | | Custody: No. Plaintiff Attorney: Jeffrey Schenk,John Bostic,Robert Leach,Vanessa Baehr-Jones. Defendant Attorney: Kevin Downey,Lance Wade,Amy Mason Saharia,Katherine Trefz,Jeffrey Coopersmith,Stephen Cazares. Total Time in Court:10:00-10:30am(30 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 8/11/2020) (Entered: 08/12/2020) |
| 08/14/2020 | 486 | STIPULATION WITH PROPOSED ORDER *To Exclude Time from 09-01-2020 to 12-08-2020* as to Ramesh "Sunny" Balwani filed by Ramesh "Sunny" Balwani. (Coopersmith, Jeffrey) (Filed on 8/14/2020) (As to Dft 2) Modified on 8/21/2020 (cfeS, COURT STAFF). (Entered: 08/14/2020) |
| 08/14/2020 | 487 | **ORDER Granting 486 Stipulation to Exclude Time from September 1, 2020 to December 8, 2020 as to Ramesh "Sunny" Balwani (2). It is hereby ordered that the Status Conference scheduled for 8/31/2020 is VACATED and is reset for 12/8/2020 at 10:00 AM. Signed by Judge Edward J. Davila on 8/14/2020. (amkS, COURT STAFF) (Entered: 08/14/2020)** |
| 08/14/2020 | | Set/Reset Hearing per ECF 487 Order as to Defendant Ramesh "Sunny" Balwani. Status Conference as to Ramesh "Sunny" Balwani is set for 12/8/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (amkS, COURT STAFF) (Filed on 8/14/2020) (Entered: 08/14/2020) |
| 08/25/2020 | 488 | NOTICE OF ATTORNEY APPEARANCE: Jenna Vilkin appearing for Ramesh "Sunny" Balwani (Vilkin, Jenna) (Filed on 8/25/2020) (Entered: 08/25/2020) |
| 08/25/2020 | 489 | NOTICE OF ATTORNEY APPEARANCE: Kory James DeClark appearing for Ramesh "Sunny" Balwani (DeClark, Kory) (Filed on 8/25/2020) (Entered: 08/25/2020) |
| 08/25/2020 | 490 | NOTICE OF ATTORNEY APPEARANCE: Molly McCafferty appearing for Ramesh "Sunny" Balwani (McCafferty, Molly) (Filed on 8/25/2020) (Entered: 08/25/2020) |
| 08/25/2020 | 491 | NOTICE OF ATTORNEY APPEARANCE: Aaron Paul Brecher appearing for Ramesh "Sunny" Balwani (Brecher, Aaron) (Filed on 8/25/2020) (Entered: 08/25/2020) |
| 08/28/2020 | 492 | MOTION to Seal *Exhibits A, C, F-M, O, T, W and X to the Declaration of Jeffrey B. Coopersmith in support of Defendant Ramesh Sunny Balwanis Motion to Dismiss Second and Third Superseding Indictments* by Ramesh "Sunny" Balwani. (Attachments: # 1 Declaration of Jeffrey B. Coopersmith, # 2 Exhibit A (Public Version), # 3 Exhibit C (Public Version), # 4 Exhibit F (Public Version), # 5 Exhibit G (Public Version), # 6 Exhibit H (Public Version), # 7 Exhibit I (Public Version), # 8 Exhibit J (Public Version), # 9 Exhibit K (Public Version), # 10 Exhibit L (Public Version), # 11 Exhibit M (Public Version), # 12 Exhibit O (Public Version), # 13 Exhibit T (Public Version), # 14 Exhibit W (Public Version), # 15 Exhibit X (Public Version), # 16 [Proposed] Order, # 17 Proof of Service)(Coopersmith, Jeffrey) (Filed on 8/28/2020) (Entered: 08/28/2020) |
| 08/28/2020 | 493 | NOTICE OF MOTION AND MOTION to Dismiss *Second and Third Superseding Indictments Based on Pre-Indictment Delay* by Ramesh "Sunny" Balwani. Motion Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 [Proposed] Order)(Coopersmith, Jeffrey) (Filed on 8/28/2020) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 494 | Declaration of Jeffrey B. Coopersmith in Support of 493 Motion to Dismiss *Second and Third Superseding Indictments Based on Pre-Indictment Delay* by Ramesh "Sunny" Balwani as to Ramesh "Sunny" Balwani (Attachments: # 1 Exhibit A (Public Version), # 2 Exhibit B, # 3 Exhibit C (Public Version), # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F (Public Version), # 7 Exhibit G (Public Version), # 8 Exhibit H (Public Version), # 9 Exhibit I (Public Version), # 10 Exhibit J (Public Version), # 11 Exhibit K (Public Version), # 12 Exhibit L (Public Version), # 13 Exhibit M (Public Version), # 14 Exhibit O (Public Version), # 15 Exhibit P, # 16 Exhibit Q, # 17 Exhibit R, # 18 Exhibit S, # 19 Exhibit T (Public Version), # 20 Exhibit U, # 21 |

| | | |
|---|---|---|
| | | Exhibit V, # 22 Exhibit W (Public Version), # 23 Exhibit X (Public Version))(Coopersmith, Jeffrey) (Filed on 8/28/2020) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 495 | Joinder to *493* Motion to Dismiss Second and Third Superseding Indictments Based on Pre-Indictment Delay by Elizabeth A. Holmes (Saharia, Amy) (Filed on 8/28/2020) (unlinked to 494) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 496 | MOTION to Dismiss *Second and Third Superseding Indictments in Part for Lack of Notice, or in the Alternative,* for a Bill of Particulars by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order)(Saharia, Amy) (Filed on 8/28/2020) (as to dft 1 only) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 497 | MOTION to Dismiss *as Duplicitous Counts One and Three through Eight of the Second and Third Superseding Indictments* by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order)(Saharia, Amy) (Filed on 8/28/2020) (As to dft 1) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 498 | MOTION to Dismiss *as Time-Barred Counts Three through Eight and Ten of the Second Superseding Indictment and Counts Three through Eight, Ten, and Eleven of the Third Superseding Indictment* by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of Amy Mason Saharia, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order)(Saharia, Amy) (Filed on 8/28/2020) (As to Dft 1 only) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 499 | MOTION to Dismiss *in Part Counts Two and Nine through Eleven of the Second Superseding Indictment and Counts Two and Nine through Twelve of the Third Superseding Indictment,* MOTION to Strike by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 8/28/2020)As to dft 1 only) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 500 | MOTION to Dismiss *Second and Third Superseding Indictments and, in the Alternative,* MOTION for Bill of Particulars by Elizabeth A. Holmes as to Elizabeth A. Holmes. Motion Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 8/28/2020) (As to dft 1 only) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 501 | Joinder re *496* Motion to Dismiss *econd and Third Superseding Indictments in Part for Lack of Notice, or in the Alternative* for Bill of Particulars by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 8/28/2020) Modified on 8/31/2020 (cfeS, COURT STAFF). Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 502 | Joinder re *497* Motion to Dismiss *as Duplicitous Counts One and Three through Eight of the Second and Third Superseding Indictments* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 8/28/2020) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | 503 | Joinder re *498* Motion to Dismiss *as Time-Barred Counts Three through Eight and Ten of the Second Superseding Indictment and Counts Three through Eight, Ten, and Eleven of the Third Superseding Indictment* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 8/28/2020) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |

| | | |
|---|---|---|
| 08/28/2020 | [504](#) | Joinder re [499](#) *Motion to Dismiss in Part Counts Two and Nine through Eleven of the Second Superseding Indictment and Counts Two and Nine through Twelve of the Third Superseding Indictment* Motion to Strike by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 8/28/2020) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/28/2020 | [505](#) | Joinder re [500](#) *Motion to Dismiss Second and Third Superseding Indictments and, in the Alternative MOTION for Bill of Particulars* by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 8/28/2020) Modified on 8/31/2020 (cfeS, COURT STAFF). (Entered: 08/28/2020) |
| 08/31/2020 | | [Electronic Filing Error](#). Documents Should only be LINKED AS TO the APPLICABLE PARTY Holmes and NOT Balwani. [err102] Corrected by Clerk's Office. No further action is nec essary. Re: [496](#) , [497](#) , [498](#) , [499](#) , & [500](#) filed by Elizabeth A. Holmes (cfeS, COURT STAFF) (Filed on 8/31/2020) (Entered: 08/31/2020) |
| 09/09/2020 | [506](#) | **ORDER GRANTING IN PART AND DENYING IN PART [461](#) [462](#) [470](#) 472 DEFENDANTS' MOTIONS FOR ACCESS TO GRAND JURY SELECTION MATERIALS. Signed by Judge Edward J. Davila on September 9, 2020. (mdllcS, COURT STAFF) (Entered: 09/09/2020)** |
| 09/09/2020 | [507](#) | **ORDER GRANTING GOVERNMENT'S MOTION FOR EXAMINATION 382 . Signed by Judge Edward J. Davila on September 9, 2020. (mdllcS, COURT STAFF) (Filed on 9/9/2020)** (linked) Modified on 9/14/2020 (cfeS, COURT STAFF). (Entered: 09/09/2020) |
| 09/09/2020 | [508](#) | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 9/9/2020) (Entered: 09/10/2020) |
| 09/11/2020 | [509](#) | **ORDER DENYING [399](#) [400](#) MOTION TO DISMISS SUPERSEDING INFORMATION. Signed by Judge Edward J. Davila on September 11, 2020. (mdllcS, COURT STAFF) (Entered: 09/11/2020)** |
| 09/15/2020 | [510](#) | TRANSCRIPT ORDER for proceedings held on 02/10/2020 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 9/15/2020) (Entered: 09/15/2020) |
| 09/16/2020 | [511](#) | TRANSCRIPT ORDER for proceedings held on 04/15/2020, 07/20/2020, and 08/11/2020 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Leach, Robert) (Filed on 9/16/2020) (Entered: 09/16/2020) |
| 09/16/2020 | [512](#) | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 08/11/2020, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 12/15/2020. (irodS, COURT STAFF) (Filed on 9/16/2020) (Entered: 09/16/2020) |
| 09/16/2020 | [513](#) | TRANSCRIPT ORDER for proceedings held on August 11, 2020 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 9/16/2020) (Entered: 09/16/2020) |
| 09/18/2020 | [514](#) | OPPOSITION to Defendants' *Motion To Dismiss Second And Third Superseding Indictments Based On Pre-Indictment Delay [Dkt. 493 & [495](#) ]* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # [1](#) September 18, 2020 Declaration of AUSA Robert S. Leach in Support of United States Opposition To Defendants Motion To Dismiss |

| | | |
|---|---|---|
| | | Second And Third Superseding Indictments Based On Pre-Indictment Delay)(Leach, Robert) (Filed on 9/18/2020) (linked) Modified on 9/23/2020 (cfeS, COURT STAFF). (Entered: 09/18/2020) |
| 09/18/2020 | 515 | Administrative Motion to File Portions of Documents Under Seal and [Proposed] Order by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Leach, Robert) (Filed on 9/18/2020) Modified on 9/23/2020 (cfeS, COURT STAFF). (Entered: 09/18/2020) |
| 09/18/2020 | 516 | Certificate of Service by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Leach, Robert) (Filed on 9/18/2020) (Entered: 09/18/2020) |
| 09/18/2020 | 517 | OPPOSITION to Defendants' Motion to Dismiss *as Duplicitous Counts One and Three through Eight of the Second and Third Superseding Indictments [[Dkt 497 & 502 ]* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Attachments: # 1 Declaration)(Leach, Robert) (Filed on 9/18/2020) (Linked) Modified on 9/23/2020 (cfeS, COURT STAFF). (Entered: 09/18/2020) |
| 09/18/2020 | 518 | OPPOSITION to Defendants' Motion to Dismiss *as Time-Barred Counts Three through Eight and Ten of the Second Superseding Indictment and Counts Three through Eight, Ten, and Eleven of the Third Superseding Indictment [Dkt. 498 & 503 ]*, Joinder, by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Baehr-Jones, Vanessa) (Filed on 9/18/2020) Modified on 9/24/2020 (cfe, COURT STAFF). (Entered: 09/18/2020) |
| 09/18/2020 | 519 | OPPOSITION to Defendants' Motion to Dismiss *Second and Third Superseding Indictments and, in the Alternative, for a Bill of Particulars [Dkt 500 & 505 ]* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Bostic, John) (Filed on 9/18/2020) Modified on 9/24/2020 (cfe, COURT STAFF). (Entered: 09/18/2020) |
| 09/18/2020 | 520 | OPPOSITION to Defendants' Motion to Dismiss *in Part Counts Two and Nine through Eleven of the Second Superseding Indictment and Counts Two and Nine through Twelve of the Third Superseding Indictment to Strike (Dkt. 499 & 504 ]* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Bostic, John) (Filed on 9/18/2020) Modified on 9/24/2020 (cfe, COURT STAFF). (Entered: 09/18/2020) |
| 09/18/2020 | 521 | ***FILED IN ERROR*** SEE ECF 522 FOR CORRECT FILING (Filed on 9/18/2020) Modified text on 9/21/2020 (amkS, COURT STAFF). Modified on 9/22/2020 (cfeS, COURT STAFF). (Entered: 09/18/2020) |
| 09/18/2020 | 527 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 9/18/2020) (Entered: 10/01/2020) |
| 09/18/2020 | 528 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 9/18/2020) (Entered: 10/01/2020) |
| 09/18/2020 | 529 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 9/18/2020) (Entered: 10/01/2020) |
| 09/20/2020 | 522 | OPPOSITION to Defendants *Motion to Dismiss Second and Third Superseding Indictments in Part for Lack of Notice, or in the Alternative, For a Bill of Particulars [Dkt. 496 & 501* by (Entered: 09/20/2020) |
| 09/24/2020 | 523 | TRANSCRIPT ORDER for proceedings held on 03/20/2020 and 07/08/2020 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Leach, Robert) (Filed on 9/24/2020) (Entered: 09/24/2020) |
| 09/25/2020 | 524 | Sealed Document. No NEF issued. |

| | | |
|---|---|---|
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(dhmS, COURT STAFF) (Filed on 9/25/2020) (Entered: 09/25/2020) |
| 09/25/2020 | 525 | **POSTED IN ERROR, DUPLICATE ENTRY to 535** Sealed Document. No NEF issued (dhmS, COURT STAFF) (Filed on 9/25/2020) Modified on 10/1/2020 (cfeS, COURT STAFF). (Entered: 09/28/2020) |
| 09/25/2020 | 530 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/25/2020) (Entered: 10/01/2020) |
| 09/25/2020 | 531 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/25/2020) (Entered: 10/01/2020) |
| 09/25/2020 | 532 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/25/2020) (Entered: 10/01/2020) |
| 09/25/2020 | 533 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/25/2020) (Entered: 10/01/2020) |
| 09/25/2020 | 534 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/25/2020) (Entered: 10/01/2020) |
| 09/25/2020 | 535 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/25/2020) (Entered: 10/01/2020) |
| 09/29/2020 | 526 | Sealed Document (cfeS, COURT STAFF) (Filed on 9/29/2020) (Entered: 09/29/2020) |
| 09/29/2020 | 536 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/29/2020) (Entered: 10/01/2020) |
| 09/29/2020 | 537 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/29/2020) (Entered: 10/01/2020) |
| 09/29/2020 | 538 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/29/2020) (Entered: 10/01/2020) |
| 09/30/2020 | 539 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/30/2020) (Entered: 10/01/2020) |
| 09/30/2020 | 540 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 9/30/2020) (Entered: 10/01/2020) |
| 10/02/2020 | 541 | REPLY in Support of Motion 496 to Dismiss *Second and Third Superseding Indictment in Part for Lack of Notice or, in the Alternative, for a Bill of Particulars'* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 10/2/2020) Modified on 10/5/2020 (cfeS, COURT STAFF). (Entered: 10/02/2020) |

| 10/02/2020 | 542 | REPLY in Support of Motion 497 to Dismiss *as Duplicitous Counts One and Three through Eight of the Second and Third Superseding Indictments* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 10/2/2020) Modified on 10/5/2020 (cfeS, COURT STAFF). (Entered: 10/02/2020) |
|---|---|---|
| 10/02/2020 | 543 | REPLY in Support of Motion 498 to Dismiss *as Time-Barred Counts Three through Eight and Ten of the Second Superseding Indictment and Counts Three through Eight, Ten, and Eleven of the Third Superseding Indictment* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 10/2/2020) Modified on 10/5/2020 (cfeS, COURT STAFF). (Entered: 10/02/2020) |
| 10/02/2020 | 544 | REPLY in Support of Motion 499 to Dismiss *in Part Counts Two and Nine through Eleven of the Second Superseding Indictment and Counts Two and Nine through Twelve of the Third Superseding Indictment and Motion to Strike by Elizabeth A. Holmes (Saharia, Amy) (Filed on 10/2/2020) Modified on 10/5/2020 (cfeS, COURT STAFF). (Entered: 10/02/2020)* |
| 10/02/2020 | 545 | REPLY in Support of Motion 500 to Dismiss *Second and Third Superseding Indictments and, in the Alternative for Bill of Particulars by Elizabeth A. Holmes (Saharia, Amy) (Filed on 10/2/2020) Modified on 10/5/2020 (cfeS, COURT STAFF). (Entered: 10/02/2020)* |
| 10/02/2020 | 546 | REPLY in Support of Motion 493 to Dismiss *Second and Third Superseding Indictments Based on Pre-Indictment Delay* by Ramesh "Sunny" Balwani as to Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 10/2/2020) (As to Dft 2 only) Modified on 10/5/2020 (cfeS, COURT STAFF). (Entered: 10/02/2020) |
| 10/02/2020 | 547 | **ORDER RE MOTION FOR ENTRY OF PROPOSED SCHEDULE Re: Dkt. No. 527 *Redacted, Public Version* as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on October 2, 2020. (mdllcS, COURT STAFF) (Filed on 10/2/2020)** Modified on 10/5/2020 (cfeS, COURT STAFF). (Entered: 10/02/2020) |
| 10/02/2020 | 548 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 10/2/2020) (Entered: 10/02/2020) |
| 10/05/2020 | 549 | CLERKS NOTICE SETTING ZOOM HEARING. Motions Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd<br><br>**Court Appearances:** Advanced notice is required of counsel or par ties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at EJDcrd@cand.uscourts.gov no later than 10/5/2020 at 1:00 PM PST.<br><br>**\*\*\*PLEASE NOTE: THE COURT DISCOURAGES THE USE OF A MOBILE PHONE DEVICE AND AIR PODS DUE TO UNSTABLENESS OF CONNECTIVITY AND INAUDIBLE ISSUES FOR THE RECORD\*\*\***<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>, Set/Reset Deadlines as to 498 MOTION to Dismiss *as Time-Barred Counts Three through Eight and Ten of the Second Superseding Indictment and Counts Three through Eight, Ten,* |

| | | |
|---|---|---|
| | | *and Eleven of the Third Superseding Indictment*, 496 MOTION to Dismiss *Second and Third Superseding Indictments in Part for Lack of Notice, or in the Alternative* MOTION for Bill of Particulars , 497 MOTION to Dismiss *as Duplicitous Counts One and Three through Eight of the Second and Third Superseding Indictments*, 499 MOTION to Dismiss *in Part Counts Two and Nine through Eleven of the Second Superseding Indictment and Counts Two and Nine through Twelve of the Third Superseding Indictment* MOTION to Strike , 495 Joinder, 500 MOTION to Dismiss *Second and Third Superseding Indictments and, in the Alternative* MOTION for Bill of Particulars , 493 MOTION to Dismiss *Second and Third Superseding Indictments Based on Pre-Indictment Delay*. Motion Hearing set for 10/6/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 10/5/2020) (Entered: 10/05/2020) |
| 10/06/2020 | 550 | Minute Entry for proceedings held before Judge Edward J. Davila: Motions Hearing held on 10/6/2020 via Zoom Webinar remotely as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. The Court heard oral argument as to Defendants Motions (Dkts. 493 , 496 , 497 , 498 , 499 , 500 and Joinders). The Court took the matters under submission. Court to issue the orders. Next hearing date is 12/2/2020 at 10:00 a.m. for Status Conference as to trial date as to Defendant Elizabeth A. Holmes. Time previous excluded through 3/9/2021. Defendants Present: Yes. Defendants in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Vanessa Baehr-Jones. Defendant Attorney: Kevin Downey, Lance Wade, Amy Mason Saharia, Katherine Trefz, Andrew Lemens, Jeffrey Coopersmith, Stephen Cazares, Amanda McDowell. Total Time in Court:10:05-12:20pm(2Hrs.15Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 10/6/2020) (Entered: 10/06/2020) |
| 10/09/2020 | 551 | TRANSCRIPT ORDER for proceedings held on 10/06/2020 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 10/9/2020) (Entered: 10/09/2020) |
| 10/13/2020 | 552 | **ORDER RE DEFENDANTS' MOTIONS TO DISMISS THE SECOND AND THIRD SUPERSEDING INDICTMENTS 493 496 496 497 498 499 499 500 500 . Signed by Judge Edward J. Davila on 10/13/2020. (ejdlc3S, COURT STAFF) (Entered: 10/13/2020)** |
| 10/15/2020 | 553 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 10/06/2020, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 1/13/2021. (irodS, COURT STAFF) (Filed on 10/15/2020) (Entered: 10/15/2020) |
| 10/16/2020 | 554 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 10/16/2020) (Entered: 10/16/2020) |
| 10/16/2020 | 555 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 10/16/2020) (Entered: 10/16/2020) |
| 10/16/2020 | 556 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 10/16/2020) (Entered: 10/16/2020) |
| 10/27/2020 | 557 | STIPULATION WITH PROPOSED ORDER *Regarding Passport* as to Ramesh "Sunny" |

| | | |
|---|---|---|
| | | Balwani filed by USA. (Leach, Robert) (Filed on 10/27/2020) Modified on 10/28/2020 (cfeS, COURT STAFF). (Entered: 10/27/2020) |
| 10/28/2020 | 558 | **ORDER REGARDING PASSPORT granting 557 Stipulation as to Ramesh "Sunny" Balwani (2) Signed by Magistrate Judge Susan van Keulen on 10/28/20.** (jhfS, COURT STAFF)<br>cc:PTS (Entered: 10/28/2020) |
| 11/20/2020 | 559 | MOTION for Order *that Defendants Lack Individual Privilege Interest in Theranos Corporate Documents* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. Motion Hearing set for 12/14/2020 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration of John Bostic in Support of Motion re Privilege, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K)(Bostic, John) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 560 | MOTION in Limine *Daubert Motion to Exclude Dr. Stephen Master* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Appendix A, # 2 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) (Entered: 11/20/2020) |
| 11/20/2020 | 561 | MOTION to Exclude Expert Opinion Testimony of Fact/Percipient Witnesses Under Rules 401-403 and 702 by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 562 | MOTION *to Exclude Customer Impact Evidence Under Rules 401-403* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 563 | MOTION to Exclude *Evidence of Anecdotal Test Results Under Federal Rules of Evidence 401-403* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order) (Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 564 | MOTION to Exclude *for Certain Rule 404(b) Evidence For Lack of Expert Support Under Federal Rules of Evidence 401-403 and 701-702* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 565 | MOTION in Limine *to Exclude Bad Acts And False Or Misleading Statements of Theranos Agents And Employees* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 566 | MOTION to Exclude *Evidence of Theranos' Trade Secrets Practices Under Federal Rules of Evidence 401-404* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 567 | MOTION to Exclude *Evidence Concerning Wealth, Spending, And Lifestyle Under Rules 401-403* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order) |

| | | |
|---|---|---|
| | | (Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | [568](#) | MOTION to Exclude *Evidence And Argument by The Government As to The Purported Inaccuracy or Unreliability of Tests Not Identified In The Bill of Particulars* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # [1](#) Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | [569](#) | MOTION to Exclude *Evidence of Alleged Violations of Industry Standards and Government Regulations Under Rules 401-403* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # [1](#) Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | [570](#) | MOTION to Exclude *Theranos' Customer-Service Spreadsheets Under Federal Rules of Evidence 401-404 and 801-803* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # [1](#) Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | [571](#) | MOTION to Exclude *Evidence of Settlements Under Federal Rules of Evidence 401-403 and 408* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # [1](#) Proposed Order) (Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | [572](#) | MOTION to Exclude *Evidence of Remedial Measures and Settlements Under Federal Rules of Evidence 401-403, 407, and 408* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # [1](#) Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | [573](#) | MOTION to Exclude *FDA Inspection Evidence Under Federal Rules of Evidence 401-404 and 801-803* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # [1](#) Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | [574](#) | MOTION to Exclude *of CMS Survey Findings and Sanctions Pursuant to Rules 401-403 and 801-803* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # [1](#) Proposed Order) (Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | [575](#) | MOTION to Exclude *Certain Evidence Relating to Theranos' Interactions with Government Regulatory Agencies Under Federal Rules of Evidence 401-404 and 801-803* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # [1](#) Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | [576](#) | MOTION to Exclude *Certain Evidence and Argument Regarding Third-Party Testing Platforms Under Federal Rules of Evidence 401-403, 404(B), and 702* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # [1](#) Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | [577](#) | MOTION to Exclude *Evidence of Alleged Blaming and Vilifying of Competing Companies and Journalists Under Federal Rules of Evidence 401-403 and 404* by Elizabeth A. Holmes. |

| | | |
|---|---|---|
| | | Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 578 | MOTION to Exclude *Certain News Articles Under Federal Rules of Evidence 403 and 802* by Elizabeth A. Holmes. Motion Hearing set for 1/22/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 579 | Declaration of Amy Mason Saharia in Support of 562 MOTION in Limine *to Exclude Customer Impact Evidence*, 576 MOTION in Limine *to Exclude Certain Evidence and Argument Regarding Third-Party Testing Platforms*, 565 MOTION in Limine *to Exclude Bad Acts And False Or Misleading Statements of Theranos Agents And Theranos Agencies*, 563 MOTION in Limine *to Exclude Evidence of Anecdotal Test Results*, 572 MOTION in Limine *to Exclude Evidence of Remedial Measures and Settlements*, 574 MOTION in Limine *to Exclude Evidence of CMS Survey Findings and Sanctions*, 575 MOTION in Limine *to Exclude Certain Evidence Relating to Theranos' Interactions with Government Regulatory Agencies*, 570 MOTION in Limine *to Exclude Theranos' Customer-Service Spreadsheets*, 561 MOTION in Limine *Daubert Motion to Exclude Expert Opinion Testimony of Fact/Percipient Witnesses*, 567 MOTION in Limine *to Exclude Evidence Concerning Wealth, Spending, And Lifestyle*, 571 MOTION in Limine *to Exclude Evidence of Settlements*, 569 MOTION in Limine *to Exclude Evidence of Alleged Violations of Industry Standards and Government Regulations*, 564 MOTION in Limine *to Exclude Certain Rule 404(b) Evidence For Lack of Expert Support*, 577 MOTION in Limine *to Exclude Evidence of Alleged Blaming and Vilifying of Competing Companies and Journalists*, 560 MOTION in Limine *Daubert Motion to Exclude Dr. Stephen Master*, 573 MOTION in Limine *to Exclude FDA Inspection Evidence*, 568 MOTION in Limine *to Exclude Evidence And Argument by The Government As to The Purported Inaccuracy or Unreliability of Tests Not Identified In The Bill of Particulars*, 578 MOTION in Limine *to Exclude Certain News Articles*, 566 MOTION in Limine *to Exclude Evidence of Theranos' Trade Secrets Practices* by Elizabeth A. Holmes as to Elizabeth A. Holmes (Saharia, Amy) (Filed on 11/20/2020) (Entered: 11/20/2020) |
| 11/20/2020 | 580 | Exhibits 1-10 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 2, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5, # 5 Exhibit 6, # 6 Exhibit 7, # 7 Exhibit 8, # 8 Exhibit 9, # 9 Exhibit 10)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 581 | Exhibits 11-15 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 12, # 2 Exhibit 13, # 3 Exhibit 14, # 4 Exhibit 15)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 582 | Exhibits 16-25 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 17, # 2 Exhibit 18, # 3 Exhibit 19, # 4 Exhibit 20, # 5 Exhibit 21, # 6 Exhibit 22, # 7 Exhibit 23, # 8 Exhibit 24, # 9 Exhibit 25)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 583 | Exhibits 26-30 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 27, # 2 Exhibit 28, # 3 Exhibit 29, # 4 Exhibit 30)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 584 | Exhibits 31-40 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 32, # 2 Exhibit 33, # 3 Exhibit 34, # 4 Exhibit 35, # 5 Exhibit 36, # 6 Exhibit 37, # 7 Exhibit 38, # 8 Exhibit 39, # 9 Exhibit 40)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 585 | Exhibits 41-45 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 42, # 2 Exhibit 43, # 3 Exhibit 44, # 4 Exhibit 45)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |

| 11/20/2020 | 586 | Exhibits 46-55 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 47, # 2 Exhibit 48, # 3 Exhibit 49, # 4 Exhibit 50, # 5 Exhibit 51, # 6 Exhibit 52, # 7 Exhibit 53, # 8 Exhibit 54, # 9 Exhibit 55)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
|---|---|---|
| 11/20/2020 | 587 | Exhibits 56-59 re 579 Declaration in Support by Elizabeth A. Holmes (Attachments: # 1 Exhibit 57, # 2 Exhibit 58, # 3 Exhibit 59)(Saharia, Amy) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 588 | MOTIONS in Limine by USA as to Elizabeth A. Holmes. Motion Hearing set for 1/22/2020 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Declaration November 20, 2020 Declaration of AUSA Robert S. Leach in Support of United States' Motions in Limine, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R)(Bostic, John) (Filed on 11/20/2020) Modified on 11/24/2020 (cfeS, COURT STAFF). Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020) |
| 11/20/2020 | 589 | Administrative Motion to File Portions of Documents Under Seal and [Proposed] Order *by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Bostic, John) (Filed on 11/20/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/20/2020)* |
| 11/20/2020 | 590 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (Attachments: # 1 )(dhmS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/23/2020) |
| 11/20/2020 | 591 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (dhmS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/23/2020) |
| 11/20/2020 | 599 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/24/2020) |
| 11/20/2020 | 600 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/24/2020) |
| 11/20/2020 | 601 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/24/2020) |
| 11/20/2020 | 602 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/24/2020) |
| 11/20/2020 | 603 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/24/2020) |
| 11/20/2020 | 608 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/25/2020) |
| 11/20/2020 | 609 | Sealed Document. No NEF issued. <br><br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |

| | | |
|---|---|---|
| | | (Attachments: # <u>1</u> Sealed, # <u>2</u> Sealed, # <u>3</u> Sealed, # <u>4</u> Sealed, # <u>5</u> Sealed)(cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/25/2020) |
| 11/20/2020 | <u>610</u> | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/25/2020) |
| 11/20/2020 | <u>611</u> | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 11/20/2020) (Entered: 11/25/2020) |
| 11/23/2020 | <u>592</u> | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(dhmS, COURT STAFF) (Filed on 11/23/2020) (Entered: 11/23/2020) |
| 11/23/2020 | <u>593</u> | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(dhmS, COURT STAFF) (Filed on 11/23/2020) (Entered: 11/23/2020) |
| 11/23/2020 | <u>595</u> | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 11/23/2020) (Entered: 11/24/2020) |
| 11/23/2020 | <u>596</u> | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 11/23/2020) (Entered: 11/24/2020) |
| 11/23/2020 | <u>598</u> | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 11/23/2020) (Entered: 11/24/2020) |
| 11/24/2020 | <u>594</u> | **ORDER REFERRING MOTION TO MAGISTRATE JUDGE NATHANAEL COUSINS as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani <u>559</u> MOTION *United States' Motion for Order that Defendants Lack Individual Privilege Interest in Theranos Corporate Documents* filed by USA. The motion hearing date of 12/14/2020 at 1:30 PM before Judge Davila is VACATED. Signed by Judge Edward J. Davila on 11/24/2020. (amkS, COURT STAFF) (Filed on 11/24/2020) (Entered: 11/24/2020)** |
| 11/24/2020 | <u>597</u> | TRANSCRIPT ORDER for proceedings held on 10/05/2020 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Lemens, Andrew) (Filed on 11/24/2020) (Entered: 11/24/2020) |
| 11/24/2020 | <u>604</u> | NON-OPPOSITION to the Government's Administrative <u>589</u> Motion to File Portions of Documents Under Seal; *[Proposed] Order* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 11/24/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/24/2020) |
| 11/24/2020 | 605 | CLERKS NOTICE SETTING ZOOM HEARING. Please take notice the United States' Motion for Order that Defendants Lack Individual Privilege Interest in Theranos Corporate Documents, ECF <u>559</u> , is set for hearing 12/16/2020, at 11:00 AM, before Judge Nathanael Cousins.<br><br>This proceeding will be held by Zoom Webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/nc<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court |

| | | |
|---|---|---|
| | | proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (lmh, COURT STAFF) (Filed on 11/24/2020) (Entered: 11/24/2020) |
| 11/24/2020 | 606 | RESPONSE in Support Administrative Motion 589 to File Portions of Documents Under Seal by Ramesh "Sunny" Balwani as to Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 11/24/2020) (As to Dft 2 only) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/24/2020) |
| 11/24/2020 | 607 | STIPULATION WITH PROPOSED ORDER *re Briefing Schedule for Government's Motion for Order That Defendants Lack Individual Privilege Interest In Theranos Corporate Documents* as to Elizabeth A. Holmes . (Wade, Lance) (Filed on 11/24/2020) Modified on 11/25/2020 (cfeS, COURT STAFF). (Entered: 11/24/2020) |
| 11/24/2020 | 612 | Sealed Document. No NEF issued.<br>——————————————————————————<br><span style="font-size:smaller">Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.</span><br>(cfeS, COURT STAFF) (Filed on 11/24/2020) (Entered: 11/25/2020) |
| 11/25/2020 | 613 | **ORDER GRANTING 607 STIPULATION re Briefing Schedule for Government's Motion for Order That Defendants Lack Individual Privilege Interest In Theranos Corporate Documents as to Elizabeth A. Holmes. Signed by Judge Nathanael M. Cousins on 11/25/2020.** (lmh, COURT STAFF) (Entered: 11/25/2020) |
| 12/01/2020 | 614 | CLERKS NOTICE CONVERTING STATUS CONFERENCE TO ZOOM HEARING. Status Conference as to Elizabeth Holmes is set for 12/2/2020 10:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd<br><br>**Court Appearance s:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names indicating who will be the MAIN speaker and emails must be sent to the CRD at EJDcrd@cand.uscourts.gov no later than 12/1/2020 at 2:00 PM PST.<br><br>***PLEASE NOTE: THE COURT DISCOURAGES THE USE OF A MOBILE PHONE DEVICE AND AIR PODS DUE TO UNSTABLENESS OF CONNECTIVITY AND INAUDIBLE ISSUES FOR THE RECORD***<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>, Set/Reset Deadlines as to Status Conference set for 12/2/2020 10: 00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 12/1/2020) (Entered: 12/01/2020) |
| 12/02/2020 | 615 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 12/2/2020 as to Elizabeth A. Holmes via Zoom Webinar remotely. All parties consent to Zoom |

| | | |
|---|---|---|
| | | video. SEE MINUTE ORDER. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorneys: Jeffrey Schenk, John Bostic, Robert Leach, Vanessa Baehr-Jones. Defendant Attorneys: Kevin Downey, Lance Wade. Total Time in Court:10:10-11:20am(1 Hr. 10 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 12/2/2020) (Entered: 12/02/2020) |
| 12/03/2020 | 616 | TRANSCRIPT ORDER for proceedings held on 12/2/2020 before Judge Edward J. Davila by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Lemens, Andrew) (Filed on 12/3/2020) (Entered: 12/03/2020) |
| 12/03/2020 | 617 | TRANSCRIPT ORDER for proceedings held on 12/02/2020 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 12/3/2020) (Entered: 12/03/2020) |
| 12/04/2020 | 618 | CLERKS NOTICE CONVERTING HEARING TO ZOOM HEARING. Status Conference as to Ramesh "Sunny" Balwani is set for 12/8/2020 10:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd<br><br>**Court Appe arances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at EJDcrd@cand.uscourts.gov no later than 12/7/2020 at 12:00 PM PST.<br><br>***PLEASE NOTE: THE COURT DISCOURAGES THE USE OF A MOBILE PHONE DEVICE AND AIR PODS DUE TO UNSTABLENESS OF CONNECTIVITY AND INAUDIBLE ISSUES FOR THE RECORD***<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Status Conference set for 12/8/2020 10:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 12/4/2020) (Entered: 12/04/2020) |
| 12/04/2020 | 619 | RESPONSE to Motion by Elizabeth A. Holmes re 559 MOTION *United States' Motion for Order that Defendants Lack Individual Privilege Interest in Theranos Corporate Documents* (Attachments: # 1 Declaration of Elizabeth Holmes, # 2 Declaration of Lance Wade, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22)(Wade, Lance) (Filed on 12/4/2020) (Entered: 12/04/2020) |
| 12/04/2020 | 622 | ***POSTED IN ERROR, PLS. DISREGARD***Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(Attachments: # 1 SEALED)(dhmS, COURT STAFF) (Filed on 12/4/2020) Modified on 12/9/2020 (cfeS, COURT STAFF). (Entered: 12/07/2020) |
| 12/07/2020 | 620 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on |

| | | |
|---|---|---|
| | | 12/02/2020, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 3/8/2021. (irodS, COURT STAFF) (Filed on 12/7/2020) (Entered: 12/07/2020) |
| 12/07/2020 | 621 | JOINT PROPOSED CASE SCHEDULE by USA as to Ramesh "Sunny" Balwani (Leach, Robert) (Filed on 12/7/2020) Modified on 12/10/2020 (cfeS, COURT STAFF). (Entered: 12/07/2020) |
| 12/08/2020 | 623 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 12/8/2020 via Zoom Webinar remotely as to Ramesh "Sunny" Balwani. Defendant consents to the proceeding being held via Zoom video. The Court will review the proposed schedule and issue a scheduling order. The Court set a Further Status Conference for 2/9/2021 10:00 AM (SPECIAL SET) in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Excludable Delay: Effective preparation of Counsel pursuant to 18USC §3161(h)(7)(A)&(B) (iv). Begins: 12/8/2020. Ends: 2/9/2021. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Vanessa Baehr-Jones. Defendant Attorney: Jeffrey Coopersmith, Stephen Cazares, Amanda McDowell. Total Time in Court:10:13-10:30am(17 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/08/2020) |
| 12/08/2020 | 624 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/09/2020) |
| 12/08/2020 | 625 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/09/2020) |
| 12/08/2020 | 626 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/09/2020) |
| 12/08/2020 | 627 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/09/2020) |
| 12/08/2020 | 628 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/09/2020) |
| 12/08/2020 | 629 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/09/2020) |
| 12/08/2020 | 630 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/09/2020) |
| 12/08/2020 | 631 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/09/2020) |

| | | |
|---|---|---|
| 12/08/2020 | [633](#) | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 12/8/2020) (Entered: 12/09/2020) |
| 12/09/2020 | [632](#) | TRANSCRIPT ORDER for proceedings held on 12/08/2020 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 12/9/2020) (Entered: 12/09/2020) |
| 12/09/2020 | [634](#) | REPLY in Support of Motion [559](#) for Order that Defendants Lack Individual Privilege Interest in Theranos Corporate Documents< by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Bostic, John) (Filed on 12/9/2020) Modified on 12/10/2020 (cfeS, COURT STAFF). (Entered: 12/09/2020) |
| 12/10/2020 | [635](#) | MOTION for Leave to Appear in Pro Hac Vice Attorney: Jean Ralph Fleurmont. ( Filing fee $ 317, receipt number 0971-15302369.) by Elizabeth A. Holmes. (Attachments: # [1](#) Certificate of Good Standing)(Fleurmont, Jean) (Filed on 12/10/2020) (Entered: 12/10/2020) |
| 12/10/2020 | [636](#) | MOTION for Leave to Appear in Pro Hac Vice Attorney: Richard Simon Cleary, Jr.. ( Filing fee $ 317, receipt number 0971-15302400.) by Elizabeth A. Holmes. (Attachments: # [1](#) Certificate of Good Standing)(Cleary, Richard) (Filed on 12/10/2020) (Entered: 12/10/2020) |
| 12/11/2020 | [637](#) | **ORDER Granting [635](#) Application for Admission of Attorney Pro Hac Vice for Jean Ralph Fleurmont Counsel representing Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 12/11/2020. (amkS, COURT STAFF) (Entered: 12/11/2020)** |
| 12/11/2020 | [638](#) | **ORDER Granting [636](#) Application for Admission of Attorney Pro Hac Vice for Richard Simon Cleary, Jr. Counsel representing Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 12/11/2020. (amkS, COURT STAFF) (Entered: 12/11/2020)** |
| 12/11/2020 | [641](#) | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 12/11/2020) (Entered: 12/15/2020) |
| 12/11/2020 | [642](#) | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 12/11/2020) (Entered: 12/15/2020) |
| 12/11/2020 | [643](#) | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 12/11/2020) (Entered: 12/15/2020) |
| 12/14/2020 | [639](#) | SEALED DOCUMENT Modified on 12/15/2020 (dhmS, COURT STAFF). Modified on 12/15/2020 (cfeS, COURT STAFF). (Entered: 12/14/2020) |
| 12/14/2020 | [640](#) | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 12/08/2020, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 3/15/2021. (irodS, COURT STAFF) (Filed on 12/14/2020) (Entered: 12/14/2020) |
| 12/15/2020 | [645](#) | Sealed Document. No NEF issued. |
| | | *Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.* |
| | | (cfeS, COURT STAFF) (Filed on 12/15/2020) (Additional attachment(s) added on 12/16/2020: # [1](#) Sealed, # [2](#) Sealed, # [3](#) Sealed) (cfeS, COURT STAFF). (Entered: 12/15/2020) |

| 12/15/2020 | 644 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 12/15/2020) Modified on 12/16/2020 (cfeS, COURT STAFF). (Additional attachment(s) added on 12/16/2020: # 1 Sealed) (cfeS, COURT STAFF). (Entered: 12/15/2020) |
| 12/15/2020 | 646 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 12/15/2020) (Entered: 12/16/2020) |
| 12/16/2020 | 647 | Minute Entry for proceedings held before Judge Nathanael M. Cousins.<br><br>Motion Hearing as to Elizabeth A. Holmes held on 12/16/2020.<br>Defendant out of custody; Parties consent to proceedings held by Zoom webinar.<br>559 United States' Motion for Order *that Defendants Lack Individual Privilege Interest in Theranos Corporate Documents*- taken under submission<br><br>In camera submission due 12/21/2020.<br><br>For the Government: John Bostic, Robert Leach.<br>For the Defendant: Lance Wade, Patrick Looby, Amy Saharia.<br>Court Reporter: Irene Rodriguez. Time in Court: 45 minutes.<br><br>Attachment Minute order. (lmh, COURT STAFF) (Filed on 12/16/2020) (Entered: 12/16/2020) |
| 12/18/2020 | 648 | TRANSCRIPT ORDER for proceedings held on 12/16/2020 before Judge Nathanael M. Cousins by Elizabeth A. Holmes for Court Reporter Irene Rodriguez (Lemens, Andrew) (Filed on 12/18/2020) (Entered: 12/18/2020) |
| 12/18/2020 | 649 | TRANSCRIPT ORDER for proceedings held on 12/2/20 and 12/8/20 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Leach, Robert) (Filed on 12/18/2020) (Entered: 12/18/2020) |
| 12/18/2020 | 650 | **REVISED ORDER SETTING CASE SCHEDULE as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 12/18/2020. (ejdlc2S, COURT STAFF) (Filed on 12/18/2020) (Entered: 12/18/2020)** |
| 12/18/2020 | 651 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 12/18/2020) (Entered: 12/23/2020) |
| 12/22/2020 | 652 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 12/22/2020) (Entered: 12/23/2020) |
| 12/22/2020 | 653 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 12/22/2020) (Entered: 12/23/2020) |
| 12/22/2020 | 654 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 12/22/2020) (Entered: 12/23/2020) |
| 01/07/2021 | 655 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 12/16/2020, before Judge Cousins. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript |

| | | Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/7/2021. (Related documents(s) 648 , 648 ) (irodS, COURT STAFF) (Filed on 1/7/2021) (Entered: 01/07/2021) |
|---|---|---|
| 01/07/2021 | 656 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 1/7/2021) (Entered: 01/07/2021) |
| 01/07/2021 | 657 | Sealed Document. No NEF issued. <br> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br> (cfeS, COURT STAFF) (Filed on 1/7/2021) (Entered: 01/07/2021) |
| 01/07/2021 | 658 | Subpoena to Testify Before Grand Jury to Theranos, Inc. as to Elizabeth A. Holmes <br><br> Unsealed per 657 <br> (cfeS, COURT STAFF) (Filed on 1/7/2021) (cfeS, COURT STAFF). (Entered: 01/07/2021) |
| 01/08/2021 | 659 | OPPOSITION to Government's 588 *Motions in Limine* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 660 | OPPOSITION to Defendant's *Motion in Limine to Exclude Expert Opinion Testimony of Fact/Percipient Witnesses [ECF No. 561 ]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 661 | OPPOSITION to *Defendant's Motion in Limine to Exclude Certain Rule 404(B) to Exclude Certain Rule 404(b) Evidence For Lack of Expert Support [ECF No. 564 ]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 662 | OPPOSITION to Defendant's *Motion to Exclude Bad Acts And False Or Misleading Statements of Theranos Agents And Employees [ECF No. 565 ]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 663 | OPPOSITION to Defendant's Motion in Limine *to Exclude Evidence Concerning Wealth, Spending, And Lifestyle [ECF No. 567 ]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 664 | OPPOSITION to Defendant's Motion in Limine *to Exclude Evidence And Argument Regarding Tests Not Identified In The Bill of Particulars [ECF No. re 568 ]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 665 | OPPOSITION to Defendant's Motion in Limine *to Exclude Theranos' Customer-Service Spreadsheets [ECF No. 570 ]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 666 | OPPOSITION to Defendant's Motion in Limine *to Exclude Certain Evidence and Argument Regarding Third-Party Testing Platforms to [ECF No. 576 ]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 667 | OPPOSITION to Defendant's Motion in Limine to *to Exclude Certain News Articles [ECF No. 578 ]* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 668 | OPPOSITION to Defendant's Motion in Limine *To Exclude Expert Opinion Testimony of Dr.* |

| | | |
|---|---|---|
| | | *Stephen Master [ECF No. 560 ] by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 669 | ***PLS. SEE CORRECTED OPPOSITION AS DOCKET *** 682 OPPOSITION to Defendant Holmes's Motion *to Exclude Evidence of Anecdotal Test Results [ ECF No. 563 ]* by USA as to Elizabeth A. Holmes (Baehr-Jones, Vanessa) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 670 | OPPOSITION to Defendant's Motion in Limine *to Exclude Evidence of Alleged Violations of Industry Standards and Governments Regulation Under Rule 401-403 [ECF No. 569 ]* by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 1/8/2021) (linked) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 671 | RESPONSE to Defendant's Motion in Limine *to Exclude Evidence of Settlements Under Federal Rule of Evidence 401-403 and 408* [ECF No. 571 ] by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 672 | OPPOSITION to *Defendant's Holmes's Motion to Exclude Theranos Trade Secrets Practices 566* by USA as to Elizabeth A. Holmes (Baehr-Jones, Vanessa) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 673 | OPPOSITION to Defendant's Motion in Limine *to Exclude Evidence of Remedial Measures and Settlements Under Rules of Evidence 401-403, 407, and 408 [ECF No. 572 ]* by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 674 | OPPOSITION to Defendant's Motion in Limine *to Exclude FDA Inspection Evidence Under Rules 401-404 and 801-803 [ECF No. 573 ]* by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 675 | OPPOSITION to Defendant's Motion in Limine *to Exclude Evidence of CMS Survey Findings and Sanctions [ECF No. 574 ]* by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 676 | OPPOSITION to Defendant Holmes's Motion in Limine *to Exclude Customer Impact Evidence 562* by USA as to Elizabeth A. Holmes (Baehr-Jones, Vanessa) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 677 | OPPOSITION to Defendant's Motion in Limine *to Exclude Certain Evidence Relating to Theranos' Interactions with Government Regulatory Agencies [ECF No. 575 ]* by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 678 | OPPOSITION to Defendant Holmes's *Motion to Exclude Evidence of Alleged Blaming and Vilifying of Competing Companies and Journalists 577* by USA as to Elizabeth A. Holmes (Baehr-Jones, Vanessa) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 679 | JANUARY 8, 2021 DECLARATION of AUSA Robert S. Leach in Support of united States' Oppositions to Defendant's Motions in Limine 668 Response to Motion, 678 Response to Motion, 671 Response to Motion, 674 Response to Motion, 673 Response to Motion, 660 Response to Motion, 666 Response to Motion, 663 Response to Motion, 676 Response to Motion, 661 Response to Motion, 669 Response to Motion, 662 Response to Motion, 670 Response to Motion, 665 Response to Motion, 675 Response to Motion, 664 Response to Motion, 672 Response to Motion, 677 Response to Motion, 667 Response to Motion by USA as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 |

| | | |
|---|---|---|
| | | Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13)(Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 680 | EXHIBITS 14 to 35 *to Declaration of Robert S. Leach* by USA as to Elizabeth A. Holmes re 668 Response to Motion, 678 Response to Motion, 671 Response to Motion, 674 Response to Motion, 673 Response to Motion, 660 Response to Motion, 666 Response to Motion, 663 Response to Motion, 676 Response to Motion, 679 Declaration in Support,,, 661 Response to Motion, 669 Response to Motion, 662 Response to Motion, 670 Response to Motion, 665 Response to Motion, 675 Response to Motion, 664 Response to Motion, 672 Response to Motion, 677 Response to Motion, 667 Response to Motion (Attachments: # 1 Exhibit 15, # 2 Exhibit 16, # 3 Exhibit 17, # 4 Exhibit 18, # 5 Exhibit 19, # 6 Exhibit 20, # 7 Exhibit 21, # 8 Exhibit 22, # 9 Exhibit 23, # 10 Exhibit 24, # 11 Exhibit 25, # 12 Exhibit 26, # 13 Exhibit 27, # 14 Exhibit 28, # 15 Exhibit 29, # 16 Exhibit 30, # 17 Exhibit 31, # 18 Exhibit 32, # 19 Exhibit 33, # 20 Exhibit 34, # 21 Exhibit 35)(Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/08/2021 | 681 | EXHIBITS 36 to 83 *to Declaration of Robert S. Leach* by USA as to Elizabeth A. Holmes re 668 Response to Motion, 666 Response to Motion, 679 Declaration in Support 669 Response to Motion, 670 Response to Motion, 675 Response to Motion, 672 Response to Motion, 677 Response to Motion, 678 Response to Motion, 671 Response to Motion, 674 Response to Motion, 673 Response to Motion, 660 Response to Motion, 663 Response to Motion, 676 Response to Motion, 661 Response to Motion, 662 Response to Motion, 680 Exhibits,,,, 665 Response to Motion, 664 Response to Motion, 667 Response to Motion (Attachments: # 1 Exhibit 37, # 2 Exhibit 38, # 3 Exhibit 39, # 4 Exhibit 40, # 5 Exhibit 41, # 6 Exhibit 42, # 7 Exhibit 43, # 8 Exhibit 44, # 9 Exhibit 45, # 10 Exhibit 46, # 11 Exhibit 47, # 12 Exhibit 48, # 13 Exhibit 49, # 14 Exhibit 50, # 15 Exhibit 51, # 16 Exhibit 52, # 17 Exhibit 53, # 18 Exhibit 54, # 19 Exhibit 55, # 20 Exhibit 56, # 21 Exhibit 57, # 22 Exhibit 58, # 23 Exhibit 59, # 24 Exhibit 60, # 25 Exhibit 61, # 26 Exhibit 62, # 27 Exhibit 63, # 28 Exhibit 64, # 29 Exhibit 65, # 30 Exhibit 66, # 31 Exhibit 67, # 32 Exhibit 68, # 33 Exhibit 69, # 34 Exhibit 70, # 35 Exhibit 71, # 36 Exhibit 72, # 37 Exhibit 73, # 38 Exhibit 74, # 39 Exhibit 75, # 40 Exhibit 76, # 41 Exhibit 77, # 42 Exhibit 78, # 43 Exhibit 79, # 44 Exhibit 80, # 45 Exhibit 81, # 46 Exhibit 82, # 47 Exhibit 83)(Leach, Robert) (Filed on 1/8/2021) Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/08/2021) |
| 01/11/2021 | 682 | CORRECTED OPPOSITION to Defendant Holmes's Motion to Exclude Anecdotal Test Results 563 by USA as to Elizabeth A. Holmes (Baehr-Jones, Vanessa) (Filed on 1/11/2021) <br><br>Note this is **Correction to Docket # 669** Modified on 1/11/2021 (cfeS, COURT STAFF). (Entered: 01/11/2021) |
| 01/14/2021 | 683 | Sealed Document (cfeS, COURT STAFF) (Filed on 1/14/2021) (Entered: 01/14/2021) |
| 01/14/2021 | 684 | Sealed Document(cfeS, COURT STAFF) (Filed on 1/14/2021) (Entered: 01/14/2021) |
| 01/25/2021 | 685 | Sealed Document. No NEF issued. <br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br>(cfeS, COURT STAFF) (Filed on 1/25/2021) (Entered: 01/25/2021) |
| 01/25/2021 | 686 | Sealed Document. No NEF issued. <br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br>(cfeS, COURT STAFF) (Filed on 1/25/2021) (Entered: 01/25/2021) |
| 01/27/2021 | 687 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Amy Walsh. ( Filing fee $ 317, receipt number 0971-15500833.) by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Walsh, Amy) (Filed on 1/27/2021) (Entered: 01/27/2021) |
| 01/27/2021 | 688 | MOTION for Leave to Appear in Pro Hac Vice Attorney: Guy David Singer. ( Filing fee $ |

| | | 317, receipt number 0971-15500905.) by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Singer, Guy) (Filed on 1/27/2021) (Entered: 01/27/2021) |
|---|---|---|
| 01/27/2021 | 689 | MOTION to Withdraw as Attorney by Walter F. Brown, Melinda Haag, and Randall S. Luskey. by Ramesh "Sunny" Balwani as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani. (Attachments: # 1 Proposed Order)(Coopersmith, Jeffrey) (Filed on 1/27/2021) (Entered: 01/27/2021) |
| 01/27/2021 | 690 | **ORDER Granting 687 Application for Admission of Attorney Pro Hac Vice for Amy Walsh Counsel as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 1/27/2021. (amkS, COURT STAFF) (Entered: 01/27/2021)** |
| 01/27/2021 | 691 | **ORDER Granting 688 Application for Admission of Attorney Pro Hac Vice for Guy Singer Counsel as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 1/27/2021. (amkS, COURT STAFF) (Entered: 01/27/2021)** |
| 01/27/2021 | 692 | **ORDER Granting 689 Motion to Withdraw as Attorney. Randall Scott Luskey; Walter F. Brown and Melinda Haag withdrawn from case as to Ramesh "Sunny" Balwani (2). Signed by Judge Edward J. Davila on 1/27/2021. (amkS, COURT STAFF) (Entered: 01/27/2021)** |
| 02/02/2021 | 693 | **ORDER Granting 689 Motion to Withdraw WALTER F. BROWN, MELINDA HAAG and RANDALL S. LUSKEY as Counsel for Ramesh "Sunny" Balwani(2). Signed by Judge Edward J. Davila on 2/2/2021. (amkS, COURT STAFF) (Entered: 02/02/2021)** |
| 02/02/2021 | 694 | **ORDER Granting 688 Application for Admission of Attorney Pro Hac Vice for Guy Singer, Counsel as to Ramesh "Sunny" Balwani(2). Signed by Judge Edward J. Davila on 2/2/2021. (amkS, COURT STAFF) (Entered: 02/02/2021)** |
| 02/02/2021 | 695 | **ORDER Granting 687 Application for Admission of Attorney Pro Hac Vice for Amy Walsh, Counsel as to Ramesh "Sunny" Balwani(2). Signed by Judge Edward J. Davila on 2/2/2021. (amkS, COURT STAFF) (Entered: 02/02/2021)** |
| 02/04/2021 | 696 | CLERKS NOTICE CONVERTING HEARING TO ZOOM HEARING. Status Conference as to Ramesh "Sunny" Balwani is set for 2/9/2021 10:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd<br><br>**Court Appea rances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at EJDcrd@cand.uscourts.gov no later than 2/5/2021 at 2:00 PM PST.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>, Set/Reset Deadli nes as to Status Conference set for 2/9/2021 10:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 2/4/2021) (Entered: 02/04/2021) |
| 02/08/2021 | 697 | Sealed Document. No NEF issued. |

<center><small>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.</small></center>

(cfeS, COURT STAFF) (Filed on 2/8/2021) (Entered: 02/08/2021)

| | | |
|---|---|---|
| 02/08/2021 | 698 | Sealed Document. No NEF issued. |
| | | <center><small>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.</small></center> (cfeS, COURT STAFF) (Filed on 2/8/2021) (Entered: 02/08/2021) |
| 02/09/2021 | 699 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 2/9/2021 via Zoom Webinar remotely as to Ramesh "Sunny" Balwani. Defendant consents to the proceeding being held via Zoom video. The Court set Jury Selection to begin on 1/11/2022 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Additional dates for Jury Selection if needed 1/12 and 1/14/2022 at 9:00 AM. Jury Trial to begin on 1/18/2022 09:00 AM. Jury Trial dates:1/19,1/21,1/25,1/26,1/28,2/1,2/2,2/4,2/8,2/9,2/11,2/15,2/16,2/18,2/22,2/23, 2/25,3/1,3/2,3/4,3/8,3/9,3/11,3/15,3/16,3/18,3/22,3/23,3/25,3/29,3/30,4/1,4/5,4/6, 4/8/2022 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Excludable Delay: Effective preparation of Counsel pursuant to 18USC §3161(h)(7)(A)&(B)(iv). Begins: 2/9/2021. Ends: 1/11/2022. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Vanessa Baehr-Jones. Defendant Attorney: Jeffrey Coopersmith, Stephen Cazares, Amy Walsh, Guy Singer, Amanda McDowell, Jenna Vilkin, Molly McCafferty, Aaron Brecher, Kory DeClark. Total Time in Court:10:13-10:32am(19 Mins.) Court Reporter: Irene Rodriguez. Attachment:Minute Order. (amkS, COURT STAFF) (Filed on 2/9/2021) (Entered: 02/09/2021) |
| 02/09/2021 | 700 | STIPULATION WITH PROPOSED ORDER *re Reply Filing Dates* as to Elizabeth A. Holmes . (Wade, Lance) (Filed on 2/9/2021) Modified on 2/12/2021 (cfeS, COURT STAFF). (Entered: 02/09/2021) |
| 02/10/2021 | 701 | **ORDER Granting 700 Stipulation as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 2/10/2021. (amkS, COURT STAFF) (Entered: 02/10/2021)** |
| 02/10/2021 | 702 | TRANSCRIPT ORDER for proceedings held on 02/09/2021 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 2/10/2021) (Entered: 02/10/2021) |
| 02/11/2021 | 703 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 02/09/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 5/12/2021. (irodS, COURT STAFF) (Filed on 2/11/2021) (Entered: 02/11/2021) |
| 02/16/2021 | 704 | REPLY in Support of Motion 560 In Limine to Exclude Expert Opinion Testimony of Stephen Master Under Rules 401-403 and 702 by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 705 | REPLY in Support of [561 *Motion to Exclude Expert Opinion Testimony of Fact/Percipient Witnesses Under Rules 401-403 and 702* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 706 | REPLY in Support of 562 *Motion to Exclude Customer Impact Evidence Under Rules 401-403* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 707 | REPLY in Support of 564 *Motion to Exclude Certain Rule 404(B) Evidence For Lack of Expert Support Under Federal Rules of Evidence 401-403 and 701-702* by Elizabeth A. |

| | | |
|---|---|---|
| | | Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 708 | REPLY in Support of 565 *Motion in Limine to Exclude Bad Acts And False Or Misleading Statements of Theranos Agents And Employees* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 709 | REPLY in Support of 566 *Motion to Exclude Evidence of Theranos' Trade Secrets Practices Under Federal Rules of Evidence 401-404* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 710 | REPLY in Support of 567 *Motion to Exclude Evidence Concerning Wealth, Spending, And Lifestyle* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 711 | REPLY in Support of 568 *Motion to Exclude Evidence And Argument by The Government As to The Purported Inaccuracy or Unreliability of Tests Not Identified In The Bill of Particulars* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 712 | REPLY in Support of 569 *Motion to Exclude Evidence of Alleged Violations of Industry Standards and Government Regulations Under Rules 401-403* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 713 | REPLY in Support of 570 *Motion to Exclude Theranos' Customer-Service Spreadsheets Under Federal Rules of Evidence 401-404 and 801-803* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 714 | REPLY in Support of to Motion of 571 *Motion to Exclude Evidence of Settlements Under Federal Rules of Evidence 401-403 and 408* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 715 | REPLY in Support of 572 *Motion to Exclude Evidence of Remedial Measures and Settlements Under Federal Rules of Evidence 401-403, 407 and 408* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 716 | REPLY in Support of 573 *Motion to Exclude FDA Inspection Evidence Under Federal Rules of Evidence 401-404 and 801-803* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 717 | RESPONSE in Support of 574 *Motion to Exclude Evidence of CMS Survey Findings and Sanctions Pursuant to 401-403 and 801-803* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 718 | REPLY in Support of 575 *Motion to Exclude Certain Evidence Relating to Theranos' Interactions with Government Regulatory Agencies Under Federal Rules of Evidence 401-404 and 801-803* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 719 | REPLY in Support of 576 *Motion to Exclude Certain Evidence and Argument Regarding Third-Party Testing Platforms Under Federal Rules of Evidence 401-403, 404(B), and 702* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 720 | REPLY in Support of 577 *Motion to Exclude Evidence of Alleged Blaming and Vilifying of Competing Companies and Journalists Under Federal Rules of Evidence 401-403 and 404* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |

| 02/16/2021 | 721 | REPLY in Support of 578 *Motion to Exclude Certain News Articles Under Federal Rules of Evidence 403 and 802* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
|---|---|---|
| 02/16/2021 | 722 | Declaration in Support of 708 Reply to Response, 718 Reply to Response, 715 Reply to Response, 713 Reply to Response, 704 Reply to Response, 717 Response to Motion, 711 Reply to Response, 720 Reply to Response, 714 Reply to Response, 707 Reply to Response, 719 Reply to Response, 721 Reply to Response, 706 Reply to Response, 712 Reply to Response, 705 Reply to Response, 710 Reply to Response, 709 Reply to Response, 716 Reply to Response by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 75, # 2 Exhibit 76, # 3 Exhibit 77, # 4 Exhibit 78, # 5 Exhibit 79, # 6 Exhibit 80)(Saharia, Amy) (Filed on 2/16/2021) (Entered: 02/16/2021) |
| 02/16/2021 | 723 | Exhibits *81-83* by Elizabeth A. Holmes re 708 Reply to Response, 718 Reply to Response, 715 Reply to Response, 713 Reply to Response, 704 Reply to Response, 717 Response to Motion, 711 Reply to Response, 720 Reply to Response, 714 Reply to Response, 707 Reply to Response, 719 Reply to Response, 721 Reply to Response, 706 Reply to Response, 712 Reply to Response, 705 Reply to Response, 709 Reply to Response, 710 Reply to Response, 716 Reply to Response (Attachments: # 1 Exhibit 82, # 2 Exhibit 83)(Saharia, Amy) (Filed on 2/16/2021) (Entered: 02/16/2021) |
| 02/16/2021 | 724 | Exhibits *84* by Elizabeth A. Holmes re 708 Reply to Response, 706 Reply to Response, 718 Reply to Response, 715 Reply to Response, 713 Reply to Response, 712 Reply to Response, 704 Reply to Response, 717 Response to Motion, 711 Reply to Response, 720 Reply to Response, 714 Reply to Response, 707 Reply to Response, 705 Reply to Response, 719 Reply to Response, 721 Reply to Response, 710 Reply to Response, 709 Reply to Response, 716 Reply to Response (Saharia, Amy) (Filed on 2/16/2021) (Entered: 02/16/2021) |
| 02/16/2021 | 725 | Exhibits *85* by Elizabeth A. Holmes re 708 Reply to Response, 706 Reply to Response, 718 Reply to Response, 715 Reply to Response, 713 Reply to Response, 712 Reply to Response, 704 Reply to Response, 717 Response to Motion, 711 Reply to Response, 720 Reply to Response, 714 Reply to Response, 707 Reply to Response, 705 Reply to Response, 719 Reply to Response, 721 Reply to Response, 710 Reply to Response, 709 Reply to Response, 716 Reply to Response (Saharia, Amy) (Filed on 2/16/2021) (Entered: 02/16/2021) |
| 02/16/2021 | 726 | REPLY in Support of 588 *Motion United States' Motions in Limine* by USA as to Elizabeth A. Holmes (Bostic, John) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/16/2021 | 727 | DECLARATION of AUSA Robert S. Leach in Support of United States' 726 Reply in Support of its *Motions in Limine* by USA as to Elizabeth A. Holmes (Attachments: # 1 Exhibit S, # 2 Exhibit T, # 3 Exhibit U, # 4 Exhibit V, # 5 Exhibit W)(Bostic, John) (Filed on 2/16/2021) Modified on 2/17/2021 (cfeS, COURT STAFF). (Entered: 02/16/2021) |
| 02/19/2021 | 728 | CONSENT ADMINISTRATIVE MOTION and Stipulation to Extend Page Limit and [Proposed] Order Re 563 Motion to Exclude Evidence of Anecdotal Test Results by Elizabeth A. Holmes. (Wade, Lance) (Filed on 2/19/2021) Modified on 2/19/2021 (cfeS, COURT STAFF). (Entered: 02/19/2021) |
| 02/19/2021 | 729 | JOINT *Proposed Schedule Of The Order Of Call For Motions In Limine* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/19/2021) Modified on 2/23/2021 (cfeS, COURT STAFF). (Entered: 02/19/2021) |
| 02/23/2021 | 730 | REPLY in Support of Motion 563 *to Exclude Evidence of Anecdotal Test Results Under Federal Rules of Evidence 401-403* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/23/2021) Modified on 2/24/2021 (cfeS, COURT STAFF). (Entered: 02/23/2021) |
| 02/23/2021 | 731 | Declaration of Amy Mason Saharia in Support of 730 Ms. Holmes' Reply in Support of Motion to Exclude Anecdotal Test Results Reply to Response by Elizabeth A. Holmes |

| | | |
|---|---|---|
| | | (Saharia, Amy) (Filed on 2/23/2021) Modified on 2/24/2021 (cfeS, COURT STAFF). (Entered: 02/23/2021) |
| 02/23/2021 | 732 | Exhibits *86-93* in Support of Declaration 731 by Elizabeth A. Holmes (Attachments: # 1 Exhibit 87, # 2 Exhibit 88, # 3 Exhibit 89, # 4 Exhibit 90, # 5 Exhibit 91, # 6 Exhibit 92, # 7 Exhibit 93)(Saharia, Amy) (Filed on 2/23/2021) Modified on 2/24/2021 (cfeS, COURT STAFF). (Entered: 02/23/2021) |
| 02/23/2021 | 733 | Exhibits *94-95* in Support of Declaration 731 by Elizabeth A. Holmes (Attachments: # 1 Exhibit 95)(Saharia, Amy) (Filed on 2/23/2021) Modified on 2/24/2021 (cfeS, COURT STAFF). (Entered: 02/23/2021) |
| 02/23/2021 | 734 | Exhibits *96-98* in Support of Declaration 731 by Elizabeth A. Holmes (Attachments: # 1 Exhibit 97, # 2 Exhibit 98)(Saharia, Amy) (Filed on 2/23/2021) Modified on 2/24/2021 (cfeS, COURT STAFF). (Entered: 02/23/2021) |
| 02/23/2021 | 735 | Exhibits *99-104* Declaration in Support of 731 by Elizabeth A. Holmes (Attachments: # 1 Exhibit 100, # 2 Exhibit 101, # 3 Exhibit 102, # 4 Exhibit 103, # 5 Exhibit 104)(Saharia, Amy) (Filed on 2/23/2021) Modified on 2/24/2021 (cfeS, COURT STAFF). (Entered: 02/23/2021) |
| 02/23/2021 | 736 | Exhibits *105-112* in Support of Declaration 731 by Elizabeth A. Holmes (Attachments: # 1 Exhibit 106, # 2 Exhibit 107, # 3 Exhibit 108, # 4 Exhibit 109, # 5 Exhibit 110, # 6 Exhibit 111, # 7 Exhibit 112)(Saharia, Amy) (Filed on 2/23/2021) Modified on 2/24/2021 (cfeS, COURT STAFF). (Entered: 02/23/2021) |
| 02/25/2021 | 737 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 738 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 739 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 740 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 742 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 743 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 744 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 745 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | 746 | Sealed Document. No NEF issued. |

| | | |
|---|---|---|
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/25/2021 | [747](#) | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 2/25/2021) (Entered: 02/26/2021) |
| 02/26/2021 | [741](#) | REVISED JOINT *Proposed Schedule Of The Order Of Call For Motions In Limine* by Elizabeth A. Holmes (Saharia, Amy) (Filed on 2/26/2021) Modified on 3/1/2021 (cfeS, COURT STAFF). (Entered: 02/26/2021) |
| 02/26/2021 | [748](#) | NOTICE *of Withdrawal of Counsel* by USA as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani (Baehr-Jones, Vanessa) (Filed on 2/26/2021) (Entered: 02/26/2021) |
| 02/26/2021 | [749](#) | JOINT PROPOSED CASE SCHEDULE by Ramesh "Sunny" Balwani (Coopersmith, Jeffrey) (Filed on 2/26/2021) Modified on 3/1/2021 (cfeS, COURT STAFF). (Entered: 02/26/2021) |
| 03/03/2021 | [750](#) | ***E-FILED IN ERROR, PLS. DISREGARD***NOTICE OF ATTORNEY APPEARANCE Kelly I. Volkar appearing for USA. (Bostic, John) (Filed on 3/3/2021) Modified on 3/3/2021 (cfeS, COURT STAFF). (Entered: 03/03/2021) |
| 03/03/2021 | [751](#) | NOTICE OF ATTORNEY APPEARANCE Kelly Irene Volkar appearing for USA. (Volkar, Kelly) (Filed on 3/3/2021) (Entered: 03/03/2021) |
| 03/09/2021 | [753](#) | **ORDER OF APPROVAL re [741](#) REVISED JOINT PROPOSED SCHEDULE OF THE ORDER OF CALL FOR MOTIONS IN LIMINE as to Elizabeth A. Holmes. Motion Hearing set for 5/4/2021 09:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Motion Hearing set for 5/5/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Motion Hearing set for 5/6/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Signed by Judge Edward J. Davila on 3/9/2021. (amkS, COURT STAFF) (Filed on 3/9/2021) (Entered: 03/09/2021)** |
| 03/12/2021 | [754](#) | STATUS REPORT *Joint Status Memorandum* by Elizabeth A. Holmes (Wade, Lance) (Filed on 3/12/2021) (Entered: 03/12/2021) |
| 03/12/2021 | 755 | CLERKS NOTICE SETTING ZOOM HEARING. Status Conference as to Elizabeth Holmes is set for 3/17/2021 08:30 AM(PST) in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd<br><br>**Court Appearances:** Advanced not ice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. A list of names and emails must be sent to the CRD at EJDcrd@cand.uscourts.gov no later than 3/15/2021 at 2:00 PM PST.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Status Conference set for 3/17/2021 08: 30 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 3/12/2021) (Entered: 03/12/2021) |

| 03/17/2021 | 756 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 3/17/2021 via Zoom Webinar remotely as to Elizabeth A. Holmes. Defendant consents to the proceeding being held via video. The Court ordered Jury Selection RESET from 7/31/2021 TO 8/31/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Selection may take 3 days) Jury Trial dates:9/7/2021 09:00 AM,9/8,9/10,9/14,9/15,9/17,9/21,9/22,9/24,9/28,9/29,10/1,10/5,10/6,10/8,10/12,10/13, 10/15,10/19,10/20,10/22,10/26,10/27,10/29,11/2,11/3,11/5,11/9,11/10,11/12,11/16,11/17, 11/19,11/23,11/24,11/30,12/1,12/3,12/7,12/8,12/10,12/14,12/15,12/17/2021 at 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Excludable Delay: Effective preparation of Counsel pursuant to 18USC §3161(h)(7)(A)&(B)(iv). Ends: 8/31/2021. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk,John Bostic,Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey,Lance Wade,Amy Saharia,Katherine Trefz,John Cline. Total Time in Court: 8:36-8:50am(14 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 3/17/2021) (Entered: 03/18/2021) |
| 04/23/2021 | 757 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 758 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 759 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 760 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (Attachments: # 1 Sealed 1, # 2 Sealed 2, # 3 Sealed 3, # 4 Sealed 4, # 5 Sealed 5, # 6 Sealed 6, # 7 Sealed 7, # 8 Sealed 8)(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 761 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 762 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 763 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 764 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 765 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. (cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | 766 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |

| | | |
|---|---|---|
| | | (cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | [767](#) | Sealed Document. No NEF issued. <hr> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br>(Attachments: # [1](#) Sealed 1, # [2](#) Sealed 2, # [3](#) Sealed 3, # [4](#) Sealed 4, # [5](#) Sealed 5, # [6](#) Sealed 6, # [7](#) Sealed 7, # [8](#) Sealed 8, # [9](#) Sealed 9, # [10](#) Sealed 10, # [11](#) Sealed 11)(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | [768](#) | Sealed Document. No NEF issued. <hr> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br>(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | [769](#) | Sealed Document. No NEF issued. <hr> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br>(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | [770](#) | Sealed Document. No NEF issued. <hr> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br>(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/23/2021 | [771](#) | Sealed Document. No NEF issued. <hr> Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. <br>(cfeS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/27/2021) |
| 04/28/2021 | 773 | CLERK'S NOTICE SETTING IN-PERSON MOTIONS HEARING. An In-Courtroom Motions (Motions in Limine) Hearing as to Elizabeth A. Holmes is set for 5/4/2021 09:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Additional Motions Hearing set for 5/5/2021 09:00 AM and 5/6/2021 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. DEFENDANT AND COUNSEL FOR DEFENDANT SHALL APPEAR IN PERSON. All persons attending the hearing must take the pre-screening questionnaire here: http://cand.uscourts.gov/wp-content/uploads/2020/05/CAND-COVID-19-Pre-Screening-Questionnaire.pdf <br><br>**G eneral Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. <br><br>This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone. <br><br>For conference line information, see: https://apps.cand.uscourts.gov/telhrg/ <br><br>All counsel, members of the public and press please use the following dial-in information below to access the conference line: <br><br>Dial In: 888-273-3658 <br><br>Access Code: 1096091 <br><br>The Court may be in session with proceedings in progress when you connect to the conference line. Therefore, mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines. |

PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III.

Motion Hearing set for 5/4/2021 09:30 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Motion Hearing set for 5/5/2021 09:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Motion Hearing set for 5/6/2021 01:30 PM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 4/28/2021) (Entered: 04/28/2021)

| 04/29/2021 | 774 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 4/29/2021) (Entered: 04/29/2021) |
| 04/29/2021 | 775 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 4/29/2021) (Entered: 04/29/2021) |
| 04/29/2021 | 776 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 4/29/2021) (Entered: 04/29/2021) |
| 04/29/2021 | 777 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (Attachments: # 1 Sealed 1, # 2 Sealed 2, # 3 Sealed 3, # 4 Sealed 4, # 5 Sealed 5, # 6 Sealed 6, # 7 Sealed 7, # 8 Sealed 8, # 9 Sealed 9, # 10 Sealed 10, # 11 Sealed 11, # 12 Sealed 12, # 13 Sealed 13, # 14 Sealed 14)(cfeS, COURT STAFF) (Filed on 4/29/2021) (Entered: 04/29/2021) |
| 04/29/2021 | 778 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 4/29/2021) (Entered: 04/29/2021) |
| 05/04/2021 | 779 | Sealed Document (cfeS, COURT STAFF) (Filed on 5/4/2021) (Entered: 05/04/2021) |
| 05/04/2021 | 780 | Minute Entry for proceedings held before Judge Edward J. Davila: Motions 561 , 562 , 563 , 569 , 570 , 588 in Limine Hearing as to Elizabeth Holmes held on 5/4/2021 in-court via AT&T telephone conference for public access. Court heard oral arguments. (SEE MINUTE ORDER) Further Motions in Limine set for 5/5/2021 at 9:00 AM before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Katherine Trefz, Seema Roper, J.R. Fleurmont. Total Time in Court:9:30-10:51,11:09-11:27,11:29-12:20pm, 1:35-3:06,3:24-4:13pm (Total: 4Hrs.50Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 5/4/2021) (Entered: 05/04/2021) |
| 05/04/2021 | 781 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 5/4/2021) (Entered: 05/05/2021) |
| 05/04/2021 | 782 | Sealed Document. No NEF issued. |
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |
| | | (cfeS, COURT STAFF) (Filed on 5/4/2021) (Entered: 05/05/2021) |
| 05/05/2021 | 783 | Minute Entry for proceedings held before Judge Edward J. Davila: Motions 560 , 574 , 572 , |

73 , 575 , 588 Governments MIL#4, 5 and 6 in Limine Hearing as to Elizabeth Holmes held on 5/5/2021 in-court via AT&T telephone conference for public access. Court heard oral arguments. (SEE MINUTE ORDER) Further Motions in Limine set for 5/6/2021 at 1:00 PM before Judge Edward J. Davila. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Patrick Looby, J.R. Fleurmont. Total Time in Court:9:04-10:32,10:51-11:50am,1:11-2:40pm (Total: 3Hrs.56Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 5/5/2021) (Entered: 05/05/2021)

| 05/06/2021 | 784 | TRANSCRIPT ORDER for proceedings held on 5/4/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 5/6/2021) (Entered: 05/06/2021) |
|---|---|---|
| 05/06/2021 | 785 | TRANSCRIPT ORDER for proceedings held on May 4, 2021 before Judge Edward J. Davila by Ramesh "Sunny" Balwani for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 5/6/2021) (Entered: 05/06/2021) |
| 05/06/2021 | 786 | Minute Entry for proceedings held before Judge Edward J. Davila: Motions in Limine Hearing (Day 3) held on 5/6/2021 in-court via AT&T Telephone conference for public access as to Elizabeth A. Holmes. The Court heard oral arguments and took the remainder of the motions in limine under submission and/or deferred and to issue the order. Hearing from 5:08-5:20 pm is SEALED The Court ordered this portion of the transcript under SEAL and may not be obtained without Court order. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Patrick Looby, Andrew Lemens. Total Time in Court:1:04-3:13,3:36-5:07,5:08-5:20pm(Total: 3Hrs.52Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 5/6/2021) (Entered: 05/06/2021) |
| 05/10/2021 | 787 | TRANSCRIPT ORDER for proceedings held on 5/4/2021 - 5/6/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Fleurmont, Jean) (Filed on 5/10/2021) (Entered: 05/10/2021) |
| 05/10/2021 | 788 | TRANSCRIPT ORDER for proceedings held on 5/4/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 5/10/2021) (Entered: 05/10/2021) |
| 05/10/2021 | 789 | TRANSCRIPT ORDER for proceedings held on 5/5/2021 - 5/6/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 5/10/2021) (Entered: 05/10/2021) |
| 05/12/2021 | 790 | TRANSCRIPT ORDER for proceedings held on 5/5/2021 and 5/6/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 5/12/2021) (Entered: 05/12/2021) |
| 05/12/2021 | 791 | TRANSCRIPT ORDER for proceedings held on 05/04/2021, 05/05/2021, and 05/06/2021 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 5/12/2021) (Entered: 05/12/2021) |
| 05/13/2021 | 792 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 05/04/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., |

| | | |
|---|---|---|
| | | TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 8/11/2021. (irodS, COURT STAFF) (Filed on 5/13/2021) (Entered: 05/13/2021) |
| 05/13/2021 | 793 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 05/05/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 8/11/2021. (irodS, COURT STAFF) (Filed on 5/13/2021) (Entered: 05/13/2021) |
| 05/13/2021 | 794 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 05/06/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 8/11/2021. (irodS, COURT STAFF) (Filed on 5/13/2021) (Entered: 05/13/2021) |
| 05/13/2021 | 795 | Sealed Document (cfeS, COURT STAFF) (Filed on 5/13/2021) (Entered: 05/13/2021) |
| 05/21/2021 | 796 | Sealed Document. No NEF issued.<br>_____<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 5/21/2021) (Entered: 05/21/2021) |
| 05/21/2021 | 797 | **ORDER RE: HOLMES' MOTION TO EXCLUDE EXPERT OPINION TESTIMONY OF DR. STEPHEN MASTER UNDER RULES 401-403 AND 702 560 as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 5/21/2021. (ejdlc3S, COURT STAFF) (Entered: 05/21/2021)** |
| 05/22/2021 | 798 | **ORDER RE: 561 , 562 , 563 , 564 , 565 , 566 , 567 , 568 , 569 , 570 , 571 , 572 , 573 , 574 , 575 , 576 , 577 , 578 , 588 MOTIONS IN LIMINE as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 5/21/2021. (ejdlc3S, COURT STAFF) (Entered: 05/22/2021)** |
| 05/27/2021 | 799 | REQUEST For Expanded Summons And Jury Questionnaire As Well As Individual *Voir Dire* With Counsel by Elizabeth A. Holmes. Motion Hearing set for 6/15/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Saharia, Amy) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 800 | Declaration in Support of 799 Request For Expanded Summons And Jury Questionnaire As Well As Individual Voir Dire With Counsel by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Saharia, Amy) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 801 | Exhibits *10-20* by Elizabeth A. Holmes re 799 Request For Expanded Summons And Jury Questionnaire As Well As Individual Voir Dire With Counsel (Attachments: # 1 Exhibit 11, # 2 Exhibit 13, # 3 Exhibit 14, # 4 Exhibit 15, # 5 Exhibit 16, # 6 Exhibit 17, # 7 Exhibit 18, # 8 Exhibit 19, # 9 Exhibit 20)(Saharia, Amy) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 802 | Proposed Jury Questionnaire by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |

| 05/27/2021 | 803 | Exhibits *21-31* by Elizabeth A. Holmes re 799 Request For Expanded Summons And Jury Questionnaire As Well As Individual Voir Dire With Counsel (Attachments: # 1 Exhibit 22, # 2 Exhibit 23, # 3 Exhibit 24, # 4 Exhibit 25, # 5 Exhibit 26, # 6 Exhibit 28, # 7 Exhibit 29, # 8 Exhibit 31)(Saharia, Amy) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
|---|---|---|
| 05/27/2021 | 804 | Proposed Jury Instructions by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 5/27/2021) (Entered: 05/27/2021) |
| 05/27/2021 | 805 | Proposed Jury Verdict by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 806 | Exhibits *32-41* by Elizabeth A. Holmes re 799 Request For Expanded Summons And Jury Questionnaire As Well As Individual Voir Dire With Counsel (Attachments: # 1 Exhibit 33, # 2 Exhibit 34, # 3 Exhibit 35, # 4 Exhibit 36, # 5 Exhibit 37, # 6 Exhibit 38, # 7 Exhibit 39, # 8 Exhibit 40, # 9 Exhibit 41)(Saharia, Amy) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 807 | Exhibits *42-52* by Elizabeth A. Holmes re 799 Request For Expanded Summons And Jury Questionnaire As Well As Individual Voir Dire With Counsel (Attachments: # 1 Exhibit 43, # 2 Exhibit 44, # 3 Exhibit 45, # 4 Exhibit 46, # 5 Exhibit 48, # 6 Exhibit 49, # 7 Exhibit 50, # 8 Exhibit 51, # 9 Exhibit 52)(Saharia, Amy) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 808 | Proposed Jury Questionnaire by Elizabeth A. Holmes (Downey, Kevin) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 05/27/2021 | 809 | [Proposed] Jury Instructions by Elizabeth A. Holmes (Saharia, Amy) (Filed on 5/27/2021) Modified on 5/28/2021 (cfeS, COURT STAFF). (Entered: 05/27/2021) |
| 06/02/2021 | 810 | MOTION to Suppress *Evidence of Customer Complaints and Testing Results as well as Findings in CMS Report* by Elizabeth A. Holmes. Motion Hearing set for 6/16/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. (Attachments: # 1 Proposed Order)(Wade, Lance) (Filed on 6/2/2021) (Entered: 06/02/2021) |
| 06/02/2021 | 811 | DECLARATION in Support of 810 Motion to Suppress *Evidence of Customer Complaints and Testing Results as well as Findings in CMS Report* by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Wade, Lance) (Filed on 6/2/2021) Modified on 6/3/2021 (cfeS, COURT STAFF). (Entered: 06/02/2021) |
| 06/03/2021 | 812 | **ORDER GRANTING Plaintiff's Motion to Determine that Defendant Lacks Individual Privilege Interest in Disputed Documents. Re: ECF 559 . Signed by Magistrate Judge Nathanael M. Cousins on 6/3/2021.** (lmh, COURT STAFF) (Entered: 06/03/2021) |
| 06/03/2021 | 813 | RESPONSE to Defendant's 799 Request for Expanded Summons and Jury Questionnaire as well as Individual *Voir Dire* with Counsel by USA as to Elizabeth A. Holmes (Leach, Robert) (Filed on 6/3/2021) (linked) Modified on 6/4/2021 (cfeS, COURT STAFF). (Entered: 06/03/2021) |
| 06/03/2021 | 814 | CLERK'S NOTICE VACATING HEARING. Please take NOTICE that the hearing as to Defendant's Motion to Suppress 810 Evidence of Customer Complaints and Testing Results as well as Findings in CMS Report noticed for 6/16/2021 is HEREBY VACATED as to Elizabeth A. Holmes. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/3/2021) (Entered: 06/03/2021) |
| 06/03/2021 | 815 | PRETRIAL CONFERENCE STATEMENT by Elizabeth A. Holmes (Wade, Lance) (Filed on 6/3/2021) (Entered: 06/03/2021) |
| 06/03/2021 | 816 | PRETRIAL CONFERENCE STATEMENT by USA as to Elizabeth A. Holmes (Bostic, John) |

| | | (Filed on 6/3/2021) (Entered: 06/03/2021) |
|---|---|---|
| 06/07/2021 | 817 | REPLY in Support of 799 Request for Expanded Summons and Jury Questionnaire as Well as Individual *Voir Dire* with Counsel by Elizabeth A. Holmes (Attachments: # 1 Appendix A) (Saharia, Amy) (Filed on 6/7/2021) Modified on 6/8/2021 (cfeS, COURT STAFF). (Entered: 06/07/2021) |
| 06/07/2021 | 818 | DECLARATION of Richard S. Cleary, Jr in Support of 817 Ms. Holmes' Request for Expanded Summons and Jury Questionnaire, as Well as Individual *Voir Dire* with Counsel by Elizabeth A. Holmes (Attachments: # 1 Exhibit 53, # 2 Exhibit 54, # 3 Exhibit 55, # 4 Exhibit 57, # 5 Exhibit 58, # 6 Exhibit 59, # 7 Exhibit 60, # 8 Exhibit 61)(Saharia, Amy) (Filed on 6/7/2021) Modified on 6/8/2021 (cfeS, COURT STAFF). (Entered: 06/07/2021) |
| 06/11/2021 | 820 | CLERK'S NOTICE SETTING IN-COURT HEARING. The Pretrial Conference and Miscellaneous Motion 799 hearing as to Elizabeth A. Holmes is set for 6/15/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. All counsel and Defendant shall appear in person. All persons attending the hearing must take the pre-screening questionnaire here: http://can d.uscourts.gov/wp-content/uploads/2020/05/CAND-COVID-19-Pre-Screening-Questionnaire.pdf<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone.<br><br>For conference line information, see: https://apps.cand.uscourts.gov/telhrg/<br><br>All counsel, members of the public and press please use the following dial-in information below to access the conference line:<br><br>Dial In: 888-273-3658<br><br>Access Code: 1096091<br><br>The Court may be in session with proceedings in progress when you connect to the conference line. Therefore, mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines.<br><br>PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III.<br><br>, Set/Reset Deadlines as to 799 MOTION For Expanded Summons And Jury Questionnaire As Well As Individual Voir Dire With Counsel . Pretrial Conference set for 6/15/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. Motion Hearing set for 6/15/2021 10:00 AM in San Jose, Courtroom 4, 5th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/11/2021) (Entered: 06/11/2021) |
| 06/14/2021 | 821 | CLERKS NOTICE SETTING ZOOM HEARING. Motion 810 to Suppress Hearing is set for 7/7/2021 10:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely. |

**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd

**General Order 58.** Persons granted access to c ourt proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.

, Set/Reset Deadlines as to 810 MOTION to Suppress *Evidence of Customer Complaints and Testing Results as well as Findings in CMS Report.* Motion Hearing set for 7/7/2021 10:00 AM in San Jose, - Videoconference Only before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/14/2021) (Entered: 06/14/2021)

| | | |
|---|---|---|
| 06/14/2021 | 822 | CLERK'S NOTICE SETTING IN-COURT HEARING. Please take notice that the Daubert Motion re Dr. Stephen Master Hearing as to Elizabeth A. Holmes is set for 6/30/2021 09:00 AM in San Jose, Courtroom 5, 4th Floor before Judge Edward J. Davila. All counsel and Defendant shall appear in person. All persons attending the hearing must take the pre-screening questionnaire here: h ttp://cand.uscourts.gov/wp-content/uploads/2020/05/CAND-COVID-19-Pre-Screening-Questionnaire.pdf

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

This proceeding will be held by AT&T Conference Line. The court circulates the following conference number to allow the equivalent of a public hearing by telephone.

For conference line information, see: https://apps.cand.uscourts.gov/telhrg/

All counsel, members of the public and press please use the following dial-in information below to access the conference line:

Dial In: 888-273-3658

Access Code: 1096091

The Court may be in session with proceedings in progress when you connect to the conference line. Therefore, mute your phone if possible and wait for the Court to address you before speaking on the line. For call clarity, parties shall NOT use speaker phone or earpieces for these calls, and where at all possible, parties shall use landlines.

PLEASE NOTE: Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. See General Order 58 at Paragraph III.

Motion Hearing set for 6/30/2021 09:00 AM in San Jose, Courtroom 5, 4th Floor before Judge Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/14/2021) (Entered: 06/14/2021) |
| 06/15/2021 | 823 | Sealed Document. No NEF issued. |

| | | |
|---|---|---|
| | | Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/15/2021) (Entered: 06/15/2021) |
| 06/15/2021 | 824 | Minute Entry for proceedings held before Judge Edward J. Davila: Pretrial Conference held as to Elizabeth A. Holmes on 6/15/2021 at 10:00 AM with AT&T Telephone Conference Audio for public access. SEE MINUTE ORDER. Jury Selection scheduled for 8/31/2021 at 9:00 AM. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Katherine Trefz, Richard Cleary. Total Time in Court:10:10-12:00pm(1Hr.50 Mins.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 6/15/2021) (Entered: 06/15/2021) |
| 06/16/2021 | 825 | JOINT STIPULATION WITH PROPOSED ORDER *Re Briefing Schedule and Hearing Date For Ms. Holmes' Motion To Suppress Evidence Of Customer Complaints And Testing Results As Well As Findings In CMS Report* as to Elizabeth A. Holmes . (Wade, Lance) (Filed on 6/16/2021) Modified on 6/16/2021 (cfeS, COURT STAFF). (Entered: 06/16/2021) |
| 06/16/2021 | 826 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/16/2021) (Entered: 06/16/2021) |
| 06/16/2021 | 827 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/16/2021) (Entered: 06/16/2021) |
| 06/16/2021 | 828 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/16/2021) (Entered: 06/16/2021) |
| 06/16/2021 | 829 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/16/2021) (Entered: 06/16/2021) |
| 06/16/2021 | 830 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/16/2021) (Entered: 06/16/2021) |
| 06/16/2021 | 831 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/16/2021) (Entered: 06/17/2021) |
| 06/16/2021 | 832 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/16/2021) (Entered: 06/17/2021) |
| 06/16/2021 | 833 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/16/2021) (Entered: 06/17/2021) |
| 06/16/2021 | 834 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/16/2021) (Entered: 06/17/2021) |
| 06/16/2021 | 835 | Sealed Document. No NEF issued.<br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/16/2021) (Entered: 06/17/2021) |
| 06/16/2021 | 840 | Sealed Document. No NEF issued. (amkS, COURT STAFF) (Filed on 6/16/2021) (Entered: |

| | | 06/18/2021) |
|---|---|---|
| 06/17/2021 | 836 | TRANSCRIPT ORDER for proceedings held on 6/15/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 6/17/2021) (Entered: 06/17/2021) |
| 06/17/2021 | 838 | TRANSCRIPT ORDER for proceedings held on 06/15/2021 before Judge Edward J. Davila by USA for Court Reporter Irene Rodriguez (Bostic, John) (Filed on 6/17/2021) (Entered: 06/17/2021) |
| 06/17/2021 | 839 | OBJECTION to *Order 812 Granting Government's Motion To Determine That Defendant Lacks Individual Privilege Interests in Disputed Documents* by Elizabeth A. Holmes (Wade, Lance) (Filed on 6/17/2021)(linked) Modified on 6/23/2021 (cfeS, COURT STAFF). (Entered: 06/17/2021) |
| 06/17/2021 | 841 | **MODIFIED ORDER Granting 825 Stipulation as to Elizabeth A. Holmes (1). Governments opposition due 6/21/2021 by 5pm and Defendant's reply due 6/28/2021 by 5pm. Signed by Judge Edward J. Davila on 6/17/2021. (amkS, COURT STAFF) (Entered: 06/18/2021)** |
| 06/17/2021 | 845 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/17/2021) (Entered: 06/21/2021) |
| 06/18/2021 | 842 | SUPPLEMENTAL MATERIAL in Advance of *Daubert* Hearing 668 by USA as to Elizabeth A. Holmes (Attachments: # 1 Supplement)(Leach, Robert) (Filed on 6/18/2021) Modified on 6/22/2021 (cfeS, COURT STAFF). (Entered: 06/18/2021) |
| 06/18/2021 | 843 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 06/15/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing., TRANSCRIPT COPY DELIVERED Release of Transcript Restriction set for 9/16/2021. (irodS, COURT STAFF) (Filed on 6/18/2021) (Entered: 06/18/2021) |
| 06/21/2021 | 844 | Sealed Document. No NEF issued. (sp, COURT STAFF) (Filed on 6/21/2021) (Entered: 06/21/2021) |
| 06/21/2021 | 846 | OPPOSITION to *Defendant's 810 Motion to Suppress Evidence of Customer Complaints and Testing Results as Well as Findings in CMS Report* by USA as to Elizabeth A. Holmes (Attachments: # 1 Declaration of John Bostic in Support of United States' Opposition to Defendant's motion to Suppress, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H)(Bostic, John) (Filed on 6/21/2021) Modified on 6/23/2021 (cfeS, COURT STAFF). (Entered: 06/21/2021) |
| 06/25/2021 | 847 | RESPONSE to *Government's 842 Supplemental Expert Report* by Elizabeth A. Holmes (Attachments: # 1 Appendix A)(Saharia, Amy) (Filed on 6/25/2021) Modified on 6/28/2021 (cfeS, COURT STAFF). (Entered: 06/25/2021) |
| 06/25/2021 | 848 | Declaration of Amy Mason Saharia *In Support of 847 Ms. Holmes' Response to Government's Supplemental Expert Report* by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Saharia, Amy) (Filed on 6/25/2021) Modified on 6/28/2021 (cfeS, COURT STAFF). (Entered: 06/25/2021) |
| 06/28/2021 | 849 | CLERKS NOTICE SETTING ZOOM HEARING. Status Conference as to Elizabeth Holmes is set for 6/28/2021 03:00 PM in San Jose, - Videoconference Only before Judge Edward J. Davila. This proceeding will be held via a Zoom webinar remotely. |

| | | |
|---|---|---|
| | | **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/ejd<br><br>**General Order 58.** Persons granted ac cess to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>, Set/Reset Deadlines as to Status Conference set for 6/28/2021 03:00 PM in San Jose, - Videoconference Only before Judg e Edward J. Davila. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (amkS, COURT STAFF) (Filed on 6/28/2021) (Entered: 06/28/2021) |
| 06/28/2021 | 850 | REPLY in Support of *Motion 810 to Suppress Evidence of Customer Complaints and Testing Results as well as Findings in CMS Report* by Elizabeth A. Holmes (Wade, Lance) (Filed on 6/28/2021) Modified on 6/29/2021 (cfeS, COURT STAFF). (Entered: 06/28/2021) |
| 06/28/2021 | 851 | Declaration in Support of 850 Reply in Support of Motion to Suppress Evidence of Customer Complaints and Testing Results as Well as Findings in CMS Report by Elizabeth A. Holmes as to Elizabeth A. Holmes (Attachments: # 1 Exhibit 18, # 2 Exhibit 19)(Wade, Lance) (Filed on 6/28/2021) Modified on 6/29/2021 (cfeS, COURT STAFF). (Entered: 06/28/2021) |
| 06/28/2021 | 852 | Minute Entry for proceedings held before Judge Edward J. Davila: Status Conference held on 6/28/2021 as to Elizabeth A. Holmes via Zoom Webinar remotely. The Court vacates the Daubert hearing as to Dr. Master scheduled for 6/30/2021. Counsel shall meet and confer and consult with the courtroom deputy for a new hearing date. NEXT HEARING DATE: July 7, 2021 10:00 A.M. for Defendant's Motion to Suppress Evidence via Zoom Webinar remotely. Defendant Present: Yes via Zoom audio. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Lance Wade, Amy Saharia. Total Time in Court:3:11-3:42pm(31 Mins.) Court Reporter: Ana Dub. Attachment: Minute Order.(amkS, COURT STAFF) (Filed on 6/28/2021) (Entered: 06/29/2021) |
| 06/28/2021 | 853 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/28/2021) (Entered: 07/01/2021) |
| 06/28/2021 | 854 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/28/2021) (Entered: 07/01/2021) |
| 06/28/2021 | 856 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/28/2021) (Entered: 07/01/2021) |
| 06/28/2021 | 857 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/28/2021) (Entered: 07/01/2021) |
| 06/28/2021 | 860 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(cfeS, COURT STAFF) (Filed on 6/28/2021) (Entered: 07/06/2021) |
| 06/30/2021 | 855 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Sealed, # 2 Sealed, # 3 Sealed, # 4 Sealed, # 5 Sealed, # 6 Sealed, # 7 Sealed, # 8 Sealed, # 9 Sealed)(cfeS, COURT STAFF) (Filed on 6/30/2021) (Entered: 07/01/2021) |
| 07/01/2021 | 858 | **Order Overruling 839 Objections To Order Granting Government's Motion To Determine That Defendant Lacks Individual Privilege Interests In Disputed Documents as to Elizabeth A. Holmes. Signed by Judge Edward J. Davila on 07/01/2021. (ejdlc2S, COURT STAFF) (Filed on 7/1/2021) (Entered: 07/01/2021)** |
| 07/07/2021 | 862 | Minute Entry for proceedings held before Judge Edward J. Davila: Motion 810 to Suppress Hearing held on 7/7/2021 as to Elizabeth A. Holmes via Zoom Webinar remotely. Defendant consents to the proceedings being held via video. The Court heard oral arguments as to Defendants Motion to Suppress ( 810 ). The Court took the matter under submission and will issue an order. Defendant Present: Yes. Defendant in Custody: No. Plaintiff Attorney: Jeffrey Schenk, John Bostic, Robert Leach, Kelly Volkar. Defendant Attorney: Kevin Downey, Lance Wade, Amy Saharia, Katherine Trefz, John Cline. Total Time in Court:10:10-12:10pm(2 Hrs.) Court Reporter: Irene Rodriguez. Attachment: Minute Order. (amkS, COURT STAFF) (Filed on 7/7/2021) (Entered: 07/07/2021) |
| 07/09/2021 | 864 | TRANSCRIPT ORDER for proceedings held on 7/7/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Cleary, Richard) (Filed on 7/9/2021) (Entered: 07/09/2021) |
| 07/09/2021 | 865 | TRANSCRIPT ORDER for proceedings held on July 7, 2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 7/9/2021) (Entered: 07/09/2021) |
| 07/09/2021 | 866 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 07/07/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 10/7/2021. (irodS, COURT STAFF) (Filed on 7/9/2021) (Entered: 07/09/2021) |
| 07/09/2021 | 867 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(amkS, COURT STAFF) (Filed on 7/9/2021) (Entered: 07/09/2021) |
| 07/09/2021 | 868 | Sealed Document. No NEF issued.<br><br>Court staff has served a copy of the document to the applicable party by First Class Mail or to a secured email account.<br>(amkS, COURT STAFF) (Filed on 7/9/2021) (Entered: 07/09/2021) |
| 07/12/2021 | 869 | TRANSCRIPT ORDER for proceedings held on July 7, 2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (sp, COURT STAFF) (Filed on 7/12/2021) (Entered: 07/12/2021) |
| 07/12/2021 | 870 | UNOPPOSED MOTION for Order Issuing Two Rule 17 Subpoenas by Elizabeth A. Holmes. (Attachments: # 1 Declaration of K. Trefz, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Proposed Order) (Trefz, Katherine) (Filed on 7/12/2021) Modified on 7/13/2021 (cfeS, COURT STAFF). (Entered: 07/12/2021) |
| 07/13/2021 | 872 | TRANSCRIPT ORDER for proceedings held on 6/15/21 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 7/13/2021) (Entered: 07/13/2021) |
| 07/13/2021 | 873 | TRANSCRIPT ORDER for proceedings held on 07/07/21 before Judge Edward J. Davila for Court Reporter Irene Rodriguez (Coopersmith, Jeffrey) (Filed on 7/13/2021) (Entered: |

| | | 07/13/2021) |
|---|---|---|
| 07/16/2021 | 874 | Sealed Document (cfeS, COURT STAFF) (Filed on 7/16/2021) (Entered: 07/16/2021) |
| 07/19/2021 | 875 | TRANSCRIPT ORDER for proceedings held on 3/17/2021 and 6/15/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez. (sp, COURT STAFF) (Filed on 7/19/2021) (Entered: 07/19/2021) |
| 07/21/2021 | 876 | TRANSCRIPT ORDER for proceedings held on 7/7/2021 before Judge Edward J. Davila for Court Reporter Irene Rodriguez. (sp, COURT STAFF) (Filed on 7/21/2021) (Entered: 07/21/2021) |
| 07/22/2021 | 877 | Transcript of Proceedings as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani held on 03/17/2021, before Judge Davila. Court Reporter Irene L. Rodriguez, email address Irene_Rodriguez@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 10/20/2021. (irodS, COURT STAFF) (Filed on 7/22/2021) (Entered: 07/22/2021) |
| 07/22/2021 | 878 | STIPULATION WITH PROPOSED ORDER *Fifth Supplemental Protective Order Regarding Materials From Separate Investigation* as to Elizabeth A. Holmes, Ramesh "Sunny" Balwani filed by USA. (Bostic, John) (Filed on 7/22/2021) Modified on 7/23/2021 (cfeS, COURT STAFF). (Entered: 07/22/2021) |
| 07/26/2021 | 879 | **ORDER Granting 878 Stipulation and Fifth Supplemental Protective Order Regarding Materials from Separate Investigation as to Elizabeth A. Holmes (1).Signed by Judge Edward J. Davila on 7/26/2021. (amkS, COURT STAFF) (Entered: 07/26/2021)** |
| 07/26/2021 | 880 | **ORDER Granting 870 Unopposed Motion for Order Issuing Two Rule 17 Subpoenas as to Elizabeth A. Holmes (1). Signed by Judge Edward J. Davila on 7/26/2021. (amkS, COURT STAFF) (Entered: 07/26/2021)** |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 07/26/2021 16:13:37 | | | |
| **PACER Login:** | szansberglsks:4400419:0 | **Client Code:** | Dow Jones |
| **Description:** | Docket Report | **Search Criteria:** | 5:18-cr-00258-EJD |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |