1 | STEPHANIE M. HINDS (CABN 154284)
Acting United States Attorney

2

3 | HALLIE HOFFMAN (CABN 210020)
Chief, Criminal Division

4 | JEFF SCHENK (CABN 234355)
JOHN C. BOSTIC (CABN 264367)

5 | ROBERT S. LEACH (CABN 196191)
KELLY I. VOLKAR (CABN 301377)

6 | Assistant United States Attorneys

7 |     150 Almaden Boulevard, Suite 900
San Jose, California 95113

8 |     Telephone: (408) 535-5061
FAX: (408) 535-5066

9 |     john.bostic@usdoj.gov

10 | Attorneys for United States of America

11

12 | UNITED STATES DISTRICT COURT

13 | NORTHERN DISTRICT OF CALIFORNIA

14 | SAN JOSE DIVISION

15

16 | UNITED STATES OF AMERICA,       )   CASE NO. 18-CR-00258 EJD
                                    )
17 |        Plaintiff,               )   UNITED STATES' THIRD AMENDED
                                    )   EXHIBIT LIST
18 |   v.                           )
                                    )
19 | ELIZABETH HOLMES,              )
                                    )
20 |        Defendant.              )
   _____ )

21

22

23

24

25

26

27

28

GOVT'S THIRD AMENDED EXHIBIT LIST        1
18-CR-00258 EJD

1    The United States, by and through its attorneys of record, herein provides notice of exhibits it

2 may introduce at trial in its case in chief.  The list is intended to be inclusive and does not necessarily

3 reflect the order in which exhibits may be introduced.  The government will amend or supplement this

4 list as appropriate as trial preparations progress, and it will notify Defendant of any changes to its exhibit

5 list.  Please note that, along with the bates ranges specifically listed below, the government may

6 introduce documents that are parent documents, attachments, or alternative versions of the items below

7 in response to defense objections or if necessary to authenticate those items or place them in context.

8 The government may also introduce exhibits in its rebuttal case in response to evidence received by the

9 jury in Defendant's case in chief; to the extent such evidence will be introduced, it is not necessarily

10 identified herein.

13 DATED:  September 5, 2021                    Respectfully submitted,

14                                              STEPHANIE M. HINDS
15                                              Acting United States Attorney

16     _/s/_____
17                                              JOHN C. BOSTIC
                                               JEFF SCHENK
18                                              ROBERT S. LEACH
                                               KELLY I. VOLKAR
19                                              Assistant United States Attorneys

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0001 | 8/1/2004 | | | ADVIA 2120 Hematology System Operator's Guide Preliminary | THER-1239623 | THER-1240044 |
| 0002 | 10/26/2004 | | | Theranos, Inc. Summary | US-REPORTS-0010904 | US-REPORTS-0010943 |
| 0003 | 2/3/2005 | | | GSK  Disclosure Agreement | GSK-TNS-0000001 | GSK-TNS-0000006 |
| 0004 | 4/21/2005 | | | Podcast - Tech Nation - 2005 Unedited Tech Nation Interview Elizabeth Holmes, President & CEO, Theranos (KQED) | MEDIA-000936 | MEDIA-000936 |
| 0005 | 4/21/2005 | | | Article - Tech Nation - Transcript of 2005 Unedited Tech Nation Interview Elizabeth Holmes, President & CEO, Theranos (KQED) | MEDIA-000534 | MEDIA-000537 |
| 0006 | 5/17/2005 | | | Letter from Nicholas A. Saccomano(Global Research Technology) to Elizabeth Holmes | PFE0000006 | PFE0000007 |
| 0007 | 1/28/2006 | | | Presentation: Theranos A Presentation for GSK | GSK-0000001 | GSK-0000024 |
| 0008 | 3/1/2006 | | | DiaSorin ETI-Max 3000 User's Guide | THPFM0000233109 | THPFM0000233240 |
| 0009 | 5/22/2006 | | | Email from Elizabeth Holmes to Pete Thomas, Melissa Findley, Nancy Minning, Channing Robertson, Howard Bailey & Viviana Gray, re: Background documents | SEC-USAO2-EPROD-000091028 (SEC-LucasDL-E-0004579) | SEC-USAO2-EPROD-000091061 (SEC-LucasDL-E-0004612) |
| 0010 | 7/19/2006 | | | Email from Diana Parks to Howard Burris, Subject: Thank you | SCRI_002742 | SCRI_002742 |
| 0011 | 9/1/2006 | | | A Pilot Study to Evaluate the use of the Theranos System in Ambulatory Patients Receiving Treatment with Sunitinib or Sorafenib | SCRI_000024 | SCRI_000029 |
| 0012 | 9/21/2006 | | | GSK Evaluation Agreement | TS-0002724 | TS-0002747 |
| 0013 | 9/21/2006 | | | GSK Evaluation Agreement | GSK-TNS-0000007 | GSK-TNS-0000030 |
| 0014 | 10/1/2006 | | | Handwritten notes  related to ███ A.E. ███ communications with Theranos  and email threads between ███ A.E. ███, Sunny Balwani, David Harris and Elizabeth Holmes | US-REPORTS-0008803 | US-REPORTS-0008840 |
| 0015 | 10/11/2006 | | | Email from Diana Parks to Howard Burris and Suzanne Jones, Subject: Theranos | SCRI_003007 | SCRI_003007 |
| 0016 | 10/26/2006 | | | Email thread between Bryan Tolbert and Craig Hall, Subject: RE: Please reply and attend - new website - Second Annual Axiom Capital | US-REPORTS-0010162 | US-REPORTS-0010162 |
| 0017 | 10/27/2006 | | | Email from Bryan Tolbert to Craig Hall, Subject: Theranos notes with attached doc | US-REPORTS-0010163 | US-REPORTS-0010165 |
| 0018 | 10/27/2006 | | | Email thread between Brian Tolbert and Craig Hall, Subject: FW: Black Diamond Ventures - Theranos Investment | US-REPORTS-0010166 | US-REPORTS-0010166 |
| 0019 | | | | | | |
| 0020 | 10/27/2006 | | | Email from Brian Tolbert to Christopher B. Lucas, re: Black Diamond Ventures - Theranos Investment | US-REPORTS-0010714 | US-REPORTS-0010714 |
| 0021 | 11/2/2006 | | | Email from Craig H to Melinda Jayson and Bryan Tolbert, Subject: Theranos | SEC-0000439 | SEC-0000439 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0022 | 11/3/2006 | | | Email from Elizabeth Holmes to Avadis Tevanian, Pete Thomas, Melizza Findley & Michael Esquivel, re: final Schedule of Investors | SEC-USAO-EPROD-000097572 (SEC-LucasDL-E-0001236) | SEC-USAO-EPROD-000097576 (SEC-LucasDL-E-0001239) |
| 0023 | 11/4/2006 | | | Theranos Series C Preferred Stock Purchase Agreement | USAO-SEC-004513 (TS-1104565) | USAO-SEC-0004540 (TS-1104592) |
| 0024 | 12/12/2006 | | | Pfizer Services Frame Agreement | TS-0002684 | TS-0002703 |
| 0025 | 12/15/2006 | | | Services Frame Agreement Between Pfizer, Inc. and Theranos, Inc. | THPFM0003573834 | THPFM0003573853 |
| 0026 | 12/15/2006 | | | Services Frame Agreement between Pfizer, Inc. & Theranos | PFE0000016 | PFE0000035 |
| 0027 | 2/1/2007 | | | Email from Susan DiGiaimo to Diane Parks, Elizabeth Holmes, Ian Gibbons, Subject: Agenda | THER-2570296 | THER-2570300 |
| 0028 | | | | | | |
| 0029 | 4/26/2007 | | | Email from Elizabeth Holmes to Susan DiGiaimo, Subject: FW: Theranos | THER-2579032 | THER-2579034 |
| 0030 | 5/3/2007 | | | Theranos Kernel The Clinical Trial Command, Control and Meta-Analysis Platform | THER-0605205 | THER-0605261 |
| 0031 | 5/3/2007 | | | Email From Elizabeth Holmes; To: Seth Michelson; Subject: A couple of suggestions on pass one of the Pfizer presentation | THER-0605179 | THER-0605191 |
| 0032 | 5/24/2007 | | | Email From Susan DiGiaimo TO Seth Michelson, Subject: Meeting at GSK | THER-2627945 | THER-2627945 |
| 0033 | 6/1/2007 | | | BD High Input Sampler User's Guide for the BD LSR II BD FACSCano BD FACSCanto II | THPFM0004800114 | THPFM0004800297 |
| 0034 | 6/15/2007 | | | GSK Evaluation Agreement Amendment #1 | TS-0002748 | TS-0002749 |
| 0035 | 6/22/2007 | | | Theranos Proposal for Novartis | THER-0332803 | THER-0332812 |
| 0036 | 7/1/2007 | | | A Study to Evaluate the use of the Theranos System in Ambulatory Patients Being Treated with Anti-Angiogenesis Therapies | SCRI_000030 | SCRI_000040 |
| 0037 | 7/11/2007 | | | Email from Susan DiGiaimo to Elizabeth Holmes, re: Schering Plough | THER-2579849 | THER-2579851 |
| 0038 | 7/23/2007 | | | Email From Susan DiGiaimo TO Seth Michelson, Subject: Schering Plough | THER-2579625 | THER-2579628 |
| 0039 | 7/23/2007 | | | Email from Susan DiGiaimo to Elizabeth Holmes, re: Schering Plough | THER-2579873 | THER-2579874 |
| 0040 | 7/28/2007 | | | S. DiGiaimo email to E. Holmes re Pfizer documents | THER-2604062 | THER-2604094 |
| 0041 | 8/3/2007 | | | Email from Phil Cestaro to Dee Anna Smith, Subject: FW: Theranos | SCRI_001311 | SCRI_001311 |
| 0042 | 8/12/2007 | | | Email from Phil Cestaro to Howard Burris, Susan Cole, Dee Anna Smith, Subject: RE: Theranos | SCRI_001313 | SCRI_001313 |
| 0043 | 9/6/2007 | | | Email from Deborah Smith to Susan DiGiaimo, re: Elizabeth's Vision and Meeting | THER-2628924 | THER-2628925 |
| 0044 | 9/7/2007 | | | Email from Redacted@gsk.com, To Susan DiGiaimo, Elizabeth Holmes, Subject: pre-clinical project | THER-2628945 | THER-2628948 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0045 | 9/12/2007 | | | Email from Susan DiGiaimo to Elizabeth Holmes, Subject: Pre-clinical project | THER-2584984 | THER-2584987 |
| 0046 | 9/13/2007 | | | Email from Susan DiGiaimo To Ian Gibbons, Subject: AZ Meeting Notes | THER-2650185 | THER-2650188 |
| 0047 | | | | | | |
| 0048 | 9/20/2007 | | | Email From Elizabeth Holmes To George Arriola, Seth Michelson, Justin Maxwell, Tim Kemp, Subject: As per our kernel meeting conversation | THER-0605305 | THER-0605335 |
| 0049 | 9/20/2007 | | | Email from Redacted@gsk.com, To Susan DiGiaimo, Elizabeth Holmes, Subject: pre-clinical project | THER-2628998 | THER-2629003 |
| 0050 | 9/20/2007 | | | Email from Ian Gibbons To Susan DiGiaimo, Gary Frenzel, Subject: Very sensitive Troponin I assay | THER-2635450 | THER-2635452 |
| 0051 | 9/27/2007 | | | Email from Redacted gsk.com, To Susan DiGiaimo, Elizabeth Holmes, Subject: pre-clinical project | THER-2629150 | THER-2629151 |
| 0052 | 9/27/2007 | | | GSK Evaluation Agreement Amendment #2 | TS-0002750 | TS-0002752 |
| 0053 | 10/2/2007 | | | Email from Susan Digiaimo to Elizabeth Holmes, Subject: Material Transfer Agt- Theranos, Inc. | THER-2629166 | THER-2629168 |
| 0054 | 10/3/2007 | | | Email from Redacted @gsk.com to Susan DiGiaimo, Michael Esquivel, Subject: Execution Version of Theranos Amendment #2 | THER-2629179 | THER-2629180 |
| 0055 | 10/3/2007 | | | Email from Michael Esquivel to Redacted @gsk.com; Susan DiGiaimo, Subject: RE Execution Version of Theranos Amendment #2 | THER-2629186 | THER-2629190 |
| 0056 | 10/9/2007 | | | Email from Niyana Barron-Avilez, To Redacted @gsk.com, Elizabeth Holmes, Subject: Theranos Update | THER-2629210 | THER-2629210 |
| 0057 | 11/5/2007 | | | Email from Elizabeth Holmes to Susan DiGiaimo, Subject: Statements of work and follow up | THER-2629363 | THER-2629379 - including attachment |
| 0058 | 11/9/2007 | | | Email from Elizabeth Holmes to Susan DiGiaimo, Subject: Follow up | THER-2629392 | THER-2629396 |
| 0059 | 11/9/2007 | | | Email from Elizabeth Holmes to Susan DiGiaimo, Subject: Follow up | THER-2629397 | THER-2629401 |
| 0060 | 11/20/2007 | | | Email from Elizabeth Holmes to Susan DiGiaimo, Subject: AXO110461- Theranos Information | THER-2629474 | THER-2629475 |
| 0061 | 11/20/2007 | | | Email from Elizabeth Holmes To Susan DiGiaimo, Subject: AXO110461-Theranos Information | THER-2629480 | THER-2629485 |
| 0062 | 12/12/2007 | | | Email from Susan DiGiaimo to Elizabeth Holmes, Subject: please send | THER-2629979 | THER-2629996 |
| 0063 | 1/2/2008 | | | Email from Phil Cestaro to Dee Anna Smith, Subject: FW: Refmal 124 and 107 | SCRI_001324 | SCRI_001325 |
| 0064 | 1/3/2008 | | | Email from Gary Frenzel to Susan DiGiaimo, Ian Gibbons, Elizabeth Holmes, Subject: CPDM Project | THER-2630206 | THER-2630208 |
| 0065 | 1/3/2008 | | | Email from Susan DiGiaimo to Gary Frenzel, Ian Gibbons, Elizabeth Holmes, Subject: CPDM Project | THER-2630209 | THER-2630211 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0066 | 1/3/2008 | | | Email from Ian gibbons to Gary Frenzel, Susan DiGiaimo, Elizabeth Holmes, Subject: CPDM Project | THER-2630212 | THER-2630214 |
| 0067 | 1/3/2008 | | | Email from Gary Frenzel to Susan DiGiaimo, Ian Gibbons, Elizabeth Holmes, Subject: CPDM Project | THER-2635473 | THER-2635475 |
| 0068 | 1/4/2008 | | | Email from Susan Digiaimo To Elizabeth Holmes, Ian Gibbons, Gary Frenzel, Subject: CPDM project | THER-2635482 | THER-2635485 |
| 0069 | 1/4/2008 | | | Master Agreement- Exhibit Statement of Work | THPFM0003573819 | THPFM0003573828 |
| 0070 | 1/14/2008 | | | Email from Susan DiGiaimo To Elizabeth Holmes; Subject: follow up | THER-2630318 | THER-2630319 |
| 0071 | 1/15/2008 | | | Email, re: January Priorities, Development and Ops - From Tony Nugent To Elizabeth Holmes | THER-0204443 | THER-00204455 |
| 0072 | 1/30/2008 | | | Guidance for Industry and FDA Staff: Recommendations for Clinical Laboratory Improvement Amendments of 1988 (CLIA) Waiver Applications for Manufacturers of In Vitro Diagnostic Devices | THER-0927368 | THER-0927412 |
| 0073 | 2/11/2008 | | | Email and docs from Donald Lucas to K.F. regarding shares gifted to K.F. daughters | US-REPORTS-0014700 | US-REPORTS-0014768 |
| 0074 | 2/22/2008 | | | Letter from David M. Morris(GlaxoSmithKline) to Susan DiGiaimo | THER-0877800 | THER-0877814 |
| 0075 | 2/22/2008 | | | Email from Mark Mathis to Susan DiGiaimo, Subject: Thank you all | THER-2631004 | THER-2631005 |
| 0076 | 2/26/2008 | | | Master Service Agreement | THPFM0003573798 | THPFM0003573813 |
| 0077 | 2/26/2008 | | | GSK Master Service Agreement | TS-0002647 | TS-0002662 |
| 0078 | 2/29/2008 | | | Email from Redacted @gsk.com To Elizabeth Holmes, Subject: Information to request from Derek | THER-2631029 | THER-2631176 |
| 0079 | 2/29/2008 | | | Email From Ian Gibbons to Surekha Gangakhedkar, Subject: FYI | THPFM0004259679 | THPFM0004259826s |
| 0080 | 3/26/2008 | | | Email To: Ken Quon, Subject: TNONC, Novartis Shipment Planning | THER-0205147 | THER-0205147 |
| 0081 | 3/31/2008 | | | Email from Susan DiGiaimo to Elizabeth Holmes, Todd Surdey, Subject: Schedule TC | THER-2631298 | THER-2631299 |
| 0082 | 4/1/2008 | | | Email from Elizabeth Holmes to Susan DiGiaimo, Subject: Schedule TC | THER-2631324 | THER-2631325 |
| 0083 | 4/16/2008 | | | Email from Redacted Redacted @gsk.com To Susan DiGiaimo, Louis.2.Holdstock, Subject: Schedule TC | THER-2631341 | THER-2631344 |
| 0084 | 4/16/2008 | | | Email from Susan DiGiaimo to Elizabeth Holmes, Subject: Schedule TC | THER-2631354 | THER-2631358 |
| 0085 | 4/22/2008 | | | Email from Susan DiGiaimo to Rebecca Hodge, Louis Holdstock, Subject: Schedule TC | THER-2631377 | THER-2631381 |
| 0086 | 4/22/2008 | | | Email from Louis Holdstock to Susan DiGiaimo, Rebecca Hodge, Subject: Schedule TC | THER-2631387 | THER-2631392 |
| 0087 | 4/23/2008 | | | Email from Susan DiGiaimo to Louis Holdstock, Rebecca Hodge, Subject: Schedule TC | THER-2631407 | THER-2631412 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0088 | 4/25/2008 | | | Email from Louis holdstock to Susan DiGiaimo, Subject: Schedule TC | THER-2631436 | THER-2631442 |
| 0089 | 4/26/2008 | | | Email from Susan DiGiaimo to Louis Holdstock, Rebecca Hodge, Subject: Revised SOW-GSK Metabolic Validation | THER-2631473 | THER-2631479 |
| 0090 | 5/6/2008 | | | Email from Louis Holdstock To Susan DiGiaimo, Subject: Follow up | THER-2632093 | THER-2632100 |
| 0091 | 5/7/2008 | | | Email From Susan DiGiamo To Seth Michelson, Subject: The Tennessee Oncology Center Study-plasma samples | THER-2651219 | THER-2651219 |
| 0092 | 5/8/2008 | | | Email from Susan DiGiaimo to Louis Holdstock, Subject: Follow up | THER-2632107 | THER-2632114 - |
| 0093 | 5/14/2008 | | | Email from Rebecca Hodge to Susan DiGiaimo, Subject: Follow up on validation study | THER-2632161 | THER-2632162 |
| 0094 | 5/19/2008 | | | Email from Susan DiGiaimo To Nelson Rhodes, Rebecca Hodge, David Rusnak, Subject: Follow up on validation study | THER-2632181 | THER-2632183 |
| 0095 | 5/21/2008 | | | Theranos, Inc. - GSK / Statement of Work | THPFM0003573814 | THPFM0003573818 |
| 0096 | 5/21/2008 | | | Theranos, Inc. - GSK / Statement of Work | THPFM0003573829 | THPFM0003573833 |
| 0097 | 5/21/2008 | | | GSK Statement of Work | TS-0002663 | TS-0002667 |
| 0098 | 5/23/2008 | | | Email from Derek Nunez To Susan DiGiaimo, Elizabeth Holmes Subject: Cambridge Obesity Study | THER-2632297 | THER-2632298 |
| 0099 | 5/23/2008 | | | Email from Susan DiGiaimo to Tim Kemp, Michelle King, Elizabeth Holmes, Nelson Rhodes, Subject: Hooking up Theranos Instruments at GSK | THER-2632323 | THER-2632323 |
| 0100 | 5/28/2008 | | | Email from Derek Nunez to Susan DiGiaimo, Elizabeth Holmes, Antonella Napolitano, Subject: Obesity Study | THER-2632398 | THER-2632399 |
| 0101 | 5/30/2008 | | | Email from Surekha Gangakhedkar To Susan DiGiaimo, Subject: Hi! | THER-2632442 | THER-2632446 |
| 0102 | 6/2/2008 | | | Email from Phil Cestaro to Dee Anna Smith, Subject: RE: Theranos | SCRI_001336 | SCRI_001336 |
| 0103 | 6/2/2008 | | | Email from Surekha Gangakhedkar to Susan DiGiaimo, Subject: GSK data summary | THER-2632456 | THER-2632458 |
| 0104 | 6/2/2008 | | | Email from Nelson Rhodes To Susan DiGiaimo, Subject: Thank you!! | THER-2632479 | THER-2632481 - |
| 0105 | 6/2/2008 | | | Email from Susan DiGiaimo To Surekha Gangakhedkar, Subject: more data | THER-2632497 | THER-2632498 |
| 0106 | 6/4/2008 | | | Email from Susan DiGiaimo to Elizabeth Holmes, Subject: more data | THER-2632499 | THER-2632502 |
| 0107 | 6/4/2008 | | | Email from Susan DiGiaimo To Surekha Gangakhedkar, Subject: more data | THER-2632515 | THER-2632518 |
| 0108 | 6/6/2008 | | | Email from Susan DiGiaimo to Redacted @hotmail.com, Subject: GLP-1 Recalibrated data | THER-2632536 | THER-2632544 - includes attachments |
| 0109 | 6/6/2008 | | | Email from Susan DiGiaimo to Redacted @hotmail.com, Subject: GLP-1 Recalibrated data | THER-2632545 | THER-2632550 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0110 | 6/9/2008 | | | Email from Danise Yam to Susan DiGiaimo, re: Pfizer Interim Report | THER-2603508 | THER-2603650 |
| 0111 | 6/9/2008 | | | Email from Susan Digiaimo to Danise Yam, re: Pfizer Interim Report | THER-2604128 | THER-2604139 |
| 0112 | 6/11/2008 | | | Email from Susan DiGiaimo to Elizabeth Holmes, Surekha Gangakhedkar, Ian Gibbons, Gary Frenzel, Subject: Theranos Evaluation | THER-2632558 | THER-2632560 - |
| 0113 | 6/20/2008 | | | Email, re: Pfizer - TNONC - From Danise Yam To Stefan Hristu, Devon Bateman, Susan DiGiarno & Lisa Chu | THER-2590374 | THER-2590375 |
| 0114 | 6/23/2008 | | | Email, re: List of account - From Danise Yam To Susan DiGiarno | THER-2603679 | THER-2603679 |
| 0115 | 7/30/2008 | | | Email, re: Theranos Project - From Lipset Craig To Susan DiGiaimo | THER-2603790 | THER-2603791 |
| 0116 | 7/30/2008 | | | Email From Elizabeth Holmes; To: Susan DiGiaimo; Subject: Additional Pfizer e-mail | THER-2604117 | THER-2604117 |
| 0117 | 8/7/2008 | | | Email from S. DiGiaimo re Pfizer | THER-2603725 | THER-2603725 |
| 0118 | 8/7/2008 | | | Email from S. DiGiaimo to A. Power, cc C. Lipset, re Theranos/Pfizer Project | THER-2607116 | THER-2607116 |
| 0119 | 8/8/2008 | | | Email from Susan DiGiamo to Charles S. Hottenstein, Subject: Follow up | THER-2632965 | THER-2632971 |
| 0120 | 8/8/2008 | | | Email from DiGiamo to E. Holmes/K. Harrison meeting maker for "Pfizer Visit to Theranos" | THER-2609025 | THER-2609025 |
| 0121 | 8/11/2008 | | | Email from Susan DiGiaimo to Susan Arbuck, re: Introductions | THER-2579976 | THER-2579982 - |
| 0122 | 8/13/2008 | | | Email from Elizabeth Holmes to Stefan Hristu, Subject: FW: Merck work plan | THER-2579325 | THER-2579326 |
| 0123 | 8/15/2008 | | | Email from Stefan Hristu to Gary Frenzel, Subject: Merck work plan | THER-2579557 | THER-2579558 |
| 0124 | 8/19/2008 | | | Email, re: Imaging study - recruitment planning update - From Susan DiGiaimo To Helen Kevill, Ann Parker, Bee Ayita, Stefan Hristu, Bridgit Patrick & Shirley Spratt | AZ000016853 | AZ000016856 |
| 0125 | 8/20/2008 | | | Email from Stefan Hristu to Suzanna Jones, Subject: RE: Request for meeting with Theranos | SCRI_005425 | SCRI_005426 |
| 0126 | 8/22/2008 | | | Email from A. Power to E. Holmes, Lipset, Thibonnier, Hristu | THER-2604356 | THER-2604382 |
| 0127 | 8/29/2008 | | | Email from Susan DiGiaimo to Barbara Weber, Subject: Introductions | THER-2633203 | THER-2633215 |
| 0128 | | | | | | |
| 0129 | 9/1/2008 | | | BCS XP System Instruction Manual | THPFM0000176979 | THPFM0000177534 |
| 0130 | 9/1/2008 | | | DRAFT: Clinical Assay development And Feasibility Project Agreement For Use of Theranos Systems Between Centocor Research and Development, Inc. and Theranos, Inc. | THPFM0002350462 | THPFM0002350486 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0131 | 9/1/2008 | | | Clinical Assay development And Feasibility Project Agreement For Use of Theranos Systems Between Centocor Research and Development, Inc. and Theranos, Inc. | THPFM0002350487 | THPFM0002350511 |
| 0132 | 9/12/2008 | | | Email from Susan DiGiaimo To Frank Hoke, Subject: follow up | THER-2633295 | THER-2633463 |
| 0133 | 9/16/2008 | | | Email from Susan DiGiaimo to Ismail Kola, re: Introductions | THER-2580012 | THER-2580018 |
| 0134 | 9/16/2008 | | | Letter to D. Yam from D. Ondyak re 2007 tax returns | SEC-USAO-EPROD-000371946 (SEC-MOSSADAMS-E-0002620) | SEC-USAO-EPROD-000371948 (SEC-MOSSADAMS-E-0002622) |
| 0135 | 9/24/2008 | | | Email, re: Follow up tp our meeting - From Craig Lipset To Stefan Hristu, Aidan Power, Marc Thibonnier & Elizabeth Holmes | THER-2605351 | THER-2605353 |
| 0136 | 9/30/2008 | | | Letter from Maria Luisa Rios Candelore (Associate Director-Merck) to Elizabeth Holmes and Evaluation Agreement | THER-0905813 | THER-0905820 |
| 0137 | 10/1/2008 | | | Email from Elizabeth Holmes to Ian Gibbons Stefan Hristu & Gary Frenzel | THER-2605033 | THER-2605052 |
| 0138 | 10/1/2008 | | | Email from Elizabeth Holmes to Daniese Yam | THPFM0002350460 | THPFM0002350461 |
| 0139 | 10/2/2008 | | | Email from Elizabeth Holmes to Gary Frenzel, Stefan Hristu, Subject: Theranos- Fully executed | THER-2579560 | THER-2579561 |
| 0140 | 10/8/2008 | | | Email, re: TNONC final report - please review w/ ATTACHMENTS - From Stefan Hristu To Ian Gibbons, Seth Michelson & Elizabeth Holmes | THER-2603704 | THER-2603723 |
| 0141 | 10/8/2008 | | | Email From Stefan Hristu To Ian Gibbons, Subject: TNONC final Report- please review | THER-2607287 | THER-2607306 |
| 0142 | | | | | | |
| 0143 | 10/11/2008 | | | E-mail from E. Holmes to A. Power/C. Lipset, cc Thibonnier, re "follow up to our meeting" with attachments. | THER-2605305 | THER-2605331 |
| 0144 | 10/13/2008 | | | E. Holmes email to DiGiamo re "follow up" with study report and data. | THER-2605557 | THER-2605583 |
| 0145 | 10/14/2008 | | | Email from Elizabeth Holmes to Pete Thomas, Channing Robertson, Bob Shapiro, Melissa Findley & Nancy Minning, re: Tomorrows meeting, Theranos projected cash balance through 02-09 | SEC-USAO-EPROD-000096622 (SEC-LucasDL-E-0000286) | SEC-USAO-EPROD-000096623 (SEC-LucasDL-E-0000287) |
| 0146 | | | | | | |
| 0147 | 10/21/2008 | | | Email from Thomas Kerbusch to Susan DIGIaimo, re: Introductions | THER-2580110 | THER-2580112 |
| 0148 | 10/27/2008 | | | Email from Susan DiGiaimo To Elizabeth Holmes, Subject: Opportunity to Meet | THER-2634103 | THER-2634105 |
| 0149 | 10/28/2008 | | | Email from Susan DiGiaimo to Seth Michelson, re: Opportunity to Meet | THER-2573703 | THER-2573706 |
| 0150 | 10/28/2008 | | | Email from Carolyn Balkenhol to Susan DiGiaimo, re: Theranos and Schering-Plough | THER-2580137 | THER-2580188 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0151 | 10/28/2008 | | | Email from Susan DiGiaimo to Carolyn Balken, re: Opportunity to Meet | THER-2634109 | THER-2634111 |
| 0152 | 10/29/2008 | | | Email from Stefan Hristu to Elizabeth Holmes, Tim Kemp and Gary Frenzel, Subject: RE: Merck Acknowledgement (LKR40532) | THER-2579405 | THER-2579406 |
| 0153 | 10/29/2008 | | | Email from Stefan Hristu to Elizabeth Holmes, Tim Kemp, Saritha Jamdhyala, Loren Hart, Sandhya Kaippa, Subject: Merck Trial setup and datainput | THER-2579407 | THER-2579408 |
| 0154 | 10/30/2008 | | | Email from Elizabeth Holmes to Stefan Hristu, Subject: FW: Theranos- Fully executed | THER-2579424 | THER-2579426 |
| 0155 | 11/4/2008 | | | Email from Elizabeth Holmes to Howard Burris, Subject: Results, attached: Excerpts from Theranos TNONC Angiogenesis System Validation Final Study Report.pdf | SCRI_003020 | SCRI_003043 |
| 0156 | 11/4/2008 | | | Email from Elizabeth Holmes to James McLeod & Gregg Jewett, re: Question | THER-2580244 | THER-2580253 |
| 0157 | 11/4/2008 | | | Email, re: planning for tonight - From Elizabeth Holmes To Stefan Hristu | THER-2603703 | THER-2603703 |
| 0158 | 11/5/2008 | | | Email form Howard Burris to Suzanna Jones, Subject: Re: Results | SCRI_005545 | SCRI_005547 |
| 0159 | 11/10/2008 | | | Email, re: Follow up to our meeting w/ ATTACHMENTS - From Gary Frenzel To Ian Gibbons & Stefan Hristu | THER-2608636 | THER-2608744 |
| 0160 | | | | | | |
| 0161 | 11/11/2008 | | | Email from E. Holmes to G. Frenzel/S. Hristu re "follow up" | THER-2606343 | THER-2606369 |
| 0162 | 11/13/2008 | | | Email from G. Frenzel to S. Weber re Final Report | THER-5593789 | THER-5593817 |
| 0163 | 12/1/2008 | | | Email from Susan DiGiaimo to Anne Marie Martin, re: Follow up to possibility of Potential Project | THER-2634248 | THER-2634269 |
| 0164 | 12/1/2008 | | | CELL-DYN Ruby System Operator's Manual | TS-0351513 | TS-0352224 |
| 0165 | 12/16/2008 | | | To: Marc Thibonnier, Seth Michelson, Stefan Hristu, Subject: John Varaklis, Novartis, visits Theranos | THER-0204240 | THER-0204279 |
| 0166 | 12/19/2008 | | | Email From Tony Nugent, To Ian Gibbons, Tony Nugent, Gary Frenzel, Seth Michelson, Marc Thibonnier, Lloyd Marugg, Tim Kemp, Stefan Hristu, Elizabeth Holmes, Subject: My Notes From Meeting | THER-0927362 | THER-0927412 |
| 0167 | 12/31/2008 | | | Diagnostics Review of Theranos' Technology and Final Recommendations Shane Weber | PFE0000043 | PFE0000049 |
| 0168 | | | | | | |
| 0169 | 1/17/2009 | | | Email from Phil Cestaro to Howard Burris, Subject: Re: Theranos | SCRI_001381 | SCRI_001382 |
| 0170 | 1/22/2009 | | | Email from Carolyn Balkenhol to Channing Robertson, re: 2009 Goals | THPFM0003750745 | THPFM0003750746 |
| 0171 | 1/23/2009 | | | Email, re: D1330C00003 Amended Informed Consent Form - From Stefan Hristu To Helen Kevill & Shirley Spratt | AZ000017001 | AZ000017004 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0172 | 1/23/2009 | | | Email From Stefan Hristu To Elizabeth Holmes, Marc Thibonnier, Seth Michelson, Ian Gibbons, Gary Frenzel, Tim Kemp, Subject: Celgene presentation final | THER-2573934 | THER-2573935 |
| 0173 | 1/28/2009 | | | Email from M. Thibonnier to G. Frenzel, S. Hristu, C. Balkenhol, E. Holmes re URGENT | THER-2607431 | THER-2607435 |
| 0174 | 1/30/2009 | | | Email, re: Theranos wrap up - From Shane Weber To Aidan Power, Craig Lipset & Hakan Sakul | PFE0000050 | PFE0000050 |
| 0175 | | | | | | |
| 0176 | 2/2/2009 | | | Email From Carolyn Balkenhol; To: Marc Thibonnier; Subject: Final 2009 Goals | THPFM0001779542 | THPFM0001779543 |
| 0177 | 2/6/2009 | | | Email from Stefan Hristu to Elizabeth Holmes, re: | THER-2580307 | THER-2580308 |
| 0178 | 2/6/2009 | | | Email from Stefan Hristu to Gary Frenzel, re: Evaluation | THER-2580863 | THER-2580863 |
| 0179 | 2/7/2009 | | | Email from Stefan Hristu to Gary Frenzel, re: Evaluation | THER-2580864 | THER-2580865 |
| 0180 | 2/9/2009 | | | Email from Stefan Hristu to Elizabeth Holmes, re: | THER-2580312 | THER-2580314 |
| 0181 | 2/9/2009 | | | Next Steps/Action Items Week of February 9th, 2009 | THER-0927726 | THER-0927731 |
| 0182 | 2/10/2009 | | | Email from Stefan Hristu to Elizabeth Holmes, re: | THER-2580315 | THER-2580323 |
| 0183 | 2/10/2009 | | | Email from Stefan Hristu to Elizabeth Holmes, re: | THER-2580324 | THER-2580332 |
| 0184 | 2/11/2009 | | | Email from Stefan Hristu to Elizabeth Holmes, re: | THER-2580333 | THER-2580336 |
| 0185 | 2/11/2009 | | | Email from Stefan Hristu to Gary Frenzel, re: Evaluation | THER-2580869 | THER-2580871 |
| 0186 | 2/19/2009 | | | Email from Cathleen Miick to Stefan Hristu, Ian Gibbons and Marc Thiibonnier, Subject: Prior studies and names | THER-2579620 | THER-2579620 |
| 0187 | 2/26/2009 | | | Email from Susan DiGiaimo To Walter Bordogna, Yuan Liu, Subject: Documentation Requested | THER-2634755 | THER-2634763 |
| 0188 | 3/6/2009 | | | Email from Elizabeth Holmes to Constance Cullen, re: Follow up to our call | THER-2580346 | THER-2580348 |
| 0189 | 3/11/2009 | | | Email from Gary Frenzel to Danise Yam, Subject: Theranos-Fully executed | THER-2636714 | THER-2636716 |
| 0190 | 3/11/2009 | | | Email from Gary Frenzel to Danise Yam, Subject: Theranos-Fully executed | THER-2637671 | THER-2637673 |
| 0191 | 3/17/2009 | | | Email from Susan DiGiaimo to Patrick Vallance, Subject: Introductions | THER-2635074 | THER-2635078 |
| 0192 | 3/30/2009 | | | Email, re: Copy: Schering-Plough folks here - Draft agenda attached - From Carolyn Balkenhol To Elizabeth Holmes, Marc Thibonnier, Seth Michelson, Tim Kemp, Stefan Hristu, Gary Frenzel, Ian Gibbons, Daniel Young & Kelley Harrison | THER-2581026 | THER-2581027 |
| 0193 | 3/31/2009 | | | CNTO5825 PK/PD Theranos Custom Assay Development Program Final Development Report Outline | JAN_000000276 | JAN_000000362 |
| 0194 | 4/2/2009 | | | Email from D. Yam to EY re Follow up to our meeting | THER-4474336 | THER-4474362 |
| 0195 | 4/8/2009 | | | Email, re: Astrazeneca, Marsden collaboration day, From Glen Clack To Michael Lamone & Huw Bowen | AZ000018522 | AZ000018522 |
| 0196 | 4/9/2009 | | | Email From Seth Michelson; To: Stefan Hristu; Subject: Astrazeneca, Marsen collaboration day | THER-2650289 | THER-2650290 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0197 | 4/27/2009 | | | Email from Tim Kemp to Elizabeth Holmes, Marc Thibonnier, Stefan Hristu, Subject: shipping from GSK | THER-2635150 | THER-2635152 |
| 0198 | 4/29/2009 | | | Email from Sarah Luijpers to Carolyn Balkenhol, Elizabeth Holmes, Stephanie Stec & James McLeod, re: Theranos OSA | THER-2580355 | THER-2580375 |
| 0199 | 4/29/2009 | | | Services Agreement - Grant Number 70647 | THPFM0003573854 | THPFM0003573873 |
| 0200 | 4/29/2009 | | | Schering Plough Services Agreement | TS-0002704 | TS-0002723 |
| 0201 | 4/29/2009 | | | Email from D. Yam to C. Balkenhol re Need an invoice for Shering-Plough | THER-4474551 | THER-4474553 |
| 0202 | 4/30/2009 | | | Email from Sarah Luijpers to Stephanie Stec & Carolyn Balkenhol, re: Theranos Full Contract Attached | THER-2548167 | THER-2548180 |
| 0203 | 4/30/2009 | | | Email from Sarah Luijpers to Stephanie Stec & Carolyn Balkenhol, re: Theranos Full Contract Attached | THPFM0005487481 | THPFM0005487494 |
| 0204 | 5/1/2009 | | | ADVIA 1800 Chemistry System Operator's Guide | THER-0644560 | THER-0644764 |
| 0205 | 5/5/2009 | | | Email from Roopa Unnikrishnan To Carrie Brodmerkel, Craig Lipset, Darlene Coraci, Subject: Introductions | JAN_000001049 | JAN_000001052 |
| 0206 | 5/6/2009 | | | Email From Carolyn Balkenhol To Seth Michelson, Daniel Young, Gary Frenzel, Ian Gibbons, Marc Thibonnier, Tim Kemp, Elizabeth Holmes, Stefan Hristu, Subject: Notes from the board in the meeting today | THER-2579652 | THER-2579653 |
| 0207 | 5/8/2009 | | | Email from Gary Frenzel to Matthew LoZA, Carrie Brodmerkel, Surekha Gangakhedkar, Ian Gibbons, Elizabeth Holmes, Gary Frenzel, Subject: Answers to PK Questions | JAN_000000160 | JAN_000000161 |
| 0208 | 5/10/2009 | | | Email from Matthew Loza to Gary Frenzel, Carrie Brodmerkel, Surekha Gangakhedkar, Ian Gibbons, Elizabeth Holmes, Jennifer Yohrling ,Fred Baribaud, Subject: Topics for Theranos TC | JAN_000002160 | JAN_000002168 |
| 0209 | 5/11/2009 | | | Email thread from Matthew Loza to Carrie Brodmerkel, Fred Baribaud, Jennifer Yohrling, Subject: FW: Answers to PK questions, attached PK assay concerns | JAN_000000530 | JAN_000000533 |
| 0210 | 5/12/2009 | | | Email from Stefan Hristu to Yan Degenhardt, Subject: Theranos project in anti-mitosis | THER-2635303 | THER-2635304 |
| 0211 | 5/14/2009 | | | Email from Matthew Loza to Gary Frenzel, Carrie Brodmerkel, Surekha Gangakhedkar, Ian Gibbons, Elizabeth Holmes, Jennifer Yohrling ,Fred Baribaud, Subject: Answers to PK questions | JAN_000003549 | JAN_000003554 |
| 0212 | 5/14/2009 | | | Email From Morrie Schambelan To Marc Thibonnier, Elizabeth Holmes, Seth Michelson, Gary Frenzel, Ian Gibbons, Stefan Hristue, Subject: Markers | THER-2655490 | THER-2655493 |
| 0213 | 5/18/2009 | | | Email, re: FWD: follow up - From Elizabeth Holmes To Stefan Hristu | THER-2603788 | THER-2603789 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0214 | 5/19/2009 | | | Email from Carolyn Balkenhol to Teresa Landry & Channing Robertson, re: Important correction to yesterdays compensation committee binder | THER-0927970 | THER-0927971 |
| 0215 | 5/21/2009 | | | Email From Mary Louise Cohen; To: Elizabeth Holmes; Subject: more FDA definitions of lab analyzers | THER-0927988 | THER-0927989 |
| 0216 | 5/27/2009 | | | Direct-to-Consumer Genetic Testing Companies | SEC-USAO-EPROD-000328332 (WAG-TH-00006781) | SEC-USAO-EPROD-000328332 (WAG-TH-00006781) |
| 0217 | 6/4/2009 | | | Email from Surekha Gangkhedkar to Matthew Loza, Jennifer Yohrling, Carries Brodmerkel, Gary Frenzel, Elizabeth Holmes ,Subject; PK data | JAN_000000807 | JAN_000000808 |
| 0218 | 6/9/2009 | | | Email from Surekha Gangkhedkar to Gary Frenzel, Jennifer Yohrling, Matthew Loza, Ian Gibbons, Carries Brodmerkel, Elizabeth Holmes, Subject: PK data | JAN_000002559 | JAN_000002564 |
| 0219 | 6/10/2009 | | | Email From Carolyn Balkenhol; To: Elizabeth Holmes, Subject: Documents for Centocor Tomorrow | THER-2581567 | THER-2581572 |
| 0220 | 6/10/2009 | | | Email From Carolyn Balkenhol; To: Elizabeth Holmes; Subject: Final Centocor documents | THER-2581592 | THER-2581610 |
| 0221 | 6/12/2009 | | | Email from Surekha Gangkhedkar to Gary Frenzel, Jennifer Yohrling, Matthew Loza, Ian Gibbons, Carries Brodmerkel, Elizabeth Holmes, Subject: PK validation data | JAN_000002467 | JAN_000002469 - includes attachment |
| 0222 | 6/15/2009 | | | Email from Matthew Loza to Surekha Gangkhedkar, Gary Frenzel, Jennifer Yohrling, Ian Gibbons , Carries Brodmerkely, Elizabeth Holmes ,Subject: PK validation data | JAN_000001084 | JAN_000001085 |
| 0223 | 6/16/2009 | | | Email from Gary Frenzel to Stefan Hristu & Elizabeth Holmes, re: Assay Development | THER-2580386 | THER-2580386 |
| 0224 | 6/18/2009 | | | Email Fom Carolyn Balkenhol; To: Elizabeth Holmes; Subject: UCSF meeting in SF | THER-2655741 | THER-2655741 |
| 0225 | 6/24/2009 | | | Email From Elizabeth Holmes TO Melissa Findley, Nancy Minning, Subject: Compensation info from the last board meeting | SEC-USAO2-EPROD-000087364 (SEC-LucasDL-E-0000915) | SEC-USAO2-EPROD-000087366 (SEC-LucasDL-E-0000917) |
| 0226 | 7/7/2009 | | | The Theranos Oncology Solution | THER-2635350 | THER-2635355 |
| 0227 | 7/16/2009 | | | Email From Mary louise Cohen; To: Elizabeth Holmes; Subject: notes from call with Gutman re FDA and sepsis panel | THER-0930760 | THER-0930763 |
| 0228 | 7/24/2009 | | | Email To Janice McCourt; Subject: Monday Novartis meeting prep | THER-0204287 | THER-0204287 |
| 0229 | 7/27/2009 | | | Email From Marc Thibonnier; To Janice McCourt, Subject; Thank You* | THER-0331288 | THER-0331288 |
| 0230 | 7/27/2009 | | | Email To; Elizabeth Holmes; Subject: Meeting at Novartis Oncology Biomarkers team | THER-0331417 | THER-0331417 |
| 0231 | 7/30/2009 | | | Email From Marc Thibonnier; To: Elizabeth Holmes; Subject: Meeting with Alan Wi from UCSF | THER-2655523 | THER-2655523 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0232 | 8/1/2009 | | | ELDON HOME KIT 2511 Know your Blood Type | THPFM0001343195 | THPFM0001343195 |
| 0233 | 8/4/2009 | | | Email From Carolyn Balkenhol, To: Elizabeth Holmes; Subject: Executive Staff Meeting | THER-0495025 | THER-0495027 |
| 0234 | 8/5/2009 | | | Email from Elizabeth Holmes to Gary Frenzel and Stefan Hristu, Subject: FW: Update with Theranos | THER-2579549 | THER-2579550 |
| 0235 | 8/16/2009 | | | Email from Elizabeth Holmes to sunny@Redacted Subject: 090816 Pfizer TPS presentation updated-v1.zip | SEC-USAO-EPROD-000328994 (Balwani-0227) | SEC-USAO-EPROD-000329001 (Balwani-0234) |
| 0236 | 8/17/2009 | | | Email From Janice McCourt; To: Elizabeth Holmes; Subject: Tracking Documents for Monday Call | THER-2608024 | THER-2608028 |
| 0237 | 8/18/2009 | | | Email From David Lester; To Stefan Hristu, Subject: Pfizer demo instruments with web portal access | THER-2608154 | THER-2608155 |
| 0238 | 8/21/2009 | | | Email from Gary Glazer to Melissa Findley, re: Name of nanochemist | SEC-USAO2-EPROD-000091250 (SEC-LucasDL-E-0004801) | SEC-USAO2-EPROD-000091251 (SEC-LucasDL-E-0004802) |
| 0239 | 8/25/2009 | | | Email from Elizabeth Holmes to Nancy Minning, re: Swine flu report | SEC-USAO-EPROD-000087573 (SEC-LucasDL-E-0001124) | SEC-USAO-EPROD-000087599 (SEC-LucasDL-E-0001150) |
| 0240 | 9/1/2009 | | | LeadCare II Blood Lead Analyzer User's Guide | THER-1443803 | THER-1443868 |
| 0241 | 9/5/2009 | | | Email from C. Balkenhol to E. Holmes re Pfizer meeting partipants - you wanted to send stuff | THER-4652756 | THER-4652756 |
| 0242 | 9/12/2009 | | | Email from Carolyn Balkenhol to Elizabeth Holmes, Subject: GIANT list of things to do- not in order of priority but numbered for clarity | THPFM0000143458 | THPFM0000143886 |
| 0243 | | | | | | |
| 0244 | | | | | | |
| 0245 | | | | | | |
| 0246 | 11/9/2009 | | | Email, re: RE: Celgene Clinical Trial From Surekha Gangakhedkar to Victoria Sung, Gary Frenzel and Elizabeth Holmes with attachment | THER-2574313 | THER-2574317 |
| 0247 | 11/10/2009 | | | Email From Chelsea Burkett; To: Marc Thibonnier, Subject: Centocor- Feedback Please | THER-2581867 | THER-2581868 |
| 0248 | 11/18/2009 | | | Theranos-Inc. - Celgene, Statement of Work (Non-Clinical Development) | THER-2636606 | THER-2636609 |
| 0249 | 12/4/2009 | | | Email From Chelsea Burkett To Elizabeth Holmes, Sunny Balwani, Gary Frenzel, Daniel Young, Seth Michelson, Stefan Hristu, Tim Kemp, Subject: Agenda, 12/3 | THER-2567600 | THER-2567601 |
| 0250 | 12/4/2009 | | | Email From Chelsea Burkett; To: Elizabeth Holmes, Subject: Agenda,12/4 | THER-2581871 | THER-2581871 |
| 0251 | 12/10/2009 | | | Email From Chelsea Burkett; To: Elizabeth Holmes, Subject: Agenda,11/9 | THER-2567605 | THER-2567605 |
| 0252 | 12/22/2009 | | | Letter to Elizabeth Holmes from Centocor- Fully executed original of First Amendment to Clinical Assay Development and Feasibility Project Agreement between Theranos, Inc. and Centocor Research & Development, Inc. | TS-0002616 | TS-0002619 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0253 | 12/31/2009 | | | Revenue | SEC-USAO2-EPROD-000016052 | SEC-USAO2-EPROD-000016059 |
| 0254 | 1/1/2010 | | | Second Amendment to Clinical Assay development and Feasibility Project Agreement between Theranos ,Inc. and Centocor Research & Development, Inc. | TS-0002620 | TS-0002623 |
| 0255 | 1/5/2010 | | | Email from E. Holmes to T. Nugent with attachment | THER-4657110 | THER-4657110 |
| 0256 | 1/22/2010 | | | Email from D. Yam to E. Holmes re "For Tina," attaching Monthly Financial statement Dec 2009USCIS xls | THPFM0000690035 | THPFM0000690039 (including native) |
| 0257 | 1/25/2010 | | | Exhibit 128: Appointment from Jay Rosan for 2/1/2010, Subject: Copy: Conversation with Theranos and Walgreens | SEC-TX-000001992 | SEC-TX-000001993 |
| 0258 | 1/25/2010 | | | E-mail from Jay Rosan Subject: Copy: Converation with Theranos and Walgreens, "can you set up a phone call next week with Carolyn" | SEC-USAO2-EPROD-000238281 (WAG-TH-00010171) | SEC-USAO2-EPROD-000238282 (WAG-TH-00010172) |
| 0259 | 1/26/2010 | | | Email from Gary Frenzel to Danise Yam, Validation Report | THER-2636640 | THER-2636641 |
| 0260 | 1/26/2010 | | | Email from Danise Yam to Carolyn Balkenhol, Subject: RE: Invoice AY09001 (UNCLASSIFIED) | TS-0324015 | TS-0324019 |
| 0261 | 1/26/2010 | | | Email from G. Frenzel to D. Yam re Validation Report with attachment | THER-4475282 | THER-4475282 |
| 0262 | 1/26/2010 | | | Email from G. Frenzel to D. Yam re Validation Report with attachment | THER-4475303 | THER-4475303 |
| 0263 | 1/29/2010 | | | Email from LTC Kevin Chung to Danise Yam, Subject: RE: Invoice AY09001 (UNCLASSIFIED) | US-REPORTS-0000413 | US-REPORTS-0000417 |
| 0264 | 2/1/2010 | | | BD Macro-Vue RPR Card Tests | THPFM0002153309 | THPFM0002153323 |
| 0265 | 2/8/2010 | | | A Strategy for Clinical R&D at Theranos Version 1 | THER-2498295 | THER-2498298 |
| 0266 | 2/11/2010 | | | Email From Marc Thibonnier; To: Channing Robertson, Subject: Getting ready fo FDA inspection | THPFM0005248100 | THPFM0005248248 |
| 0267 | 2/12/2010 | | | Email From Marc Thibonnier To: Seth Michelson; Subject: List of Questions | THPFM0001736554 | THPFM0001736555 |
| 0268 | 2/19/2010 | | | Email from Marc Thibonnier; To: Seth Michelson, Subject: February 8 FDA meeting minutes approved by Elizabeth | THPFM0004630736 | THPFM0004630743 |
| 0269 | 3/1/2010 | | | BD LSRFortessa Cell Analyzer User's Guide | THPFM0004799560 | THPFM0004799753 |
| 0270 | 3/3/2010 | | | Email from Elizabeth Holmes to Daniel Young, Seth Michelson, Sunny Balwani, Paula Chaltas, Carolyn Balkenhol ,Subject: Protocol Synopses and High Level Development Plan: ACE-011 | THPFM0001735008 | THPFM0001735214 |
| 0271 | 3/13/2010 | | | Email From Tim Kemp; To: Surekha Gangakhedkar, Subject: Coverage for Centocor | THER-2589779 | THER-2589779 |
| 0272 | 3/15/2010 | | | Exhibit 129: Email from Elizabeth Holmes to Jay Rosan, Subject: Theranos Systems at Walgreens | SEC-TX-000001994 | SEC-TX-000002032 |
| 0273 | 3/15/2010 | | | E-mail from Elizabeth Holmes to Jay Rosan re Theranos Systems at Walgreens | THER-2436909 | THER-2436945 |
| 0274 | 3/17/2010 | | | Email from Elizabeth Holmes to Sistare, Frank D and Fare, Thomas L, Carolyn Balkenhol, Subject: RE: List of urinary Kidney Injury Biomarkers | TS-0329703 | TS-0329704 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0275 | 3/18/2010 | | | Calendar invite to Sunny Balwani, Gary Frenze, Daniel Young & Channing Robertson, re: 3/18/2010 | THPFM0000866416 | THPFM0000866418 |
| 0276 | 3/18/2010 | | | Email from Jay Rosan to Alexandra Jung, Stewart Wasson, Daniel Doyle, Robert Zimmerman, Wade Miquelon, cc to Julia Smith, Nadia Big, Patricia Mills, Tiffini Fourkas, re Copy: Walgreens and Theranos Meeting (5:00 - 6:00 central) | SEC-USAO2-EPROD-000238288 (WAG-TH-00010178) | SEC-USAO2-EPROD-000238288 (WAG-TH-00010178) |
| 0277 | 3/19/2010 | | | Email from Elizabeth Holmes to Bruce Shepard & Sunny Balwani, re: Times to talk | THPFM0002105918 | THPFM0002105938 |
| 0278 | 3/23/2010 | | | Email from Wade Miquelon to Greg Wasson; Kermit Crawford re FW: Follow up to our meeting today | SEC-USAO-EPROD-000328335 (WAG-TH-00006784) | SEC-USAO-EPROD-000328373 (WAG-TH-00006822) |
| 0279 | 3/24/2010 | | | Email from Sunny Balwani to Elizabeth Holmes, Subject: follow up | TS-0926609 | TS-0926611 |
| 0280 | 3/31/2010 | | | Exhibit 847:  Letter to Elizabeth Holmes from Steven Burd | PFM-DEPO-00017720 | PFM-DEPO-00017721 |
| 0281 | 3/31/2010 | | | Letter from Steven Burd to Elizabeth Holmes regarding Theranos and Safeway | SEC-USAO-EPROD-000016615 (SWYSEC_000000084) | SEC-USAO-EPROD-000016616 (SWYSEC_000000085) |
| 0282 | | | | | | |
| 0283 | 4/1/2010 | | | Email from Elizabeth Holmes to Redacted @gskbio.com, Redacted @gsk, Subject: Follow up | THPFM0001784442 | THPFM0001784451 |
| 0284 | 4/2/2010 | | | Exhibit 130: Appointment from Jay Rosan for 4/6/2010, Subject: Copy: Meeting with Theranos - Elizabeth Holmes, President & CEO (650) 470-6111 | SEC-TX-000002033 | SEC-TX-000002033 |
| 0285 | 4/2/2010 | | | Email From Pascal Gerard To Elizabeth Holmes, Bruce Innis, Muriel Paste, Subject: Follow Up | THPFM0001786055 | THPFM0001786064 |
| 0286 | 4/6/2010 | | | E-mail calendar invite from Jay Rosan: Meeting with Theranos | SEC-USAO2-EPROD-000238292 (WAG-TH-00010182) | SEC-USAO2-EPROD-000238292 (WAG-TH-00010182) |
| 0287 | 4/12/2010 | | | Email forward from Elizabeth Holmes to Sunny Balwani from Dan Doyle, Subject: Fwd.: Theranos Visit | US-REPORTS-0012497 (THER-AZ-06326501) | US-REPORTS-0012497 (THER-AZ-06326501) |
| 0288 | 4/13/2010 | | | Email from Redacted @gskbio.com to Elizabeth Holmes, Subject: Follow up | THPFM0001786045 | THPFM0001786054 |
| 0289 | 4/14/2010 | | | Email from Elizabeth Holmes to Redacted @gskbio.com, Redacted @gsk.com, Redacted @gskbio.com, Redacted @gsk.com; Subject: Follow up | THPFM0000146050 | THPFM0000146224 |
| 0290 | 4/14/2010 | | | Email from Elizabeth Holmes to Redacted @gskbio.com, Redacted @gsk, Subject: Follow up | THPFM0001784452 | THPFM0001784623 |
| 0291 | 4/14/2010 | | | Email from Elizabeth Holmes to Alex Jung, Jay Rosan and Sunny Balwani, Subject: Follow up from Walgreens | TS-0906360 | TS-090636414 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0292 | 4/14/2010 | | | Email from Elizabeth Holmes to Alex Jung, Jay Rosan and Sunny Balwani, Subject: Follow up from Walgreens | TS-0925168 | TS-0925222 |
| 0293 | 4/19/2010 | | | Email from Elizabeth Holmes to Pascal Gerard, Subject: follow up | THPFM0001784430 | THPFM0001784441 |
| 0294 | 4/19/2010 | | | Email from Redacted @gskbio.com to Elizabeth Holmes, Subject: Follow up | THPFM0001786033 | THPFM0001786044 |
| 0295 | 4/20/2010 | | | Email From Marc Thibonnier; To: Seth Michelson, Daniel Young, Tim Kemp; Subject: Validation on report for 510(k) | THER-0606926 | THER-0606928 |
| 0296 | 4/22/2010 | | | Email From Seth Michelson to Elizabeth Holmes, Sunny Balwani, Subject: Emailing: scanned FDA mtg notes 9-29-09 Responses to Celgene specific questions doc, Minutes and Notes from FDA meeting 9-29-09 | THER-1718097 | THER-1718123 |
| 0297 | 4/23/2010 | | | Celgene's Theranos & ACE-011 Data Integration, Analysis, Modeling and Simulation Applications | THER-2567610 | entire document |
| 0298 | 4/24/2010 | | | Email from Daniel Young to Nianhang Chen, Henry Lau, Kapil Gadkar, Seth Michelson, Subject: Urgent requests: Hgb simulations (ACE-011, MM patients) | THER-2567606 | THER-2567613 - |
| 0299 | 4/26/2010 | | | Exhibit 131: Redacted email to various Walgreens employees, Subject: Theranos Briefing | SEC-TX-000002034 | SEC-TX-000002036 |
| 0300 | 4/26/2010 | | | Email from Wade Miquelon to Greg Wasson; Sona Chawla, Kermt Crawford, Elena Kraus, Kim Feil, Bryan Pugh, Erich Reutzel, Jay Rosan, Tim Theriault, Mark Wagner, Brad Wasson, Colin Watts, Dan Doyle, Alex Jung, Mark Vainisi, awaldeck@innosight.com re Theranos Briefing | SEC-USAO-EPROD-000328378 (WAG-TH-00006827) | SEC-USAO-EPROD-000328379 (WAG-TH-00006828) |
| 0301 | 4/26/2010 | | | E-mail calendar invite from Wade Miquelon: Theranos Briefing | SEC-USAO2-EPROD-000240176 (WAG-TH-00012066) | SEC-USAO2-EPROD-000240178 (WAG-TH-C0012068) |
| 0302 | 4/27/2010 | | | Johns Hopkins Medicine - Summary of Hopkins/Walgreens/Theranos Meeting | US-REPORTS-0000611 (JH_SEC_0000085) | US-REPORTS-0000612 (JH_SEC_0000086) |
| 0303 | 4/27/2010 | | | Email from Mark Campbell to Jared Hutchings, Subject: Theranos San Hill Financial 10/09/2009 | SEC-USAO2-EPROD-000054232 (PVP055503) | SEC-USAO2-EPROD-000054232 (PVP055504) |
| 0304 | | | | | | |
| 0305 | | | | | | |
| 0306 | 4/27/2010 | | | John Hopkins Medicine - Summary of Hopkins/Walgreens/Theranos Meeting | TS-1084320 | TS-1084321 |
| 0307 | | | | | | |
| 0308 | | | | | | |
| 0309 | | | | | | |
| 0310 | | | | | | |
| 0311 | 5/3/2010 | | | Exhibit 133: Redacted email to various Walgreens employees, Subject: Re: Mini Lab - WE NEED YOUR FEEDBACK | SEC-TX-000002041 | SEC-TX-000002050 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0312 | 5/3/2010 | | | Email from Elizabeth Holmes to Elizabeth Holmes and Sunny Balwani, Subject: Copy: Walgreens here, with attached Theranos Meeting doc | THER-AZ-05984358 | THER-AZ-05984359 |
| 0313 | 5/3/2010 | | | E-mail from Wade Miquelon Re: Mini Lab - WE NEED YOUR FEEDBACK | SEC-USAO2-EPROD-000240166 (WAG-TH-00012056) | SEC-USAO2-EPROD-000240175 (WAG-TH-00012065) |
| 0314 | 5/6/2010 | | | Email from Micki Unkrich to Amy Shappert & Heather Zimmerman, re: Confidential - More Theranos Information | SEC-USAO-EPROD-000328276 (WAG-TH-00006725) | SEC-USAO-EPROD-000328332 (WAG-TH-00006781) |
| 0315 | 5/6/2010 | | | Email From Heather Zimmerman To Bryan Schneider ,Micki Unkrich, Subject: Mini Lab- WE NEED YOUR FEEDBACK | SEC-USAO2-EPROD-000237816 (WAG-TH-00009706) | SEC-USAO2-EPROD-000237823 (WAG-TH-00009713) |
| 0316 | 5/6/2010 | | | Insight - Project Beta - Diligence Summary & Outline for Senior Leadership Meeting - DRAFT | WG031060 | WG031069 |
| 0317 | 5/7/2010 | | | Johns Hopkins Medicine - Walgreens Collaboration Framework | SEC-USAO2-EPROD-000013038 (JH_SEC_0000036) | SEC-USAO2-EPROD-000013063 (JH_SEC_0000061) |
| 0318 | | | | | | |
| 0319 | 5/7/2010 | | | Email from Daniel Young to Nianhang Chen, Robert knight, Gary Renshaw, Marie Ouccio-Pick, Steve Ritland, Elizabeth Holmes, Kapil Gadkar, Subject: Urgent request: Hgb simulations (ACE-011) | THER-2567614 | THER-2567621 |
| 0320 | | | | | | |
| 0321 | 5/7/2010 | | | Email from Elizabeth Holmes to Jay Rosan cc Sunny Balwani re Regulatory Overview Summary | THPFM0000416490 | THPFM0000416492 |
| 0322 | 5/7/2010 | | | Email thread between Kitty Vineyard and Carolyn Balkenhol, Subject: RE: ABA RESCUE Contract (UNCLASSIFIED) | TS-322530 | TS-322531 |
| 0323 | | | | | | |
| 0324 | | | | | | |
| 0325 | | | | | | |
| 0326 | 5/7/2010 | | | Email from Dan Doyle to Bryan Schneider et al. Subject: Project Beta - Regulatory Overview Summary and attached document | SEC-USAO2-EPROD-000237828 (WAG-TH-00009718) | SEC-USAO2-EPROD-000237830 (WAG-TH-00009720) |
| 0327 | | | | | | |
| 0328 | 5/8/2010 | | | Email from Kermit Crawford to Robert Zimmerman, Subject: Fe: FW: Beta | WAG-AZ_LITIG-001497 (WG032815) | WAG-AZ_LITIG-001498 (WG032816) |
| 0329 | 5/10/2010 | | | Email thread between Bryan Schneider and Micki Unkrich, Heather Zimmerman, Subject; FW: Documents for your review | US-REPORTS-0012669 | US-REPORTS-0012671 |
| 0330 | 5/11/2010 | | | Partial Email from Elizabeth Holmes to ████ A.E. ████ | US-REPORTS-0010871 | US-REPORTS-0010871 |
| 0331 | 5/13/2010 | | | Project Beta Updated Info Request | WAG-AZ-LITIG-001495 (WG030266) | WAG-AZ-LITIG-001496 (WG030267) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0332 | 5/14/2010 | | | Email From Elizabeth Holmes To jsimons@prostatecancerfoundation.org, Steve Burd, Subject: Follow up to our call | SEC-USAO-EPROD-000016617 (SWYSEC_000000086) | SEC-USAO-EPROD-000016617 (SWYSEC_000000086) |
| 0333 | | | | | | |
| 0334 | 5/16/2010 | | | Email from Colin Watts to Greg Wasson, Cheryl Pegus, cc Dan Doyle, Hal Rosenbluth, Jay Rosan, Kermit Crawford, Mark Vainisi, Wade Miquelon, Robert Zimmerman, Re: Meeting on Project Beta (Link) | SEC-USAO2-EPROD-000238878 (WAG-TH-00010768) | SEC-USAO2-EPROD-000238881 (WAG-TH-00010771) |
| 0335 | | | | | | |
| 0336 | 5/19/2010 | | | Theranos- Safeway Board Meeting | SEC-USAO-EPROD-000122138 (SWYSEC_000000358) | SEC-USAO-EPROD-000122156 (SWYSEC_000000376) |
| 0337 | | | | | | |
| 0338 | 5/19/2010 | | | Theranos Projections- SWY Contribution General Chem Tests Only | SEC-USAO-EPROD-000122171 (SWYSEC_000000391) | SEC-USAO-EPROD-000122190 (SWYSEC_000000410) |
| 0339 | | | | | | |
| 0340 | 5/19/2010 | | | Email forwarded from Atul Kavthekar to Atul Kavthekar, Sunny Balwani, Subject: RE: Due Diligence Request List | WAG-AZ-LITIG-001492 (WG030264) | WAG-AZ-LITIG-001494 (WG030265) |
| 0341 | 5/21/2010 | | | Email from Elena Kraus to Greg Kustman, Subject: Fwd.: Due Diligence Request List | WAG-TH-DOJ-00022405 (WG030263) | WAG-TH-DOJ-00022409 (WG030265) |
| 0342 | 5/24/2010 | | | Peer Ventures Partners - Theranos Presentation notes from Mark Campbell to Jared Hutchings | SEC-USAO-EPROD-000076491 (PVP022435) | SEC-USAO-EPROD-000076491 (PVP022437) |
| 0343 | 5/24/2010 | | | Email from Atul Kavthekar to Dan Doyle et al. Subject: Copy: Call with Collaborate to review their findings | WAG-AZ-LITIG-001509 (WG017540) | WAG-AZ-LITIG-001509 (WG017540) |
| 0344 | 5/26/2010 | | | Collaborate report titled ' Theranos Systems Supplemental Report May 26, 2010' | US-REPORTS-0012527 | US-REPORTS-0012540 |
| 0345 | 6/1/2010 | | | Collaborate report titled ' Theranos Systems Supplemental Report June 1, 2010' | WAG-AZ-LITIG-000396 (WG000195) | WAG-AZ-LITIG-000453 (WG000252) |
| 0346 | 6/9/2010 | | | Email thread between Dan Doyle and Elizabeth Holmes, Subject: RE: Follow up to our call, attached Beta Slides | WAG-AZ-LITIG-001655 (THER-AZ-05592775) | WAG-AZ-LITIG-001660  (THER-AZ-05592778) |
| 0347 | 6/9/2010 | | | Walgreens - Beta Slides | US-REPORTS-0012687 | US-REPORTS_0012688 |
| 0348 | 6/14/2010 | | | Email from Surekha Gangakhedkar to Kapil Gadkar, Brian Lindberg, Subject: Thank You | THER-2567885 | THER-2567887 |
| 0349 | 6/15/2010 | | | Exhibit 849: Email from Elizabeth Holmes to Steven Burd, Subject: Network Alternatives & Exclusivity | SEC-USAO2-EPROD-000146443 (SWYSEC_000000351) | SEC-USAO2-EPROD-000146447 (SWYSEC_000000355) |
| 0350 | 6/16/2010 | | | Email thread between Elizabeth Holmes to Steve Burd, subject: Theranos_Safeway Letter 6-10 and attached letter | SEC-USAO-EPROD-000122823 (SWYSEC_000001043) | SEC-USAO-EPROD-000122828 (SWYSEC_000001048) |
| 0351 | | | | | | |
| 0352 | | | | | | |
| 0353 | 6/21/2010 | | | Email from Daniel Young to Kapil Gadkar, Brian Lindberg, Subject: Celgene Meeting Minutes 6-18-2010.doc | THER-2568011 | THER-2568014 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0354 | 7/2/2010 | | | Email from Elizabeth Holmes to Steve Burd, Subject: Theranos stock, with attachments | SEC-USAO-EPROD-000016850 (SWYSEC_000000319) | SEC-USAO-EPROD-000016850 (SWYSEC_000000319) |
| 0355 | | | | | | |
| 0356 | 7/7/2010 | | | Email from Suzanne Jones to Howard Burris, Subject: RE: Theranos RM 107 | SCRI_003209 | SCRI_003209 |
| 0357 | 7/7/2010 | | | Email from Suzanne Jones to Burris Howard, Russell Russ, Anna Smith Dee, Ashley Lawless, John Nashville Gonzalez, Subject: Results | SCRI_003213 | SCRI_003237 |
| 0358 | 7/7/2010 | | | Email from Martin Barbara-Nashville, To Carolyn Balkenhol, Burris Howard, Subject: Study Report | SCRI_003329 | SCRI_003351 - |
| 0359 | 7/7/2010 | | | Email form Skip Burris (Howard) to Elizabeth Holmes, Subject: Today's call | SCRI_003392 | SCRI_003392 |
| 0360 | 7/8/2010 | | | Email from Skip Burris (Howard) to Elizabeth Holmes, Subject: Sarah Cannon Invoice | SCRI_003408 | SCRI_003408 |
| 0361 | 7/9/2010 | | | Email From Sunny Balwani To Daniel Young, Subject: State List with Non-Pharmacist Lab Director Required | THPFM0000071675 | THPFM0000071676 |
| 0362 | 7/9/2010 | | | Email, re: RE: Revised protocol for collection of blood for Theranos assays From Peter Bryan To Kapil Gadkar, Daniel Young, Victoria Sung, Gary Frenzel, Surekha Gangakhedkar, Nianhang Chen, and others | CEL-0005985 | CEL-0005988 |
| 0363 | 7/13/2010 | | | Email from David Harris to Elizabeth Holmes, Subject: communication | US-REPORTS-0010872 | US-REPORTS-0010872 |
| 0364 | 7/20/2010 | | | Email, re: ACE-011 Program from Victoria Sung to Elizabeth Holmes | | |
| 0365 | 7/29/2010 | | | Email from Elizabeth Holmes to Steve Burd, Robert Edwards, CC'd Sunny Balwani, Subject: Theranos Safeway Master Agreement with attached Theranos Master Purchase Agreement 7 27 10 doc and new clean version with redlining | SEC-USAO-EPROD-000122718 (SWYSEC_000000938) | SEC-USAO-EPROD-000122822 (SWYSEC_000001042) |
| 0366 | | | | | | |
| 0367 | 7/30/2010 | | | Exhibit 934: Theranos Master Purchase Agreement | THPFM0004652610 | THPFM0004652661 |
| 0368 | | | | | | |
| 0369 | 7/30/2010 | | | Exhibit 102:  Option Agreement between Safeway and Theranos | SEC-USAO-EPROD-000016581 (SWYSEC_000000054) | SEC-USAO-EPROD-000016586 (SWYSEC_000000059) |
| 0370 | 7/30/2010 | | | Email from Elizabeth Holmes to Steve Burd and Robert Edwards, Subject: Theranos Financial Projections, with attachment Theranos Pro forma Statements | SEC-USAO-EPROD-000016667 (SWYSEC_000000136) | SEC-USAO-EPROD-000016668 (SWYSEC_000000137) |
| 0371 | | | | | | |
| 0372 | 7/30/2010 | | | Theranos Master Purchase Agreement | SEC-USAO-EPROD-000063140 (WAG-TH-00000006) | WAG-TH-00000048 |
| 0373 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0374 | | | | | | |
| 0375 | 8/1/2012 | | | Safeway - Theranos Update | SEC-USAO-EPROD-000122331 (SWYSEC_000000551) | SEC-USAO-EPROD-000122350 (SWYSEC_000000570) |
| 0376 | 8/1/2010 | | | Operator's Manual Drew 3 | THER-0440784 | THER-0440923 |
| 0377 | 8/3/2010 | | | Email, re: pictures from last week Celgene visit from Kapil Gadkar to Victoria Sung and other with attachment | CEL-0004898 | CEL-0004898 |
| 0378 | 8/24/2010 | | | Exhibit 850:  Theranos Next Steps | PFM-DEPO-00017746 | PFM-DEPO-00017755 |
| 0379 | 8/27/2010 | | | Email from Kevin Hunter to Elizabeth Holmes, Subject: Legal structure talking points, Attachments: Image001 | THER-AZ-01605535 | THER-AZ-01605535 |
| 0380 | 8/27/2010 | | | Draft Legal Structure Options - "Plan A description" | THER-AZ-01605536 | THER-AZ-01605537 |
| 0381 | 8/30/2010 | | | GSK  Non-Disclosure Agreement | GSK-TNS-0000035 | GSK-TNS-0000041 |
| 0382 | 9/7/2010 | | | Email From David Eduardo To Daniel Young, Subject: Theranos' Lab in Nuevo Leon, Mexico | THPFM0000065114 | THPFM0000065117 |
| 0383 | | | | | | |
| 0384 | 9/9/2010 | | | E-mail from Jay Rosan to Elizabeth Holmes, Andy Waldeck, and Renaat Van den Hooff | THPFM0005620882 | THPFM0005620884 |
| 0385 | | | | | | |
| 0386 | | | | | | |
| 0387 | 9/20/2010 | | | Theranos Master Purchase Agreement | SEC-USAO-EPROD-000016526 (SWYSEC_000000001) | SEC-USAO-EPROD-000016613 (SWYSEC_000000082) |
| 0388 | 9/20/2010 | | | Email, re: devices to WAG From Sunny Balwani to Daniel Young, Elizabeth Holmes, Surekha Gangakhedkar, and others | TS-0974707 | TS-0974707 |
| 0389 | | | | | | |
| 0390 | | | | | | |
| 0391 | 9/28/2010 | | | E-mail from Barbara Flohr re Theranos Weekly Update Agenda and Minutes 9 24.pdf | THPFM0000273939 | THPFM0000273941 |
| 0392 | 10/1/2010 | | | IMMULITE 2000 Systems IMMULITE 2500 System Immunoassay System Operator's Guide | SMS0017235 | SMS0017688 |
| 0393 | 10/5/2010 | | | Walgreens Meeting Agenda - Project Beta | WG148049 | WG148051 |
| 0394 | 10/19/2010 | | | Theranos- Safeway Board Meeting | SEC-USAO-EPROD-000122157 (SWYSEC_000000377) | SEC-USAO-EPROD-000122160 (SWYSEC_000000380) |
| 0395 | 10/19/2010 | | | Theranos 5-year Projection - P&L Recap slide - Safeway Board meeting | SEC-USAO-EPROD-000122190 (SWYSEC_000000410) | SEC-USAO-EPROD-000122190 (SWYSEC_000000410) |
| 0396 | 10/19/2010 | | | Safeway Board Meeting, Theranos Agreement slide | SEC-USAO-EPROD-000122158 (SWYSEC_000000378) | SEC-USAO-EPROD-000122158 (SWYSEC_000000378) |
| 0397 | 11/9/2010 | | | Email from Mark Campbell to Jared Hutchings, Subject: Eccles Update | SEC-USAO2-EPROD-000054360 (PVP055949) | SEC-USAO2-EPROD-000054360 (PVP055950) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0398 | 11/10/2010 | | | Email From Daniel Chan To Steve Burd, Bob Gordonm Subject: Safeway-Consulting Agreement | SEC-USAO-EPROD-000016732 (SWYSEC_000000201) | SEC-USAO-EPROD-000016734 (SWYSEC_000000203) |
| 0399 | | | | | | |
| 0400 | 11/20/2010 | | | Email from Elizabeth Holmes to Pascal Gerard, Subject: follow up | TS-0948087 | TS-0948088 |
| 0401 | 11/22/2010 | | | Email, re: RE: ACE-011 From Kapil Gadkar to Victoria Sung and Surekha Gangakhedkar | CEL-0004192 | CEL-0004192 |
| 0402 | 12/6/2010 | | | Email, re: RE: Meeting minutes and Validation protocol From Peter Bryan To Kapil Gadkar, Gary Frenzel, Surekha Gangakhedkar, Sharada Sivaraman, Daniel Young, and others with attachment | CEL-0003974 | CEL-0003974 |
| 0403 | 12/12/2010 | | | E-mail from Renaat Vandenhooff to Greg Kunstman re Regulatory and Business Model Document | SEC-USAO2-EPROD-000239803 (WAG-TH-00011693) | SEC-USAO2-EPROD-000239809 (WAG-TH-00011699) - |
| 0404 | 12/14/2010 | | | Walgreens Meeting Minutes - Project Beta | WAG-AZ-LITIG-001570 (WG146091) | WAG-AZ-LITIG-001573 (WG146094) |
| 0405 | | | | | | |
| 0406 | 12/31/2010 | | | Theranos, Inc. .Sales | THPFM0000137677 | THPFM0000137677 |
| 0407 | 1/1/2011 | | | Potential Regulatory Approach - For Discussion | US-REPORTS-0012601 | US-REPORTS-0012601 |
| 0408 | 1/15/2011 | | | Email From Daniel Young To Kapil Gadkar, Subject: SOW for verkalant | THPFM0002323903 | THPFM0002323904 |
| 0409 | 1/22/2011 | | | Email from Kermit Crawford to Wade Miquelon, cc Colin Watts, Gregory Wasson, Mark Vainisi, Robert Zimmerman, Re: Theranos | SEC-USAO2-EPROD-000238892 (WAG-TH-00010782) | SEC-USAO2-EPROD-000238893 (WAG-TH-00010783) |
| 0410 | 1/26/2011 | | | Email from Daniel Young to Elizabeth Holmes, Sunny Balwani, Subject: Celgene visit Prep | THPFM0002323899 | THPFM0002323902 |
| 0411 | 1/27/2011 | | | Email from Kapil Gadkar to Daniel Young, Gary Frenzel, Surekha Gangakhedkar, Ian Gibbons, Sharada Sivaraman and Tina Noyes, Subject: ACE-011-DMPK-001 combined draft report comments | THPFM0000064678 | THPFM0000064752 |
| 0412 | | | | | | |
| 0413 | 2/7/2011 | | | Email from Kapil Gadkar to Daniel Young, Gary Frenzel, Tina Noyes, Surekha Gangakhedkar, Don Vu, Sharada Sivaraman, and Tim Kemp, Subject: Celgene visit prep | THPFM0000071686 | THPFM0000071688 - includes attachment |
| 0414 | | | | | | |
| 0415 | 2/9/2011 | | | Email From Daniel Young To Chinmay Pangarkar, Subject: FW: accuracy | THPFM0000075347 | THPFM0000075352 |
| 0416 | | | | | | |
| 0417 | 3/10/2011 | | | E-mail from Elizabeth Holmes to Gail Javitt re Responses to Questions | SEC-USAO2-EPROD-000238133 (WAG-TH-00010023) | SEC-USAO2-EPROD-000238140 (WAG-TH-00010030) |
| 0418 | 3/14/2011 | | | Theranos-Celgene Joint Team Meeting  Minutes | THER-0607991 | THER-0607993 |
| 0419 | 3/14/2011 | | | Theranos-Celgene Joint Team Meeting  Minutes | THPFM0000064763 | THPFM0000064765 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0420 | 3/15/2011 | | | Exhibit 100: Minutes of a Meeting of the Board of Directors of Safeway Inc. | SEC-TX-000003137 | SEC-TX-000003139 |
| 0421 | 3/18/2011 | | | Email from Kapil Gadkar, to hsingh@celgene.com, Nianhang Chen, wsmith@celgene.com, Henry Lau, Victoria Sung, Daniel Young, Matthew Percival, Subject: follow up to Teleconference | THER-0607988 | THER-0607993 |
| 0422 | 3/18/2011 | | | Email from Kapil Gadkar to hsingh@celgene.com, Nianhang Chen, wsmith@celgene.com, Henry Lau, Victoria Sung, Subject: Follow up to Teleconference | THPFM0000064760 | THPFM0000064765 |
| 0423 | 3/20/2011 | | | Exhibit 852:Theranos at Safeway, Executive Briefing | SEC-USAO-EPROD-000122508 (SWYSEC_000000728) | SEC-USAO-EPROD-000122516 (SWYSEC_000000736) |
| 0424 | | | | | | |
| 0425 | 3/31/2011 | | | Email from Jared Hutchings to Elizabeth Holmes, Subject: Friday's Meeting | SEC-USAO2-EPROD-000049597 (PVP038468) | SEC-USAO2-EPROD-000049597 (PVP038469) |
| 0426 | Apr-11 | | | Notes/Meeting with Theranos management | SEC-USAO2-EPROD-000049620 (PVP038548) | SEC-USAO2-EPROD-000049620 (PVP038548) |
| 0427 | 4/6/2011 | | | Email thread between Sunny Balwani, Kim Romanski et al. Subject: Re: WAG/Theranos meeting at 1pm CST - Agenda | THER-AZ-06363458 | THER-AZ-06363458 |
| 0428 | 5/1/2011 | | | OraQuick Advance Rapid Antibody Test HIV-1/2 | THPFM0001649231 | THPFM0001649249 |
| 0429 | 5/8/2011 | | | Email from  Dan Doyle to Christian Holmes, Elizabeth Holmes and Sunny Balwani | WAG-AZ-LITIG-001578 (THER-AZ-06088734) | WAG-AZ-LITIG-001578 (THER-AZ-06088734) |
| 0430 | 5/9/2011 | | | Email, re: RE: PD Biomarker Assays for REN-001 From Victoria Sung to Kapil Gadkar, Daniel Young, and others | | |
| 0431 | 5/16/2011 | | | Email from D. Yam to KPMG re Pfizer rev rec | THER-4479220 | THER-4479246 |
| 0432 | 6/1/2011 | | | Theranos, Inc. Executive Briefing | SEC-USAO-EPROD-000122498 (SWYSEC_000000718) | SEC-USAO-EPROD-000122506 (SWYSEC_000000726) |
| 0433 | | | | | | |
| 0434 | 6/13/2011 | | | Email thread between Elizabeth Holmes, Sunny Balwani and Kim Romanski, Subject: FW: Follow-up on CDSs-one more, attached CV 11.08.10 | WAG-AZ-LITIG-001902 (THER-AZ-06330196) | WAG-AZ-LITIG-001903 (THER-AZ-06330197) |
| 0435 | 6/15/2011 | | | Email from Diana Dupuy to Elizabeth Holmes, Subject: Thank You - Clinical Laboratory Scientist Interview | US-REPORTS-0015981 | US-REPORTS-0015981 |
| 0436 | 6/15/2011 | | | Email from Diana Dupuy to Sunny Balwani, Subject: Thank You - Clinical Laboratory Scientist Interview | US-REPORTS-0015983 | US-REPORTS-0015983 |
| 0437 | 6/20/2011 | | | Email Kimberly Romanski to Patty Haworth et al. Subject: Re: 6/20 Project Beta Payor Strategy Session Update | SEC-USAO-EPROD-000325887 (WAG-TH-00004331) (WG007194) | SEC-USAO-EPROD-000325888 (WAG-TH-00004332) (WG007195) |
| 0438 | | | | | | |
| 0439 | 6/25/2011 | | | E-mail from Kim Romanski re Theranos - update from Colin/Wade meeting | SEC-USAO-EPROD-000328414 (WAG-TH-00006863) | SEC-USAO-EPROD-000328415 (WAG-TH-00006864) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0440 | 7/6/2011 | | | Email from Colin Watts to Kermit Crawford, Subject: Fw:Beta Update - timeline | SEC-USAO-EPROD-000328416 (WAG-TH-00006865) (WG000365) | SEC-USAO-EPROD-000328418 (WAG-TH-00006867) (WG000367) |
| 0441 | 7/7/2011 | | | Email from Arnold Gelb to Elizabeth Holmes, Subject: FQ: Quote for ADVIA 1800 and Immulite 200 XPI | TS-0532822 | TS-0532843 - |
| 0442 | 7/8/2011 | | | Theranos-Celgene Collaboration ACE-011 Program Interim Analysis Part-1 of ACE-011- REN-001 program | THPFM0005466118 | THPFM0005466129 |
| 0443 | 7/11/2011 | | | Email from Kapil Gadkar to hsingh@celgene.com, Daniel Young, Matthew Percival, Subject: Interim Analysis (Step 1) | THPFM0005466117 | THPFM0005466117 |
| 0444 | 7/25/2011 | | | PPD - DAIDS Guidelines for Good Clinical Laboratory Practice Standards | US-REPORTS-0015655 | US-REPORTS-0015770 |
| 0445 | 8/1/2011 | | | Theranos-Celgene Collaboration ACE-011 Program Interim Analysis Dose Modification Rules for Part-2 of REN-001-ACE-011 | THPFM0005466131 | THPFM0005466158 |
| 0446 | 8/2/2011 | | | Email from Kapil Gadkar to hsingh@celgene.com. Nianhang Chen, wsmith@celgene.com, Daniel Young, Matthew Percival, Subject: Step3 of Interim Analysis | THPFM0005466130 | THPFM0005466130 |
| 0447 | 8/2/2011 | | | Email, re: RE: PD Marker Assays From Victoria Sung to Daniel Young and others | CEL-0002041 | CEL-0002046 |
| 0448 | 8/8/2011 | | | Theranos-Celgene Collaboration ACE-011 Program Interim Analysis Dose Modification Rules for Part -2 of REN-001-ACE-011 | THPFM0005466160 | THPFM0005466174 |
| 0449 | 8/9/2011 | | | Email from Kapil Gadkar to wsmith@celgene.com, Nianhang Chen, hsingh@celgene.com. Matthew Percival, Daniel Young, Subject: post teleconference follow up analyses | THPFM0005466159 | THPFM0005466159 |
| 0450 | 8/9/2011 | | | Theranos-Celgene Collaboration AVE-011 Program Interim Analysis Dose Modification Rules for Part-2 of REN-001-ACE-011 | THPFM0005466176 | THPFM0005466187 |
| 0451 | 8/10/2011 | | | Email From Arnold Gelb To Elizabeth Holmes, Daniel Young, Subject: CLIA Update | THPFM0000062852 | THPFM0000062853 |
| 0452 | 8/10/2011 | | | Email from Kapil Gadkar to Nianhang Chen, William Smith hsingh@celgene.com, Matthew Percival, Daniel Young ,Subject: post teleconference follow up analyses (part 2) | THPFM0005466175 | THPFM0005466175 |
| 0453 | 8/13/2011 | | | Email from Sunny Balwani to Elizabeth Holmes, Subject: FW: Contract Amendment Feedback | WAG-AZ-LITIG-001586 (THER-AZ-06083673) | WAG-AZ-LITIG-001590 (THER-AZ-06083677) |
| 0454 | 8/15/2011 | | | Theranos-Celgene Collaboration AACE-011 Program Interim Analysis Dose Modification Rules for Part-2 of REN-001-ACE-011 | THPFM0005466191 | THPFM0005466225 |
| 0455 | 8/15/2011 | | | Theranos-Celgene Collaboration AVE-011 Program Interim Analysis Dose Modification Rules for Part-2 of REN-001-ACE-011 | THPFM0005466230 | THPFM0005466273 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0456 | 8/16/2011 | | | Email from Kapil Gadkar to Nianhang Chen, William Smith, Hem Singh, Matthew Percival, Daniel Young ,Subject: post teleconference follow up analyses (part 2) | THPFM0005466188 | THPFM0005466190 |
| 0457 | 8/17/2011 | | | Email from Kapil Gadkar to Nianhang Chen, William Smith, Hem Singh, Matthew Percival, Daniel Young, Subject: New requests on simulation, urgent! | THPFM0005466226 | THPFM0005466229 |
| 0458 | 8/20/2011 | | | Exhibit 106: Email from Elizabeth Holmes to Robert Gordon, Subject: RE: Theranos - Wire Confirmation | SEC-USAO-EPROD-000381628 (SWYSEC_000001626) | SEC-USAO-EPROD-000381628 (SWYSEC_000001626) |
| 0459 | 8/23/2011 | | | Email from P. Chaltas to C. Holmes, cc G. Frenzel | THER-4115220 | THER-4115221 |
| 0460 | | | | | | |
| 0461 | 8/24/2011 | | | Email From Christian Holmes TO Daniel Young, Sunny Balwani, Subject: Theranos next steps | THPFM0000071777 | THPFM0000071782 |
| 0462 | 8/29/2011 | | | Slide Deck:ACE-011 REN-001, Part 1 PD Endpoints: FSH, LH and estradiol | THER-2051179 | |
| 0463 | 8/29/2011 | | | ACE-011 REN-001, Part 1 PD Endpoints:FSH, LH and estradiol | THPFM0005487628 | |
| 0464 | 8/30/2011 | | | Email from Sunny Balwani to Christian Holmes & Elizabeth Holmes, re: Follow-up questions to Theranos about FDA approval | THPFM0000289848 | THPFM0000289849 |
| 0465 | 8/30/2011 | | | Email from Christine Murphy to Elizabeth Holmes, Subject: Theranos' s Point of Care Fluidic Systems Laptop | TS-0324480 | TS-0324480 |
| 0466 | 9/6/2011 | | | 2010 Tax Returns | SEC-USAO-EPROD-000371530 | SEC-USAO-EPROD |
| 0467 | 9/12/2011 | | | Email from Kapil Gadkar to hsingh@celgene.com, Daniel Young, Matthew Percival, Subject: Celgene Interim Analysis Report | THPFM0005466274 | THPFM0005466288 |
| 0468 | 9/18/2011 | | | Email from Kapil Gadkar to Daniel Young and Matthew Perciva, Subject: Celgene Interim Analysis Report | THPFM0001711598 | THPFM0001711607 |
| 0469 | 9/19/2011 | | | Email from SGM Kyle Sims to info@theranos.com, Subject: Contact Theranos | TS-0321447 | TS-0321447 |
| 0470 | 9/30/2011 | | | Email from Elizabeth Homes to Erin Edgar, Subject: Overview, attached: Theranos - Overview for USCENTCOM vF (2) | TS-0326862 | TS-0326864 |
| 0471 | 10/3/2011 | | | Email from Erin Edgar to Charles Huntsinger, Subject: Fwd.: COS wants to talk to you | TS-0324586 | TS-0324586 |
| 0472 | 10/11/2011 | | | Email From Erin Edgar To Elizabeth Holmes, Subject: CLIA and FDA Certification | THPFM0001303792 | THPFM0001303793 |
| 0473 | 10/11/2011 | | | Email from MAJ Christine Murphy to Christian Holmes, Subject: RE: Copies of FDA and CLIA Approvals | TS-0377708 | TS-0377710 |
| 0474 | 10/13/2011 | | | Email From Christine L Murphy To Elizabeth Holmes, Sunny Balwani, Christian Holmes, Subject: CLIA and FDA Certification | THPFM0001303783 | THPFM0001303786 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0475 | 10/13/2011 | | | Email from Elizabeth Holmes to Christine Murphy, Subject: RE: CLIA and FDA Certification | TS-0324597 | TS-0324599 |
| 0476 | 10/14/2011 | | | Email from Erin Edgar to Elizabeth Holmes, Subject: Re: FYI | TS-0324567 | |
| 0477 | 10/20/2011 | | | Email from Stanley Belkowski to Elizabeth Holmes, Daniel Young, Christian Holmes, Subject: Theranos in a presentation | THER-2051171 | THER-2051173 |
| 0478 | 10/20/2011 | | | Email thread between Elizabeth Holmes and Kevin Chung, Subject: RE: Follow up to our call (UNCLASSIFIED) | TS-0326888 | TS-0326889 |
| 0479 | 10/20/2011 | | | Email thread between Elizabeth Holmes and Kevin Chung, Subject: RE: Device clearance (UNCLASSIFIED), attached: Theranos Regulatory Background Kchung | TS-0326892 | TS-0326895 |
| 0480 | 10/20/2011 | | | Email invite from Emely Reamsnyder, Genesis Concepts, to David Baer, Kevin Chung, Stuart Tyner, Paul Mann, William Nauschuets, Paula Chaltas, Subject: Telecon: Theranos Laboratory Diagnostics Discussion (UNCLASSIFIED) | TS-0370462 | TS-0370463 |
| 0481 | | | | | | |
| 0482 | | | | | | |
| 0483 | | | | | | |
| 0484 | | | | | | |
| 0485 | 10/21/2011 | | | Email from Christian Holmes, Stanley Belkowski, Elizabeth Holmes, Daniel Young, Subject: Theranos in a presentation | THER-2051166 | THER-2051170 |
| 0486 | 10/21/2011 | | | Incorporating Decision Enabling Biomarkers in Early Development Centocor Research and Development, Immunology Therapeutic Area, Stanley M. Belkowski, Ph.D. | THPFM0003154044 | THPFM0003154044 |
| 0487 | 10/31/2011 | | | Email From Andrea Cuppoletti To Daniel Young, Arnold Geld, Sanl Hadziahmetovic, Subject: RE: LDT "Validation" Under CLIA | THPFM0000063141 | THPFM0000063186 |
| 0488 | 11/3/2011 | | | Email From Colin Watts, To Colin Watts, Wade Miquelon, Kermit Crawford, Robert Zimmerman, Mark Vainisi, Daniel Doyle, Erich Reutzel, Kimberly Romanski, Mithcell Corwin, Jay Rosan, John Cantlin, Jeffrey Kang, Subject: Beta Executive Review | SEC-USAO-EPROD-000063195 (WAG-TH-00000153) | SEC-USAO-EPROD-000063220 (WAG-TH-00000178) |
| 0489 | | | | | | |
| 0490 | 11/11/2011 | | | Theranos Validation Master Plan For Cytometry-Hematology Assays on Theranos Devices | THER-1940229 | THER-1940247 |
| 0491 | 11/30/2011 | | | Email from Paula Chaltas to SGM Kyle Sims, Subject: Theranos Visit | TS-0324310 | TS-0324311 |
| 0492 | 12/1/2011 | | | ADVIA Centaur XP Immunoassay System Operator's Guide | THPFM0001881005 | THPFM0001881528 |
| 0493 | 12/5/2011 | | | Email from Dan Doyle to Elizabeth Holmes, Subject: Theranos/Walgreens Discussion  with attached documents | THPFM0005499363 (THER-AZ-01603100) | THPFM0005499365 (THER-AZ-01603102) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0494 | 12/22/2011 | | | Email thread between Diana Dupuy and Theranos Human Resources, Subject: RE: Welcome to Theranos | US-REPORTS-0015863 | US-REPORTS-0015863 |
| 0495 | 12/30/2011 | | | Exhibit 104: Theranos, Inc. Convertible Promissory Note | SEC-USAO-EPROD-000016590 (SWYSEC_000000061) | SEC-USAO-EPROD-000016601 (SWYSEC_000000072) |
| 0496 | 12/30/2011 | | | Exhibit 105: Theranos, Inc. Convertible Promissory Note | SEC-USAO-EPROD-000016603 (SWYSEC_000000073) | SEC-USAO-EPROD-0000166123 (SWYSEC_000000082) |
| 0497 | 1/4/2012 | | | Exhibit 853: Email from Bob Gordon to Sunny Balwani, Subject: RE: MSA - Amendment | PFM-DEPO-00017816 | PFM-DEPO-00017818 |
| 0498 | 1/6/2012 | | | Email from Melissa Givens to Elizabeth Homes, Subject: product query, attached: smime.p7s | TS-0362347 | TS-0362347 |
| 0499 | | | | | | |
| 0500 | 1/9/2012 | | | Email from Daniel Edlin To Pascal Gerard, Subject: Theranos-GSK Assays and Validation Update- | THER-2635436 | THER-2635439 |
| 0501 | 1/9/2012 | | | Centers for Medicare & Medicaid Services - Clinical Laboratory Improvement Amendments Certificate of Compliance | WAG-TH-DOJ-00002831 | WAG-TH-DOJ-00002831 |
| 0502 | 1/15/2012 | | | Email from Kapil Gadkar to Daniel Young, Subject: RE: SOW for verkalant | THPFM0002336115 | THPFM0002336123 |
| 0503 | 1/18/2012 | | | Email From Jay Rosan to Wade Miquelon, Gregory Kunstman, Daniel Doyle, Kimberly Romanski, Heather Zimmerman, Subject: Here is the slide show that was presented to us by Sunny and Elizabeth | SEC-USAO-EPROD-000063226 (WAG-TH-00000184) | SEC-USAO-EPROD-000063255 (WAG-TH-00000213) |
| 0504 | 1/19/2012 | | | Email thread from Daniel Edlin to Stephen Cook, Subject: RE: Lab Set (UNCLASSIFIED), attached: Theranos USASOC Project CONFIDENTIAL - DO NOT CIRCULATE | TS-0324734 | TS-0324739 |
| 0505 | 1/24/2012 | | | Statement of Work for Point of Care Diagnostics in Support of Flight Research on ISS-Request for Proposal (RFP) Inputs | THER-2051194 | THER-2051202 |
| 0506 | 1/29/2012 | | | Email from Diana Dupuy to Dr. Arnold Gelb, Subject: Following Up | US-REPORTS-0015801 | US-REPORTS-0015801 |
| 0507 | 2/2/2012 | | | Email from Careers@Theranos to Diana Dupuy, Subject: Thank You | US-REPORTS-0015869 | US-REPORTS-0015869 |
| 0508 | 2/7/2012 | | | Email from Jay Rosan to Gregory Kuntsman, Daniel Doyle, Kimberly Romanski, cc Wade Miquelon, re Beta Boston Meeting with Elizabeth and Sunny | SEC-USAO-EPROD-000063257 (WAG-TH-00000215) | SEC-USAO-EPROD-000063260 (WAG-TH-00000218) |
| 0509 | 2/8/2012 | | | Email From Arnold Gelb To Daniel Young, Subject: concerns re: validation in CLIA | THPFM0000071652 | THPFM0000071654 |
| 0510 | 2/8/2012 | | | Email From Daniel Young To Ariene Nunezm Arnold Gelb, Subject: concerns re: validation in CLIA | THPFM0002323905 | THPFM0002323908 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0511 | 2/14/2012 | | | Email from COL Erin Edgar to Elizabeth Holmes and SMG Kyle Sims, Subject: RE: FYI | THPFM0000690813 | THPFM0000690813 |
| 0512 | 2/14/2012 | | | Email from Samuel Kim to Diana Dupuy, Subject: Theranos CEO Interview | US-REPORTS-0015870 | US-REPORTS-0015870 |
| 0513 | 2/16/2012 | | | Email thread between Elizabeth Holmes and Surekha Gangakhedkar at al. Subject: Re: Reference data - request, attached K071041 Coaquchek 510k | THPFM0000186259 | THPFM0000186269 |
| 0514 | 2/16/2012 | | | Email thread between Erin Edgar and Elizabeth Holmes, Subject: FW: Next Medical Unit into Afghanistan (UNCLASSIFIED) | TS-0325043 | TS-0325046 |
| 0515 | 2/16/2012 | | | Email thread between Elizabeth Holmes and Kevin Chung, Subject: RE: labs not available in theater (UNCLASSIFIED | TS-0326995 | TS-0326995 |
| 0516 | 2/16/2012 | | | Email thread between Elizabeth Holmes and Erin Edgar et al. Subject: RE: SOCOM Contract | TS-0327003 | TS-0327003 |
| 0517 | | | | | | |
| 0518 | 2/16/2012 | | | Email from Stephanie Elder to Daniel Edlin, Subject: RE: Lab Set (UNCLASSIFIED) | TS-0325019 | TS-0325025 |
| 0519 | 2/17/2012 | | | Email thread between Laura Brosch and Erin Edgar et al. Subject: RE: Theranos at Bagram (UNCLASSIFIED) | TS-0325008 | TS-0325010 |
| 0520 | 2/17/2012 | | | Email thread between Elizabeth Holmes and Kevin Chung, Subject: RE: Theranos at Bagram | TS-0326984 | TS-0326984 |
| 0521 | | | | | | |
| 0522 | | | | | | |
| 0523 | 2/21/2012 | | | Email thread between Christine Murphy and Richard Sims, Stephanie Elder, et al. Subject: FW: Theranos at Bagram (UNCLASSIFIED) | TS-0324922 | TS-0324924 |
| 0524 | | | | | | |
| 0525 | 2/21/2012 | | | Email from Theranos Human Resources to Diana dupuy, Subject: Welcome to Theranos, including onboarding attachments | US-REPORTS-0015996 | US-REPORTS-0016069 |
| 0526 | 2/21/2012 | | | Diana Dupuy Offer Letter - Theranos | US-REPORTS-0016092 | US-REPORTS-0016093 |
| 0527 | 2/22/2012 | | | Email from Elizabeth Holmes to Stephanie Elder, Subject: RE: Lab Set (UNCLASSIFIED) | TS-0325061 | TS-0325066 |
| 0528 | 2/23/2012 | | | Email from Elizabeth Holmes to Daniel Young , Daniel Edlin, Surekha Gangakhedkar, Subject: Celgene Assays | THPFM0001781864 | THPFM0001781872 |
| 0529 | | | | | | |
| 0530 | 2/23/2012 | | | Email from Daniel Edlin to Victoria Sung, Elizabeth Holmes, Daniel Young, Subject: Thank You | THPFM0005441183 | THPFM0005441189 |
| 0531 | 2/24/2012 | | | Email from Surekha Gangakhedkar to Elizabeth Holmes, Christian Holmes, Daniel Edlin, Nicholas Menchell, Sani Hadziahmetovic, Subject: Validation Reports | THPFM0000144275 | THPFM0000144345 |
| 0532 | 2/24/2012 | | | Email thread between Elizabeth Holmes and Surekha Gangakhedkar at al. Subject: Re: Validation reports, attached 02-08-11 Ace 011 Validation | THPFM000144275 | THPFM000144276 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0533 | 2/24/2012 | | | Email from Theranos Human Resources to Diana Dupuy, Subject: Theranos Handbook and acceptance package, Attachments: Theranos Handbook July 2010, Checklist - New Hire (update) PDFs | US-REPORTS-0015871 | US-REPORTS-0015945 |
| 0534 | 3/1/2012 | | | Email from Daniel Edlin to Victoria Sung, Elizabeth Holmes, Daniel Young, Subject: Thank You | THPFM0005441190 | THPFM0005441193 |
| 0535 | 3/1/2012 | | | Email from Daniel Young to Danise Yam, Subject: Celgene Interim Reports | THPFM0005466112 | THPFM0005466288 |
| 0536 | 3/1/2012 | | | esr-autoplus & esr-657 mixer Operator's Manual | THPFM0005749716 | THPFM0005749763 |
| 0537 | 3/2/2012 | | | Centocor Briefing | THPFM0000259245 | |
| 0538 | 3/2/2012 | | | Theranos- Centocor TC Minutes | THPFM0002360688 | THPFM0002360689 |
| 0539 | 3/3/2012 | | | Email from Daniel Edlin to Stephanie Elder with attachment, Subject: Lab Set (UNCLASSIFIED) | TS-0325438 | TS-0325458 |
| 0540 | 3/5/2012 | | | Email from Victoria Sung to Eliz abeth Holmes, Daniel Edlin, Daniel Young ,Nianhang Chen, Subject: For our discussion this morning | THER-2051177 | THER-2051178 |
| 0541 | 3/5/2012 | | | Email from Victoria Sung to Elizabeth Holmes, Daniel Edlin, Daniel Young, ronb@b2s-stats.comm Subject: For our discussion this morning | THPFM0005487626 | THPFM0005487628 |
| 0542 | 3/5/2012 | | | Email thread from Daniel Edlin to Melissa Givens, Subject: RE: interest in product line, attached: Theranos Overview - | TS-0325469 | TS-0325484 |
| 0543 | 3/5/2012 | | | Email thread between Elizabeth Holmes and Kevin Chung, Subject: RE: JCIDS, attached Theranos test list for military | TS-0328072 | TS-0328114 |
| 0544 | | | | | | |
| 0545 | | | | | | |
| 0546 | | | | | | |
| 0547 | 3/5/2012 | | | Email, re: RE: Email for Slides From Victoria Sung to Daniel Edlin with attachments | CEL-0000307 | CEL-0000355 |
| 0548 | 3/5/2012 | | | Email, re: RE: Email for Slides From Victoria Sung to Daniel Edlin | CEL-0000306 | CEL-0000306 |
| 0549 | 3/7/2012 | | | Email from MAJ Christine Murphy to COL Erin Edgar and others, Subject: RE: Theranos | TS-0325190 | TS-0325198 |
| 0550 | | | | | | |
| 0551 | 3/8/2012 | | | Email from Daniel Edlin to Kevin Chung, Subject: RE: JCIDS (UNCLASSIFIED), attached: DoD Briefing 03 08 2012 - | TS-0325082 | TS-0325161 |
| 0552 | | | | | | |
| 0553 | | | | | | |
| 0554 | 3/8/2012 | | | Email from Diana Dupuy to Diana Dupuy, Subject: Blood Bank Reagents from Biotest Cleared - Hospital Buyer | US-REPORTS-0015648 | US-REPORTS-0015649 |
| 0555 | 3/8/2012 | | | Email from Diana Dupuy to Diana Dupuy, Subject: Eluate | US-REPORTS-0015771 | US-REPORTS-0015771 |
| 0556 | 3/8/2012 | | | Email from Diana Dupuy to Diana Dupuy, Subject: Quotient Biodiagnostics Signs Agreement with American Red Cross to Supply Line of Blood-Typing Reagents | US-REPORTS-0015824 | US-REPORTS-0015824 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0557 | 3/9/2012 | | | Email from Daniel Edlin to Daniel Young, Elizabeth Holmes, Subject: follow-up of TC | THER-2628016 | THER-2628017 |
| 0558 | 3/10/2012 | | | Email from Diana Dupuy to Diana Dupuy, Subject: NEO | US-REPORTS-0015821 | US-REPORTS-0015821 |
| 0559 | 3/13/2012 | | | Email from Diana Dupuy to Diana Dupuy, Subject: Emailing: 06-TranSci-ch06-cpp.pdf with attachment titled Chapter 6: Introduction to the Rh blood group system | US-REPORTS-0015772 | US-REPORTS-0015793 |
| 0560 | 3/13/2012 | | | Email from Diana Dupuy to Diana Dupuy, Subject: Emailing: Red_Blood_Cell_Antigen_Genotyping_by_DNA_Analysus. | US-REPORTS-0015794 | US-REPORTS-0015798 |
| 0561 | 3/13/2012 | | | Email from Diana Dupuy to Diana Dupuy, Subject: RhChart.doc with attachment | US-REPORTS-0015865 | US-REPORTS-0015867 |
| 0562 | 3/16/2012 | | | Email from John Killion to Christian Holmes & Sunny Balwani, re: update regulatory information for BCBSNC & three individuals from UNC | THPFM0000268233 | THPFM0000268235 |
| 0563 | 3/16/2012 | | | Email from Surekha Gangakhedkar to Daniel Edlin, Daniel Young, Subject: Celgene Assays | THPFM0004261520 | THPFM0004261528 |
| 0564 | 3/20/2012 | | | Email thread between Arnold Gelb and Diana Dupuy, Subject: Re: Suggestion | US-REPORTS-0015807 | US-REPORTS-0015808 |
| 0565 | 3/20/2012 | | | Email, re: ACE-011 REN-001 From Victoria Sung to Daniel Edlin, Daniel Young, and Elizabeth Holmes | CEL-0000122 | CEL-0000122 |
| 0566 | 3/21/2012 | | | Email from Christian Holmes to Jeffrey Blickman , Daniel Edlin & Christian Holmes, re: Discussion Today - Sunny Follow-up | THPFM0000190125 | THPFM0000190129 |
| 0567 | 3/21/2012 | | | Email from Christian Holmes to Tom Carleton, Scott Murray, Sunny Balwani & John Killion, re: Discussion Today - Sunny follow-up | THPFM0004498921 | THPFM0004498927 |
| 0568 | 3/23/2012 | | | Email from Daniel Young to Victoria Sung, Nianhang Chen, Elizabeth Holmes, Daniel Edlin, ronb@b2s-stats.com, Subject: For our discussion this morning | THER-2051174 | THER-2051176 |
| 0569 | 3/23/2012 | | | Email from Daniel Young to Victoria Sung, Nianhang Chen, Elizabeth Holmes, Daniel Edlin, ronb@b2s-stats.com, Subject: For our discussion this morning | THPFM0005487637 | THPFM0005487639 |
| 0570 | 3/28/2012 | | | Email from Arnold Gelb to Diana Dupuy, Subject: RE: Observations | US-REPORTS-0015806 | US-REPORTS-0015806 |
| 0571 | 3/31/2012 | | | Email from Daniel Edlin to Stephanie Elder and MAJ Christine Murphy with attachments, Subject: Theranos-USASOC Project Quote, Assay Pricing List, Cartridge Configuration | THPFM0000691339 | THPFM0000691345 |
| 0572 | 4/2/2012 | | | Email from Daniel Edlin to Daniel Young, Subject: Screening assays/diagnostic tools | THPFM0002269758 | THPFM0002269760 |
| 0573 | 4/3/2012 | | | Email from Daniel Edlin to Daniel Young, Subject: Screening assays/diagnostic tools | THPFM0000064910 | THPFM0000064912 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0574 | 4/3/2012 | | | Email from Daniel Edlin To Elizabeth Holmes, Subject: Feedback needed for: ABA note/FDA regulations for GSK and CENTCOM/CDA and System deployment for LTC Silverthorne/Cewntocor Minutes (review) | THPFM0002360685 | THPFM0002360689 |
| 0575 | 4/3/2012 | | | Email, re: RE: For our discussion this morning from Daniel Edlin to Victoria Sung | SEC2-USAO-EPROD-001308335 | SEC2-USAO-EPROD-001308335 |
| 0576 | 4/4/2012 | | | Email from Daniel Young to Daniel Edlin, Subject: screening assays/diagnostic tools | THPFM0002360682 | THPFM0002360684 |
| 0577 | 4/5/2012 | | | Emails from Diana Dupuy to Arnold Gelb, ranging from 6/15/2011-4/27/2012 | US-REPORTS-0015946 | US-REPORTS-0015953 |
| 0578 | 4/5/2012 | | | Email from D. Yam to KPMG re 2010 Updated post -close entries schedule | THER-4481663 | THER-4481664 |
| 0579 | 4/8/2012 | | | Email from Diana Dupuy to Diana Dupuy, Subject: Emailing: apcsubk1.pdf and attachment | US-REPORTS-0015651 | US-REPORTS-0015652 |
| 0580 | 4/8/2012 | | | Email from Diana Dupuy to Diana Dupuy, Subject: Emailing: gdp.pdf with attachment | US-REPORTS-0015654 | US-REPORTS-0015654 |
| 0581 | 4/8/2012 | | | Email from Diana Dupuy to Diana Dupuy, Subject: Emailing Tutorial on State Laboratory Law 2020 Feb 07 and attachment | US-REPORTS-0015973 | US-REPORTS-0015979 |
| 0582 | 4/10/2012 | | | Email from Elizabeth Holmes to Sunny Balwani Re: Facebook to Buy Photo-Sharing Service Instagram for $1 Billion | SEC-TX-000007945 (Balwani-2870) | SEC-TX-000007945 (Balwani-2870) |
| 0583 | 4/11/2012 | | | Email from Nancy Minning to Melissa Findley, re: Theranos update | SEC-USAO2-EPROD-000087600 (SEC-LucasDL-E-0001151) | SEC-USAO2-EPROD-000087601 (SEC-LucasDL-E-0001152) |
| 0584 | 4/13/2012 | | | Email from Arnold Gelb to Hoda Alamdar, Hoai Nguyen, Diana Dupuy and Suravi Thomas, Subject: Fwd.: Clinical Sample Vendor Information | US-REPORTS-0015804 | US-REPORTS-0015805 |
| 0585 | 4/16/2012 | | | Email from Daniel Edlin to Elizabeth Holmes, Subject: GSK Trial Update | THER-2628018 | THER-2628019 |
| 0586 | 4/18/2012 | | | Email thread between Daniel Edlin and Melissa Givens, Subject: RE: lab visit | TS-0325616 | TS-0325616 |
| 0587 | | | | | | |
| 0588 | 4/24/2012 | | | Email from Elizabeth Holmes to Erin Edgar, Subject: RE: Theranos Update to Gen Mattis | TS-0328135 | TS-0328135 |
| 0589 | 4/25/2012 | | | Email from Diana Dupuy to Diana Dupuy, Subject: FW: Q | US-REPORTS-0015811 | US-REPORTS-0015812 |
| 0590 | 4/27/2012 | | | Email, re: lab visit next week From Melissa Givens to Daniel Edlin and Elizabeth Holmes | TS-0325611 | TS-0325611 |
| 0591 | 4/27/2012 | | | Email from Diana Dupuy to Sunny Balwani, Subject: THERANOSINV xlsx with attachment | US-REPORTS-0015984 | US-REPORTS-0015984 |
| 0592 | 4/27/2012 | | | Email thread between Diana Dupuy and Sunny Balwani and to herself, Subject: Observations | US-REPORTS-0015985 | US-REPORTS-0015995 |
| 0593 | 5/1/2012 | | | Email from Arnold Gelb to Diana Dupuy, Subject: RE: Time and SOP with attachments regarding Siemens training class | US-REPORTS-0015802 | US-REPORTS-0015803 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0594 | 5/3/2012 | | | Email From Elizabeth Holmes to Arnold Gelb, Daniel Young, Subj | THPFM0000063187 | THPFM0000063187 |
| 0595 | 5/3/2012 | | | Email From Arnold Gelb To Daniel Young, Elizabeth Holmes, Subject: RE | THPFM0000063188 | THPFM0000063189 |
| 0596 | 5/10/2012 | | | GSK Confidential Disclosure Agreement | GSK-TNS-0000049 | GSK-TNS-0000051 |
| 0597 | 5/21/2012 | | | Email from Diana Dupuy to Diana Dupuy, Subject: Observations | US-REPORTS-0015980 | US-REPORTS-0015980 |
| 0598 | 5/25/2012 | | | Letter from Sunny Balwani to Diana Dupuy, Re: Termination of Employment | US-REPORTS-0015631 | US-REPORTS-0015632 |
| 0599 | 5/25/2012 | | | Letter from Dan Doyle to Diana Dupuy , Re: Your Continuing Obligations to Protect Theranos' Confidential and Proprietary Information and Trade Secrets and to Not Solicit Theranos' Employees | US-REPORTS-0015633 | US-REPORTS-0015634 |
| 0600 | 5/25/2012 | | | Email from Diana Dupuy to Arnold Gelb, Subject: My belongings | US-REPORTS-0015820 | US-REPORTS-0015820 |
| 0601 | 5/25/2012 | | | Email thread between Arnold Gelb and Diana Dupuy, Subject: RE: My belongings | US-REPORTS-0015862 | US-REPORTS-0015862 |
| 0602 | 5/25/2012 | | | Letter from Sunny Balwani to Diana Dupuy, Re: Termination of Employment and attachments | US-REPORTS-0016077 | US-REPORTS-0016091 |
| 0603 | 5/26/2012 | | | Email thread between Diana Dupuy and Paul J, Subject: saying goodbye | US-REPORTS-0015822 | US-REPORTS-0015822 |
| 0604 | 5/27/2012 | | | Email thread from Diana Dupuy to Sunny Balwani, Subject: Events | US-REPORTS-0015799 | US-REPORTS-0015800 |
| 0605 | 5/27/2012 | | | Email thread between Sunny Balwani and Diana Dupuy, Subject: RE: Observations | US-REPORTS-0015809 | US-REPORTS-0015810 |
| 0606 | 5/27/2012 | | | Email thread between Sunny Balwani and Diana Dupuy, Subject: RE: Events | US-REPORTS-0015825 | US-REPORTS-0015832 |
| 0607 | 5/27/2012 | | | Email from Diana Dupuy to Sunny Balwani, Subject: FW: Observations | US-REPORTS-0015982 | US-REPORTS-0015982 |
| 0608 | 5/29/2012 | | | Letter from Theranos to Diana Dupuy, Re: Final Demand for Compliance with Your Legal Obligations to Theranos | US-REPORTS-0015627 | US-REPORTS-0015628 |
| 0609 | 5/29/2012 | | | Letter from David Doyle to Diana Dupuy, Re: Final Demand for Compliance with Your Legal Obligations to Theranos | US-REPORTS-0015635 | US-REPORTS-0015647 |
| 0610 | 5/29/2012 | | | Email from David Doyle to Diana Dupuy, Subject: Important notice from Theranos, Attachments: Final Compliance, Declaration and Termination Certification | US-REPORTS-0015813 | US-REPORTS-0015815 |
| 0611 | 5/29/2012 | | | Letter from David Doyle to Diana Dupuy, Re: Final Demand for Compliance with Your Legal Obligations to Theranos | US-REPORTS-0015816 | US-REPORTS-0015818 |
| 0612 | 5/29/2012 | | | Email thread between Diana Dupuy, David Doyle and Gerard O'Shea, Subject: RE: Important notice from Theranos, and attached Declaration of Diana Dupuy | US-REPORTS-0015833 | US-REPORTS-0015861 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0613 | 5/29/2012 | | | Letter from David Doyle to Diana Dupuy, Re: Final Demand for Compliance with Your Legal Obligations to Theranos | US-REPORTS-0016073 | US-REPORTS-0016074 |
| 0614 | 5/31/2012 | | | Email from Diana Dupuy to David at [Redacted]@gmail.com, Subject: FW: contact us SST Clot activator/gel, with attachments | US-REPORTS-0015954 | US-REPORTS-0015972 |
| 0615 | 6/4/2012 | | | Email from D. Yam to E. Holmes with attachment Financial Statement Analysis Template-Theranos.pdf; FS 123111.pdf | THPFM0000691796 | THPFM0000691800 |
| 0616 | 6/5/2012 | | | Exhibit 439: Amended and Restated Theranos Master Services Agreement | PFM-DEPO-00008517 | PFM-DEPO-00008553 |
| 0617 | 6/5/2012 | | | Amended and Restated Theranos Master Services Agreement | SEC-USAO-EPROD-000063143 (WAG-TH-00000050) | SEC-USAO-EPROD-000063143 (WAG-TH-00000086) |
| 0618 | 6/7/2012 | | | Email from Christine Murphy to Elizabeth Holmes et al. Subject: CENTCOM Updates and Documentation | TS-0325892 | TS-0325892 |
| 0619 | 6/14/2012 | | | Email from Erin Edgar to Christine Murphy et al. Subject: RE: SOCAF Surgeon/USASOC Contact | TS-0325808 | TS-0325809 |
| 0620 | | | | | | |
| 0621 | 6/15/2012 | | | Email from Sally Hojvat to LTC David Shoemaker, Subject: RE: Seeking regulatory advice regarding Theranos (UNCLASSIFIED) | TS-0318344 | TS-0318345 |
| 0622 | | | | | | |
| 0623 | 6/19/2012 | | | Email from Elizabeth Holmes to Erin Edgar, Subject: Re: (U) Theranos Trial at CJTH | TS-0328183 | TS-0328187 |
| 0624 | 6/19/2012 | | | Email from Elizabeth Holmes to Erin Edgar, Subject: FYI | TS-0328197 | TS-0328197 |
| 0625 | | | | | | |
| 0626 | 6/21/2012 | | | Information Paper, Subject: Clinical Laboratory Testing in Theater Using Theranos (Palo Alto, CA) | US-REPORTS-0004324 | US-REPORTS-0004324 |
| 0627 | 6/23/2012 | | | Email from Elizabeth Holmes to Erin Edgar et al. Subject: RE: Regulatory Strategy | TS-0328206 | TS-0328207 |
| 0628 | 6/23/2012 | | | Theranos Meeting Minutes, between Ken, Dr. J, Elizabeth and Sunny | WAG-TH-DOJ-00002826 | WAG-TH-DOJ-00002830 |
| 0629 | 6/25/2012 | | | Confidential Settlement Communication | US-REPORTS-0015624 | US-REPORTS-0015626 |
| 0630 | 6/25/2012 | | | Letter from the Law Offices of Jacob Sider to Elizabeth Holmes, Re: Former Employee Diana Dupuy | US-REPORTS-0016070 | US-REPORTS-0016072 |
| 0631 | 6/25/2012 | | | Email from Jay Rosan to Kim Romanski, Dan Doyle, Greg Kunstman, Kenneth Finnegan, cc Wade Miquelon | SEC-USAO-EPROD-000065535 (WAG-TH-00002493) | SEC-USAO-EPROD-000065556 (WAG-TH-00002514) |
| 0632 | 6/25/2012 | | | Email from Jay Rosan to Walgreens staff, Subject: Meeting | US-REPORTS-0011991 (WAG-TH-DOJ-00002825) | US-REPORTS-0012015 (WAG-TH-DOJ-00002846) |
| 0633 | 6/26/2012 | | | Theranos Standard Operating Procedure CL SOP-09308 Lead Testing in Whole Blood using the ESA Biosciences LeadCare II Blood Lead Analyzer | THER-1443869 | THER-1443882 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0634 | | | | | | |
| 0635 | | | | | | |
| 0636 | 7/6/2012 | | | Letter from Gerard O'Shea, Wilson Sonsini Goodrich & Rosati to Jacob Sider, Law Office of Jacon Sider, Re: Former Theranos Employee Diana Dupuy | US-REPORTS-0015629 | US-REPORTS-0015630 |
| 0637 | 7/6/2012 | | | Letter from Gerard O'Shea, Wilson Sonsini Goodrich & Rosati to Jacob Sider, Law Office of Jacon Sider, Re: Former Theranos Employee Diana Dupuy | US-REPORTS-0016075 | US-REPORTS-0016076 |
| 0638 | 7/12/2012 | | | Email from Arnold Gelb to Sunny Balwani, Subject: FW: Notification of Address Change and Status of Update to Testing Menu | THPFM0001170258 | THPFM0001170259 |
| 0639 | 7/24/2012 | | | Email from Daniel Edlin to Pascal Gerard, Daniel Young, Nicolas Markine-Goriaynoff, Subject: Flu H1N1 panel | THER-2628021 | THER-2628024 |
| 0640 | 7/26/2012 | | | Exhibit 854: Confidential Safeway Revenue Recognition for Sales of Laboratory Services | PFM-DEPO-00017819 | PFM-DEPO-00017820 |
| 0641 | 8/1/2012 | | | Safeway Theranos Update | SEC-USAO-EPROD-000122331 | SEC-USAO-EPROD-000122350 |
| 0642 | | | | | | |
| 0643 | 8/1/2012 | | | DCA Vantage Analyzer Operator's Guide | THPFM0000022411 | THPFM0000022624 |
| 0644 | | | | | | |
| 0645 | 8/3/2012 | | | Email from E. Edgar to E. Holmes re FDA Lady | THPFM0000692382 | THPFM0000692382 |
| 0646 | 8/3/2012 | | | Email from Erin Edgar to Elizabeth Holmes, Subject: FDA Lady | TS-0326374 | TS-0326374 |
| 0647 | 8/7/2012 | | | Email from T. Paetkau to M. Ramamurthy re Raquel Rosendin | THPFM0001087978 | THPFM0001087990 |
| 0648 | 8/8/2012 | | | Email From Arnold Gelb; To: Elizabeth Holmes, Sunny Balwani; Subject: what % of our volume are we sending out to ARUP right now | THER-2546432 | THER-2546472 |
| 0649 | 8/9/2012 | | | Email from James Mattis To: XXXX, Subject: Follow Up | TS-0297587 | TS-0297590 |
| 0650 | | | | | | |
| 0651 | 8/11/2012 | | | Letter To Raquel Rosendid From Theranos- Your Obligation To Protect Theranos' Confidential Information | TS-0245864 | TS-0245867 |
| 0652 | 8/11/2012 | | | Email from M. Ramamurthy to S. Balwani re Theranos/Janette Chan | THPFM0001318455 | THPFM0001318458 |
| 0653 | 8/12/2012 | | | Email From James Mattis to Elizabeth Holmes, Subject: Follow Up | TS-0005536 | TS-0005538 |
| 0654 | | | | | | |
| 0655 | 8/14/2012 | | | Theranos Standard Operating Procedure CL SOP-06033 Operation and Maintenance of the DiaSorin ETI-Max 3000 System | THPFM0004032134 | THPFM0004032147 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0656 | 8/15/2012 | | | Email forward from Elizabeth Holmes to Sunny Balwani, Subject: FW: Theranos (UNCLASSIFIED), attached: RE_Seeking regulatory service regarding Theranos (UNCLASSIFIED) | TS-0318342 | TS-0318345 |
| 0657 | | | | | | |
| 0658 | 8/16/2012 | | | Email from Stephanie Elder to Daniel Edlin and MSG Kyle Sims, Subject: RE: Draft of test plan | TS-0326299 | TS-0326314 |
| 0659 | 12/13/2011 | | | Email from Elizabeth Holmes to SGM Kyle Sims with attachment, Subject: FW: ipmx03.int.dr1.us.army mil Encrypted message redacted | TS-0326940 | TS-0326973 |
| 0660 | 8/17/2012 | | | Letter To Mona Ramamurthy(Head of HR at Theranos) From Tyler M. Paetkau | SEC-USAO-EPROD-000372927 (SEC-RosendinR-E-0000005) | SEC-USAO-EPROD-000372935 (SEC-RosendinR-E-0000013) |
| 0661 | 8/17/2012 | | | Email with redactions from LTC David Shoemaker to MG James Gilman, Subject: Theranos, request to meet with CENTCOM (UNCLASSIFIED) | US-REPORTS-0004304 | US-REPORTS-0004307 |
| 0662 | 8/20/2012 | | | Email with redactions from LTC David Shoemaker to COL Russell Coleman and Kenneth Bertram, Subject: FW: Theranos follow-up (UNCLASSIFIED) | US-REPORTS-0004310 | US-REPORTS-0004316 |
| 0663 | 8/22/2012 | | | Email from Nancy Minning to Melissa Findley, re: June quarterly update | SEC-USAO-EPROD-000096606 (SEC-LucasDL-E-0000270) | SEC-USAO-EPROD-000096611 (SEC-LucasDL-E-0000275) |
| 0664 | 8/22/2012 | | | Email from Nancy Minning to Melissa Findley, re: Follow-up to your request | SEC-USAO-EPROD-000096612 (SEC-LucasDL-E-0000276) | SEC-USAO-EPROD-000096618 (SEC-LucasDL-E-0000282) |
| 0665 | 8/22/2012 | | | Exhibit 107: Minutes of a Meeting of the Board of Directors of Safeway Inc. | SEC-TX-000003224 | SEC-TX-000003226 |
| 0666 | 8/22/2012 | | | Email thread between Erin Edgar and Elizabeth Holmes, Subject: RE: Theranos (UNCLASSIFIED) | TS-0328270 | TS-0328273 |
| 0667 | 8/24/2012 | | | Email from ███ A.E. ███ to Melissa Findley, re: Follow-up to your request | SEC-USAO-EPROD-000098826 (SEC-LucasDL-E-0002490) | SEC-USAO-EPROD-000098833 (SEC-LucasDL-E-0002497) |
| 0668 | 8/29/2012 | | | Email from Daniel Edlin to Pascal Gerard, Subject: financial information | THPFM0004485555 | THPFM0004485558 |
| 0669 | 9/10/2012 | | | 2011 Tax Returns | SEC-USAO-EPROD-000370534 (SEC-MOSSADAMS-E-0001208) | SEC-USAO-EPROD-000370608 (SEC-MOSSADAMS-E-0001282) |
| 0670 | 9/11/2012 | | | Email thread between Elizabeth Holmes and Steve Burd from 9/11/2012-9/17/2012, Subject: RE: RE: In Store Test | SEC-USAO-EPROD-000016742 (SWYSEC_000000211) | |
| 0670 | | | | | SEC-USAO-EPROD-000016743 | SEC-USAO-EPROD-000016747 |
| 0671 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0672 | 9/12/2012 | | | Email From Elizabeth Holmes To Steve Burd, Subject: Campus Facility Performance | SEC-USAO-EPROD-000016746 (SWYSEC_000000215) | SEC-USAO-EPROD-000016747 (SWYSEC_000000216) |
| 0673 | | | | | | |
| 0674 | | | | | | |
| 0675 | 9/12/2012 | | | Email from ███ A.E. ███ to ███ A.E. ███, Subject: FW: June call | US-REPORTS-0010869 | US-REPORTS-0010869 |
| 0676 | 9/14/2012 | | | Email from ███ A.E. ███ to ███ A.E. ███, Subject FW: June quarterly update | US-REPORTS-0010870 | US-REPORTS-0010871 |
| 0677 | 9/17/2012 | | | Email From Elizabeth Holmes To Steve Burd, Subject: Key Milestones For Bay Area Launch | SEC-USAO-EPROD-000016745 (SWYSEC_000000214 | SEC-USAO-EPROD-000016745 (SWYSEC_000000214 |
| 0678 | | | | | | |
| 0679 | | | | | | |
| 0680 | | | | | | |
| 0681 | 9/18/2012 | | | Letter to D. Yam from D. Ondyak re 2011 tax returns | SEC-USAO-EPROD-000369344 (SEC-MOSSADAMS-E-0000018) | SEC-USAO-EPROD-000369346 (SEC-MOSSADAMS-E-0000020) |
| 0682 | 9/19/2012 | | | Email from Michael Craig to Sunny Balwani, Subject: RE: Minilab "dry run" | TS-0376211 | TS-0376211 |
| 0683 | 9/21/2012 | | | Email from Christian Holmes To Daniel Edlin, Subject: Contact Theranos (Unclassified) | THPFM0005440964 | THPFM0005440967 |
| 0684 | 9/25/2012 | | | Email From Elizabeth  Holmes To Steve Burd, Subject: Theranos Updates | SEC-USAO-EPROD-000016756 (SWYSEC_000000225) | SEC-USAO-EPROD-000016757 (SWYSEC_000000226) |
| 0685 | | | | | | |
| 0686 | 9/26/2012 | | | Theranos invoice to US AFRICOM, LTC Melissa Givens | TS-0315611 | TS-0315611 |
| 0687 | 10/1/2012 | | | m2000sp Operations Manual Abbott Molecular | THPFM0005736211 | THPFM0005737100 |
| 0688 | 10/7/2012 | | | Email from Connie Tran via LinkedIn to Diana Dupuy, Subject: RE: Not really sure what happened??? | US-REPORTS-0015650 | US-REPORTS-0015650 |
| 0689 | 10/11/2012 | | | Email from Elizabeth Holmes to SMG Kyle Sims, Subject: USASOC Contract | THPFM0000694509 | THPFM0000694510 |
| 0690 | | | | | | |
| 0691 | 10/23/2012 | | | Email from Elizabeth Holmes to Steve Burd, Subject: RE: RE: Launch Six Stores | SEC-USAO-EPROD-000016774 (SWYSEC_000000243) | SEC-USAO-EPROD-000016774 (SWYSEC_000000243) |
| 0692 | | | | | | |
| 0693 | 10/25/2012 | | | Email from Elizabeth Holmes to Steve Burd, Subject: RE: RE:Six Store Launch Schedule | SEC-USAO-EPROD-000016776 (SWYSEC_000000245) | SEC-USAO-EPROD-000016776 (SWYSEC_000000245) |
| 0694 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0695 | 11/1/2012 | | | TECAN Operating Manual Freedom EVO | THER-1501388 | THER-1501815 |
| 0696 | 11/1/2012 | | | XN Series (For XN-3000 system) Instructions for Use | THER-1501822 | THER-1502281 |
| 0697 | 11/3/2012 | | | Email from Sunny Balwani to Dan Doyle, Subject: RE: Innovation payment letter | US-REPORTS-0012017 (WAG-TH-DOJ-00009293) | US-REPORTS-00120020 |
| 0698 | 11/6/2012 | | | Email with redactions from COL Kent Kester to LTC David Shoemaker, Subject: RE: Theranos Points of Service Device (UNCLASSIFIED) | US-REPORTS-0004308 | US-REPORTS-0004309 |
| 0699 | 11/9/2012 | | | Email from Elizabeth Holmes to Steve Burd, Subject: RE: RE:Six Store Launch | SEC-USAO-EPROD-000016779 (SWYSEC_000000248) | SEC-USAO-EPROD-000016779 (SWYSEC_000000248) |
| 0700 | | | | | | |
| 0701 | 11/12/2012 | | | Email From Elizabeth Holmes To Steve Burd, Subject: Becoming Discouraged | SEC-USAO-EPROD-000016783 (SWYSEC_000000252) | SEC-USAO-EPROD-000016783 (SWYSEC_000000252) |
| 0702 | | | | | | |
| 0703 | 11/12/2012 | | | LinkedIn messages between Samantha Wong and Diana Dupuy, Subject: RE: How are you? | US-REPORTS-0015868 | US-REPORTS-0015868 |
| 0704 | | | | | | |
| 0705 | | | | | | |
| 0706 | | | | | | |
| 0707 | 11/16/2012 | | | Department of Health and Human Services Meeting Minutes - Meeting Date:  October 15, 2012 with attached Theranos Briefing | TS-0360121 | TS-0360126 |
| 0708 | | | | | | |
| 0709 | 11/19/2012 | | | Email from Nancy Minning to Kurt Latta, re: Business update | SEC-USAO-EPROD-000098491 (SEC-LucasDL-E-0002155) | SEC-USAO-EPROD-000098492 (SEC-LucasDL-E-0002156) |
| 0710 | 11/19/2012 | | | Email from Nancy Minning to Elizabeth Holmes, A.E. A.E. & Melissa Findley, re: Business update | SEC-USAO-EPROD-000099767 (SEC-LucasDL-E-0003431) | SEC-USAO-EPROD-000099768 (SEC-LucasDL-E-0003432) |
| 0711 | 11/19/2012 | | | Email from Nancy Minning to Kurt Latta, re: Business update | SEC-USAO-EPROD-000099777 (SEC-LucasDL-E-0003441) | SEC-USAO-EPROD-000099779 (SEC-LucasDL-E-0003443) |
| 0712 | 11/21/2012 | | | Email from Nancy Minning to Melissa Findley, re: Business update | SEC-USAO-EPROD-000097509 (SEC-LucasDL-E-0001173) | SEC-USAO-EPROD-000097512 (SEC-LucasDL-E-0001176) |
| 0713 | 11/28/2012 | | | Email from Nancy Minning to A.E. , re: Business Update | SEC-USAO-EPROD-000096624 (SEC-LucasDL-E-0000288) | SEC-USAO-EPROD-000096628 (SEC-LucasDL-E-0000292) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0714 | 12/3/2012 | | | Email thread between Melissa Givens and Daniel Edlin, Subject: RE: one more issue, attached smime.p7s | TS-0362360 | TS-0362362 |
| 0715 | 12/10/2012 | | | Email thread between Elizabeth Holmes and Steve Burd, Subject: Re: Re: Process/Discussion/Patient Experience | SEC-USAO-EPROD-000016790 (SWYSEC_000000259) | SEC-USAO-EPROD-000016791 (SWYSEC_000000260) |
| 0716 | | | | | | |
| 0717 | 12/13/2012 | | | Email from LTC Melissa Givens to Daniel Edlin and Elizabeth Holmes, Subject: RE: one more issue | TS-0362560 | TS-0362562 |
| 0718 | 12/18/2012 | | | Email From Elizabeth Holmes To Steve Burd, Subject: Phone Call To Discuss Schedule | SEC-USAO-EPROD-000016792 (SWYSEC_000000261) | SEC-USAO-EPROD-000016792 (SWYSEC_000000261) |
| 0719 | | | | | | |
| 0720 | 12/28/2012 | | | Email from Elizabeth Holmes to Steve Burd, Subject see attached, Attachment: Theranos - Master Agreement Amendment F RL 9-27-12.doc, Theranos - Master Agreement Amendment F RL 12-12 doc | SEC-USAO-EPROD-000122217 (SWYSEC_000000437) | SEC-USAO-EPROD-000122288 (SWYSEC_000000508) |
| 0721 | | | | | | |
| 0722 | 12/29/2012 | | | Email from Daniel Edlin to Stephanie Elder, Subject: RE: Your voicemail (UNCLASSIFIED) | TS-0323424 | TS-0323426 |
| 0723 | 1/1/2013 | | | Email thread between Elizabeth Holmes and Steve Burd, Subject: Re: Re: Contract Discussions | SEC-USAO-EPROD-000122934 (SWYSEC_000001154) | SEC-USAO-EPROD-000122936 (SWYSEC_000001156) |
| 0724 | | | | | | |
| 0725 | 1/2/2013 | | | Email thread between Elizabeth Holmes and Steve Burd, Subject: Re: Re: Theranos Safeway Proposal | SEC-USAO-EPROD-000016803 (SWYSEC_000000272) | SEC-USAO-EPROD-000016803 (SWYSEC_000000272) |
| 0726 | 1/2/2013 | | | Email from Steve Burd to Elizabeth Holmes, Subject: Fwd. Fwd. Theranos - Safeway Proposal, Attachments: ATT00001 htm, Theranos - SWY Proposal 1-2-13 doc | SEC-USAO-EPROD-000122930 (SWYSEC_000001150) | SEC-USAO-EPROD-000122932 (SWYSEC_000001152) |
| 0727 | 1/2/2013 | | | Email From Sunny Balwani To Elizabeth Holmes, Subject: demos on 1/4 and 1/14 | THPFM0001578878 | THPFM0001578878 |
| 0728 | | | | | | |
| 0729 | | | | | | |
| 0730 | 1/3/2013 | | | Email From Steve Burd To Elizabeth Holmes, Subject: Weekly Pharmacy Special Project Status Recap_12/28/2012 | SEC-USAO-EPROD-000016804 (SWYSEC_000000273) | SEC-USAO-EPROD-000016804 (SWYSEC_000000273) |
| 0731 | 1/3/2013 | | | Email from Daniel Young to Elizabeth Holmes, Daniel Edlin, Sunny Balwani, Christian Holmes & Samantha Aneka, re: demos on 1/4 and 1/14 | THPFM0001552451 | THPFM0001552452 |
| 0732 | | | | | | |
| 0733 | 1/7/2013 | | | Email thread between Bruce Doll  and Gary Roughead, Subject: Re: Theranos update | SEC-USAO-EPROD-000011095 (ROUGHEAD_THERANOS_0000569) | SEC-USAO-EPROD-000011097 (ROUGHEAD_THERANOS_0000571) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0734 | | | | | | |
| 0735 | | | | | | |
| 0736 | 1/8/2013 | | | Email From Surekha Gangakhedkar, To: ELISA, Subject: Agendas for today's ELISA meeting | TS-0035242 | TS-0035242 |
| 0737 | 1/9/2013 | | | Email, re: RE: cartridge runs in devices From Michael Craig To Daniel Young, Samartha Anekal, Chinmay Pangarkar and others | THPFM0003799715 | THPFM0003799718 |
| 0738 | 1/9/2013 | | | Email from Daniel Young to Channing Robertson, re: Doro | THPFM0003800255 | THPFM0003800255 |
| 0739 | 1/9/2013 | | | Email From Sunny Balwani To Daniel Young, Subject: Current Test Menu List- CPT Codes- Narratives | TS-0024716 | TS-0024717 |
| 0740 | 1/9/2013 | | | Email From Daniel Young, To Sunny Balwani, Subject: Current Test Menu List- CPT Codes- Narratives | TS-0025138 | TS-0025139 |
| 0741 | 1/9/2013 | | | Email From Sunny Balwani To Daniel Young, Elizabeth Holmes, Christian Holmes, Subject: Current Test Menu List- CPT Codes- Narratives | TS-0025769 | TS-0025770 |
| 0742 | 1/10/2013 | | | Email from Christian Holmes to Daniel Edlin, Jeffrey Blickman, Nicholas Menchel, Sani Hadziahmetvic & Max Fosque, re: Follow-up | THPFM0002482318 | THPFM0002482319 |
| 0743 | 1/12/2013 | | | Email from Elizabeth Holmes to Channing Robertson, re: Extension/Expansion of current role | THPFM0000855429 | THPFM0000855429 |
| 0744 | 1/12/2013 | | | Email from Elizabeth Holmes to Channing Robertson, re: Extension/Expansion of current role | TS-0035250 | TS-0035250 |
| 0745 | 1/12/2013 | | | Email from Elizabeth Holmes to Channing Robertson, re: Extension/Expansion of current role | TS-0035253 | TS-0035253 |
| 0746 | 1/13/2013 | | | Email from Elizabeth Holmes to Channing Robertson, re: extension/Expansion of current role | TS-0035254 | TS-0035254 |
| 0747 | 1/14/2013 | | | Email from Channing Robertson to Elizabeth Holmes, re: my role | TS-0035290 | TS-0035290 |
| 0748 | 1/14/2013 | | | Email from Channing Robertson to Elizabeth Holmes, re: Agreement | TS-0035296 | TS-0035296 |
| 0749 | 1/14/2013 | | | Email from Elizabeth Holmes to Channing Robertson, re: My role | TS-0035297 | TS-0035297 |
| 0750 | 1/14/2013 | | | Email from Elizabeth Holmes to Channing Robertson, re: Agreement | TS-0035298 | TS-0035298 |
| 0751 | 1/14/2013 | | | Email from Channing Robertson to Elizabeth Holmes, re: Agreement | TS-0035299 | TS-0035300 |
| 0752 | 1/14/2013 | | | Email from Deborah Sloan to Adrit Lath, Michael Chen, Pey-Jiun Ko, Tammy Burd, Samantha Anekal, Clarissa Lui, Channing Robertson & Edwina Lai, re: BCD 3.0 Integration - Todays Agenda | TS-0035301 | TS-0035301 |
| 0753 | 1/15/2013 | | | Email thread between Elizabeth Holmes and Steve Burd, Subject: Re: Re:Obstacles to Launch | SEC-USAO-EPROD-000016806 (SWYSEC_000000275) | SEC-USAO-EPROD-000016807 (SWYSEC_000000276) |
| 0754 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0755 | 1/16/2013 | | | Email from Channing Robertson to Elizabeth Holmes, re: Agreement | TS-0035331 | TS-0035332 |
| 0756 | 1/16/2013 | | | Email from Channing Robertson to Elizabeth Holmes, re: More musings | TS-0035333 | TS-0035333 |
| 0757 | 1/17/2013 | | | Email from Elizabeth Holmes to Channing Robertson, re: Agreement | TS-0035340 | TS-0035341 |
| 0758 | 1/17/2013 | | | Email from Elizabeth Holmes to Channing Robertson, re: More musings | TS-0035342 | TS-0035342 |
| 0759 | 1/17/2013 | | | Email from Channing Robertson to Elizabeth Holmes, re: Agreement | TS-0035343 | TS-0035345 |
| 0760 | 1/17/2013 | | | Email from Channing Robertson to Elizabeth Holmes, re: More musings | TS-0035346 | TS-0035346 |
| 0761 | 1/17/2013 | | | Email from Elizabeth Holmes to Channing Robertson, re: Agreement | TS-0035349 | TS-0035351 |
| 0762 | | | | | | |
| 0763 | 1/18/2013 | | | Email from Elizabeth Holmes to Channing Robertson, re: Agreement | TS-0035363 | TS-0035365 |
| 0764 | 1/18/2013 | | | Email from Channing Robertson to Elizabeth Holmes, re: Agreement | TS-0035366 | TS-0035368 |
| 0765 | 1/18/2013 | | | E-mail from Jay Rosan to Kenneth Finnegan and Ken Romanski re Need information for VC meeting this week | SEC-USAO2-EPROD-000247898 (WAG-TH-00019788) | SEC-USAO2-EPROD-000247901 (WAG-TH-00019791) |
| 0766 | 1/19/2013 | | | Email from Elizabeth Holmes to Channing Robertson, re: Gallo | THPFM0000855566 | THPFM0000855566 |
| 0767 | 1/19/2013 | | | Email from Channing Robertson to Deborah Sloan, re: Micromachining | TS-0035377 | TS-0035377 |
| 0768 | 1/19/2013 | | | Email from Channing Robertson to Elizabeth Holmes, re: Helping out | TS-0035378 | TS-0035378 |
| 0769 | 1/19/2013 | | | Email from Elizabeth Holmes to Channing Robertson, re: Helping out | TS-0035379 | TS-0035379 |
| 0770 | 1/20/2013 | | | Email thread between Elizabeth Holmes and Steve Burd, Subject: Re: Re: Re: Fwd.: | SEC-USAO-EPROD-000016810 (SWYSEC_000000279) | SEC-USAO-EPROD-000016812 (SWYSEC_000000281) |
| 0771 | | | | | | |
| 0772 | 1/21/2013 | | | Email thread between Bruce Doll  and Gary Roughead, Subject: Re: Theranos update | SEC-USAO-EPROD-000011112 (ROUGHEAD_THERANOS_0000586) | SEC-USAO-EPROD-000011113 (ROUGHEAD_THERANOS_0000587) |
| 0773 | | | | | | |
| 0774 | | | | | | |
| 0775 | 1/21/2013 | | | E-mail from Kenneth Finnegan to Jay Rosan re soft launch | SEC-USAO2-EPROD-000247941 (WAG-TH-00019831) | SEC-USAO2-EPROD-000247946 (WAG-TH-00019836) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0776 | 1/22/2013 | | | Email thread between Daniel Edlin and Bruce Doll, Subject: Theranos Update | SEC-USAO-EPROD-000011130 (ROUGHEAD_THERANOS | SEC-USAO-EPROD-000011133 (ROUGHEAD_THERANOS_0000607) |
| 0777 | | | | | | |
| 0778 | 1/23/2013 | | | Email thread between Bruce Doll, Warren Lockette, Bailey Mapp, John Kugler, James Black, Michael Mittelman, Jonathan Woodson, et al. Subject: Re: Theranos | SEC-USAO-EPROD-000011144 (ROUGHEAD_THERANOS_0000618) | SEC-USAO-EPROD-000011145 (ROUGHEAD_THERANOS_0000619) |
| 0779 | | | | | | |
| 0780 | 1/24/2013 | | | Calendar invite to Team, re: Agenda for tomorrows BCD 3.0 project team meeting | TS-0035459 | TS-0035459 |
| 0781 | 1/25/2013 | | | Partner Fund Management - handwritten notes | SEC-USAO2-EPROD-000043862 | SEC-USAO2-EPROD-000043862 |
| 0782 | | | | | | |
| 0783 | 1/25/2013 | | | Partner Fund Management Notes | PFM-GJ-00002897 | PFM-GJ-00002901 |
| 0784 | 1/26/2013 | | | Email from Michael Craig to Sunny Balwani, Subject: RE: update | THPFM0001570713 | THPFM0001570717 |
| 0785 | 1/29/2013 | | | Exhibit 771: Email from Sunny Balwani, Subject: Fwd.: PSC | THPFM0000265020 | THPFM0000265027 |
| 0786 | 1/30/2013 | | | Email from Steve Burd to Elizabeth Holmes, Subject: Contract Discussions | SEC-USAO-EPROD-000122929 (SWYSEC_000001149) | SEC-USAO-EPROD-000122929 (SWYSEC_000001149) |
| 0787 | | | | | | |
| 0788 | 2/6/2013 | | | Email From Daniel Young To Surekha Gangakhedkar, Subject: Assays on retail list | THPFM0000075955 | THPFM0000075956 |
| 0789 | 2/8/2013 | | | Letter from Robert Gordon to Robert Berkowitz with Summary of Confirmation Request | TS-0028935 | TS-0028936 |
| 0790 | | | | | | |
| 0791 | 2/8/2013 | | | Email from E. Holmes to J. Hutchings re Follow up to our call | SEC-USAO2-EPROD-000049843 | SEC-USAO2-EPROD-000049843 |
| 0792 | 2/12/2013 | | | Email, re: Stanford - (please ignore previous email) - From Danise Yam To Elizabeth Holmes & Sunny Balwani | TS-0029276 | TS-0029279 |
| 0793 | 2/15/2013 | | | Email from Tami Anderson to Elizabeth Homes and other, Subject: Corp Comm Weekly Recap/Next Steps | TS-0029478 | TS-0029479 |
| 0794 | 2/15/2013 | | | Theranos Inc., At Will Employment, Confidential Information and Invention Assignment Agreement (signed copy) | TS-0042681 | TS-0042690 |
| 0795 | 2/16/2013 | | | Email from Steve Burd to Elizabeth Holmes, Subject: Summary of Key Proposals For revised Contract | SEC-USAO-EPROD-000122928 (SWYSEC_000001148) | SEC-USAO-EPROD-000122928 (SWYSEC_000001148) |
| 0796 | 2/18/2013 - proper date | | | Email from Elizabeth Holmes to Steve Burd, with attached Fidelity letter 110212 LOC pdf and SW13001 pdf | TS-0008867 | TS-0008869 |
| 0797 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0798 | | | | | | |
| 0799 | 2/18/2013 | | | Email From Elizabeth Holmes To Steve Burd | SEC-USAO-EPROD-000122120 (SWYSEC_000000340) | SEC-USAO-EPROD-000122130 (SWYSEC_000000350) |
| 0800 | | | | | | |
| 0801 | 2/20/2013 | | | Innovations in Technology: Improving Health Care | TS-0035352 | TS-0035352 |
| 0802 | | | | | | |
| 0803 | 2/22/2013 | | | Email from Laura Fogelman to Elizabeth Holmes and others, Subject: Corp Comm Weekly Recap/Next Steps | THPFM0000810712 | THPFM0000810713 |
| 0804 | 2/23/2013 | | | Email, re: Stanford 01/14/13 - From Danise Yam To | TS-0028177 | TS-0028179 |
| 0805 | 2/27/2013 | | | Email from Cai, Xiao-Yan to Stefan Hristu, Subject: Theranos demo equipment | THER-2579555 | THER-2579555 |
| 0806 | 2/27/2013 | | | Email from Christian Holmes to Christian Holmes, re: UCSF to do 2/26 | THPFM0000572002 | THPFM0000572003 |
| 0807 | 2/27/2013 | | | Email from Danise Yam to Elizabeth Holmes, re: a few pending equity issues | THPFM0000885852 | THPFM0000885853 |
| 0808 | 3/1/2013 | | | Bio-Rad Multispot HIV-1/HIV-2 Rapid Test | THER-0341515 | THER-0341544 |
| 0809 | 3/5/2013 | | | Email from Steve Burd to Elizabeth Holmes, Subject: Fwd.: Fwd.: Master Schedule with Attachment: master schedule 3-5-2013.doc, ATT00001.htm | SEC-USAO-EPROD-000016831 (SWYSEC_000000300) | SEC-USAO-EPROD-000016840 (SWYSEC_000000309) |
| 0810 | 3/5/2013 | | | | | |
| 0811 | 3/13/2013 | | | Email thread between Dan Doyle and Sunny Balwani, Subject: RE: Need Information for VC meeting this week | WAG-AZ-001635 (THER-AZ-03569428) | WAG-AZ-001638 (THER-AZ-03569431) |
| 0812 | 3/19/2013 | | | Exhibit 108: Email from Elizabeth Holmes to Robert Gorden, Subject: RE: Theranos - Invoice for Inventory Pre-Purchase | SEC-USAO-EPROD-000382416 (SWYSEC_000002414) | SEC-USAO-EPROD-000382417 (SWYSEC_000002415) |
| 0813 | 3/19/2013 | | | Email From Bob Gordon To Elizabeth Holmes, Subject: Theranos-Invoice for Inventory Pre-Purchase | SEC-USAO-EPROD-000122116 (SWYSEC_000000336) | |
| 0814 | 3/19/2013 | | | Email from Elizabeth Holmes to Bob Gordon, Subject: RE RE Theranos - Invoice for Inventory Pre-Purchase | SEC-USAO-EPROD-000122204 (SWYSEC_000000424) | SEC-USAO-EPROD-000122205 (SWYSEC_000000425) |
| 0815 | 3/19/2013 | | | Email from David Doyle to Elizabeth Holmes, Subject: FW: Billing | THPFM0003107264 | THPFM0003107269 |
| 0816 | | | | | | |
| 0817 | | | | | | |
| 0818 | 3/21/2013 | | | Email from Wade Miquelon to Greg Wasson re FW: Newsflash: Beta has begun with the first store! | SEC-USAO-EPROD-000063366 (WAG-TH-00000324) | SEC-USAO-EPROD-000063367 (WAG-TH-00000325) |
| 0819 | 3/21/2013 | | | E-mail from Kim Romanski to PDandi [pdandi@walgreens.com] re Newsflash: Beta has begun with the first store! | SEC-USAO2-EPROD-000251795 (WAG-TH-00023685) | SEC-USAO2-EPROD-000251796 (WAG-TH-00023686) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0820 | 3/22/2013 | | | Email from Elizabeth Holmes to Steve Burd, Subject: RE Trigger Point for the $25 million | SEC-USAO-EPROD-000122203 (SWYSEC_000000423) | |
| 0821 | | | | | | |
| 0822 | | | | | | |
| 0823 | 3/24/2013 | | | Email From Elizabeth Holmes To Steve Burd, Subject: Safeway Request | SEC-USAO-EPROD-000122112 (SWYSEC_000000332) | SEC-USAO-EPROD-000122115 (SWYSEC_000000335) |
| 0824 | 3/25/2013 | | | Email from Elizabeth Holmes to Steve Burd, Subject: FW Safeway Request, Attachment: Theranos_Amendment to SWY Agreement_F docx | SEC-USAO-EPROD-000122192 (SWYSEC_000000412) | SEC-USAO-EPROD-000122202 (SWYSEC_000000422) |
| 0825 | | | | | | |
| 0826 | 3/26/2013 | | | Email From Samartha Anekal To Daniel Young, Paul Patel, Subject: Monoloab 23A mobile lab 5 on Phenol Red | THPFM0001393056 | THPFM0001393061 |
| 0827 | 3/26/2013 | | | Email From Samartha Anekal To Daniel Young, Paul Patel, Subject: Monoloab 23A mobile lab 5 on Phenol Red | THPFM0001393076 | THPFM0001393081 |
| 0828 | 3/26/2013 | | | Email From Sunny Balwani, To Christian Holmes; Subject: wag meeting notes | TS-0787354 | TS-0787357 |
| 0829 | 4/1/2013 | | | Bio-Rad Laboratories TANGO optimo System User Manual | THPFM0003898929 | THPFM0003899222 |
| 0830 | 4/1/2013 | | | Confirmation of Receipt and Agreement to Handbook Policies (signed copy) | TS-0042712 | |
| 0831 | 4/5/2013 | | | Email from Michael Craig to Sunny Balwani, Subject: Personalization update | THPFM0001567322 | THPFM0001567323 |
| 0832 | | | | | | |
| 0833 | 4/8/2013 | | | E-mail from Jay Rosan to Sunny Balwani re Draft Agenda for Theranos/Pilot Store Trip | THPFM0001574555 | THPFM0001574557 |
| 0834 | 4/9/2013 | | | Email from Daniel Edlin to Michael Craig, Subject: FW: DoD app | THPFM0000028304 | |
| 0835 | 4/9/2013 | | | Email from Michael Craig to Sunny Balwani, Subject: Initial Success with 4S | THPFM0001156627 | THPFM0001156628e |
| 0836 | 4/15/2013 | | | Email from D. Zalatan to M. Ramamurthy re Resignation | THPFM0001041733 | THPFM0001041734 |
| 0837 | 4/16/2013 | | | Email from Daniel Edlin to Tina Noyes, Subject: RE Demo | THPFM0000028301 | THPFM0000028303 |
| 0838 | 4/16/2013 | | | Email, re: Details for Tomorrow's Demos - From Karen Shaw To Surekha Gangakhedkar | THPFM0001604461 | THPFM0001604463 |
| 0839 | | | | | | |
| 0840 | 4/19/2013 | | | E-mail from Elizabeth Holmes to Wade Miquelon re Lab Results have arrived! | SEC-USAO-EPROD-000065573 (WAG-TH-00002531) | SEC-USAO-EPROD-000065574 (WAG-TH-00002532) |
| 0841 | 4/23/2013 | | | Email, re: SOP for internal demos - From Daniel Young To Elizabeth Holmes & Sunny Balwani | THPFM0000076049 | THPFM0000076051 |
| 0842 | 4/23/2013 | | | Email From Jenny Folkesson To Sunny Balwani, Daniel Young, Subject: CV/OCR on computer generated EMR lab order | TS-0033015 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0843 | 4/23/2013 | | | Email from Sunny Balwani To Jenny Folkesson, Daniel Young, Subject: CV/OCR on computer generated EMR lab order | TS-0033016 | |
| 0844 | 4/23/2013 | | | Email From Jenny Folkesson To Sunny Balwani, Daniel Young, Subject: CV/OCR on computer generated EMR lab order | TS-0033017 | |
| 0845 | 4/23/2013 | | | Email From Sunny Balwani To Nicholas Menchel, Max Fosque, Subject: CV/OCR on computer generated EMR lab order | TS-0033018 | TS-0033019 |
| 0846 | 4/25/2013 | | | Email from Steve Burd to Elizabeth Holmes, Subject: Fwd. Fwd. Theranos - Amendment No 1 with Attachment: ATT00001 htm, Theranos - Amendment No. 1 4-25-13 doc | SEC-USAO-EPROD-000122912 (SWYSEC_000001132) | SEC-USAO-EPROD-000122920 (SWYSEC_000001140) |
| 0847 | | | | | | |
| 0848 | 4/26/2013 | | | Email from Christian Holmes to Christian Holmes, re: Navy call 4/26 - EAH | THPFM0000571943 | THPFM0000571944 |
| 0849 | 4/26/2013 | | | Email From Daniel Young To Sunny Balwani, Subject: CV?OCR on computer generated EMR lab order | TS-0033092 | TS-0033093 |
| 0850 | 4/26/2013 | | | Email From Sunny Balwani To Daniel Young; Subject: CV/OCR on computer generated EMR lab order | TS-0033094 | TS-0033095 |
| 0851 | | | | | | |
| 0852 | 4/30/2013 | | | Email From Tony Nugent To Sunny Balwani, Tim Kemp, Ken Quon, Subject: 3.0s | THPFM0000264425 | THPFM0000264429 |
| 0853 | 5/1/2013 | | | Email from Surekha Gangakhedkar To Chinmay Pangarkar, Elizabeth Holmes, Daniel Young, Paul Patel, Samantha Anekal and Michael Chen | THPFM0000068864 | THPFM0000068866 |
| 0854 | 5/15/2013 | | | Email thread between Tina Noyes, Surekha Gangakhedkar, and Sharada Sivaraman, Subject: RE: Boneplex demo for today | THPFM0000253442 | THPFM0000253443 |
| 0855 | 5/23/2013 | | | Email from Elizabeth Holmes, re: Ian Gibbons passing away | THPFM0004672258 | |
| 0856 | 5/24/2013 | | | Email from E. Paz to M. Ramamurthy re Ian | THPFM0004672256 | THPFM0004672257 |
| 0857 | 5/30/2013 | | | Email from M. Ramamurthy to E. Holmes & S. Balwani, Subject:  From D. Zalatan | THPFM0005494976 | THPFM0005494978 |
| 0858 | | | | | | |
| 0859 | 5/31/2013 | | | Email, re: RE: Demo on 5/31 From Elizabeth Holmes To Daniel Edlin, Sunny Balwani, Christian Holmes, and others | TS-1092325 | TS-1092327 |
| 0860 | 6/1/2013 | | | Email from Daniel Edlin to Elizabeth Holmes, Sunny Balwani, Daniel Young & Christian Holmes, re: Demo report coordination | THPFM0000028223 | THPFM0000028237 |
| 0861 | 6/1/2013 | | | Email, re: Demo report coordination - From Daniel Edlin To Elizabeth Holmes, Daniel Young, Sunny Balwani & Christian Holmes | THPFM0000028250 | THPFM0000028259 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0862 | 6/1/2013 | | | Email from Daniel Edlin to Elizabeth Holmes, Sunny Balwani, cc Daniel Young, Christian Holmes, RE: Demo report coordination with attachment | THPFM0000147224 | THPFM0000147238 |
| 0863 | 6/1/2013 | | | Email from Daniel Edlin to Daniel Young cc Elizabeth Holmes, Sunny Balwani RE: Demo report coordination | TS-1072845 | TS-1072849 |
| 0864 | 6/1/2013 | | | Email, re: RE: Demo report coordination From Daniel Edlin To Elizabeth Holmes, Sunny Balwani, and Daniel Young | TS-1077003 | TS-1077010 |
| 0865 | 6/3/2013 | | | Email From Daniel Young, To :Samartha Anekal, Subject: 4S | THPFM0001396131 | |
| 0866 | 6/4/2013 | | | Email thread between Surekha Gangakhedkar, Sharada Sivaraman and Esther Chan, Subject: RE: Next assays on 4.0 | THPFM0000253425 | THPFM0000253427 |
| 0867 | 6/4/2013 | | | Partial Email thread from Andriy Batchinsky to Daniel Edlin, Subject: RE: Theranos for Animal study (UNCLASSIFIED) | TS-0371925 | TS-0371928 |
| 0868 | | | | | | |
| 0869 | 6/5/2013 | | | Deposition transcript fo Elizabeth Holmes | THER-1953197 | THER-1953710 |
| 0870 | 6/7/2013 | | | Email from Daniel Edlin to Chinmay Pangarkar, Subject: RE: CBC Results for demo sample 5/31 | THPFM0000028190 | THPFM0000028192 |
| 0871 | 6/11/2013 | | | Email from S. Balwani to E. Holmes re demo next Tuesday (6/11) @ noon.  "Very frustrating." | TS-0902539 | TS-0902540 |
| 0872 | 6/11/2013 | | | Email, re: Re: demo next Tuesday (6/11) @ noon From Elizbeth Holmes to Daniel Young, and Sunny Balwani | TS-1109888 | TS-1109890 |
| 0873 | 6/15/2013 | | | Email From Sunny Balwani To Elizabeth Holmes, Subject: FW: Regarding NASA demo | THPFM0000289730 | THPFM0000289731 |
| 0874 | 6/19/2013 | | | Email From Adam Rosendorff To CLIA Lab, Subject: RE: Lab availability for NASA- Thursday and Friday | THPFM0001619622 | |
| 0875 | | | | | | |
| 0876 | 6/20/2013 | | | Email, re: RE: UI feedback From Michael Craig to Matthew Black, Chinmay Pangarkar and others | THPFM0002582714 | THPFM0002582730 |
| 0877 | 6/20/2013 | | | Email From Christian Holmes; To: Sunny Balwani, Elizabeth Holmes; Subject: WAG debrief from 6/18 | TS-0789093 | TS-0789094 |
| 0878 | 6/22/2013 | | | Email from Sunny Balwani to Elizabeth Holmes, re: email to ▇▇▇ A.E. ▇▇▇ | TS-0248293 | |
| 0879 | | | | | | |
| 0880 | 6/26/2013 | | | Exhibit 857: Confidential Safeway Questions for Theranos Meeting | PFM-DEPO-00017852 | |
| 0881 | 6/26/2013 | | | Exhibit 858: Confidential Safeway Meeting at Theranos, Bob Gordon | PFM-DEPO-00017853 | PFM-DEPO-00017857 |
| 0882 | 6/26/2013 | | | Email from Sunny Balwani to Elizabeth Holmes, re: email to ▇▇▇ A.E. ▇▇▇ | THPFM0001334431 | |
| 0883 | 6/26/2013 | | | Email from Elizabeth Holmes to Sunny Balwani, re: email to ▇▇▇ A.E. ▇▇▇ | TS-0248357 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0884 | 6/26/2013 | | | Email from Elizabeth Holmes to Sunny Balwani, re: email to ▮A.E.▮ | TS-0248358 | |
| 0885 | 6/26/2013 | | | Email from Sunny Balwani to Elizabeth Holmes, re: email to ▮A.E.▮ | TS-0248359 | |
| 0886 | 6/27/2013 | | | Email from Samartha Anekal to Sunny Balwani and Timothy Smith, Subject: RE: hardware update | THPFM0000267749 | THPFM0000267751 |
| 0887 | 6/28/2013 | | | Exhibit 109: Email from Robert Gordon to Elizabeth Holmes and Sunny Balwani with attachment, Subject: Safeway/Theranos - Meeting 6-26-13 | SEC-USAO-EPROD-000382400 (SWYSEC_000002398) | SEC-USAO-EPROD-000382405 (SWYSEC_000002403) |
| 0888 | 6/28/2013 | | | Email From Elizabeth Holmes To Elizabeth Holmes, Sunny Balwani, Subject: Message from Douglas Warner | THER-0945531 | THER-0945534 |
| 0889 | 6/28/2013 | | | Email from Bob Gordon to Elizabeth Holmes re Safeway/Theranos - Meeting 6-26-13 with attachment | TS-0034016 | TS-0034026; TS-0034020 |
| 0890 | 6/29/2013 | | | Exhibit 859: Confidential Email from Sunny Balwani to Robert Goden and Elizabeth Holmes, Subject: Safeway/Theranos - Meeting 6-26-13 | SEC-USAO-EPROD-000382379 (SWYSEC_000002377 | |
| 0891 | 6/30/2013 | | | Theranos, Inc. and Subsidiary - Consolidated Statements of Operations - $36,649.00 | SEC-USAO-EPROD-000008075 (KOVACEVICH_THERANOS_0 000307) | SEC-USAO-EPROD-000008079 (KOVACEVICH_THERANOS_0 000311) |
| 0892 | 6/30/2013 | | | Email, re: RE: Mobilelab5 Ready, With Demo App installed From Michael Craig to Nishit Doshi and Chinmay Pangarkar | THPFM0002583122 | THPFM0002583135 |
| 0893 | 7/2/2013 | | | Exhibit 861: Confidential Theranos Contract Discussion from Bob Gordon to Elizabeth Holmes and Sunny Balwani | SEC-USAO-EPROD-000382407 (SWYSEC_000002405) | SEC-USAO-EPROD-000382410 (SWYSEC_000002408) |
| 0894 | 7/2/2013 | | | Exhibit 110: Email from Robert Gordon to Elizabeth Holmes and Sunny Balwani with attachment, Subject: Theranos-Safeway Contract | SEC-USAO-EPROD-000382406 (SWYSEC_000002404) | |
| 0895 | 7/3/2013 | | | Email from Daniel Edlin to Christian Holmes, Jeffrey Blickman Nicholas Menchel, Sani Hadziahmetovic & Max Fosque | THPFM0000190941 | THPFM0000190949 |
| 0896 | 7/8/2013 | | | Email From Katharina Linden; To: Daniel Edlin; Subject: Theranos for Animal Study | TS-0371922 | TS-0371930 |
| 0897 | 7/8/2013 | | | Email, re: RE: SOP for collecting/preparing/storing/shipping samples? From Daniel Edlin to Elizabeth Holmes | TS-0449200 | TS-0449210 |
| 0898 | 7/10/2013 | | | Exhibit 111: Email from Robert Gordon to Elizabeth Holmes and Sunny Balwani with attachment, Subject: Theranos - Contract Proposal 7-10-13 | SEC-USAO-EPROD-000382382 (SWYSEC_000002380) | SEC-USAO-EPROD-000382386 (SWYSEC_000002384) |
| 0899 | 7/10/2013 | | | Email From Daniel Young, To Elizabeth Holmes, Sunny Balwani, Subject: NASA demo results | THPFM0000076426 | THPFM0000076429 |
| 0900 | | | | | | |
| 0901 | | | | | | |
| 0902 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0903 | 7/12/2013 | | | Email From Daniel Edlin To Elizabeth Holmes, Subject: Demo Results for 7/11 | THPFM0000027788 | THPFM0000027791 |
| 0904 | 7/12/2013 | | | Email from Daniel Edlin to Daniel Young cc Elizabeth Holmes RE: Demo Results for 7/11 with attachments | THPFM0000064613 | THPFM0000064621 |
| 0905 | 7/12/2013 | | | Email From Daniel Edlin To Daniel Young, Subject: Demo Results for 7/11 | THPFM0000068395 | THPFM0000068401 |
| 0906 | 7/12/2013 | | | E-mail from Jay Rosan to Sunny Balwani and Elizabeth Holmes | THPFM0001334172 | |
| 0907 | 7/12/2013 | | | Email From William Westrick; To: Xinwei Sam Gong; Subject: Advia Programming | THPFM0001389635 | |
| 0908 | 7/12/2013 | | | Email From: Daniel Young; To: Xinwei Sam Gong; Subject: Advia User Guide | THPFM0004559864 | THPFM0004560069 |
| 0909 | 7/14/2013 | | | Email from Elizabeth Holmes to Melissa Findley & Nancy Minning, re: board questions | SEC-USAO-EPROD-000101253 (SEC-LucasDL-E-0004917) | SEC-USAO-EPROD-000101254 (SEC-LucasDL-E-0004918) |
| 0910 | 7/18/2013 | | | Email form Christian Holmes to Sani Hadziahmetvic, re: Edison 3.5s | THPFM0001370871 | THPFM0001370872 |
| 0911 | 7/22/2013 | | | Email From Sunny Balwani To Adam Rosendorff, Kerry Elenitoba-Johnson, Subject: RE: | THPFM0001360951 | THPFM0001360952 |
| 0912 | 7/24/2013 | | | Email from Nicholas Menchel to Max Fosque, Christian Holmes, Jeffrey Blickman, Daniel Edlin & Sani Hadziahmetovic, re: Theranos | THPFM0001694015 | THPFM0001694017 |
| 0913 | 7/25/2013 | | | Correspondence, From Elizabeth Holmes To Richard Kovacevich | SEC-USAO-EPROD-000008073 (KOVACEVICH_THERANOS_0 000305) | SEC-USAO-EPROD-000008079 (KOVACEVICH_THERANOS_0 000311) |
| 0914 | 7/25/2013 | | | Email from Michael Craig to Daniel Edlin, Chinmay Pangarkar, Samatna Aneka, Daniel Young, Sandhya Kaippa, Subject; RE: Potential Meeting tomorrow with 4s | THPFM0003799245 | THPFM0003799246 |
| 0915 | | | | | | |
| 0916 | 7/26/2013 | | | Email from Jeffrey Blickman to Elizabeth Holmes Sunny Balwani & Christian Holmes, re: press release update | THPFM0000287569 | THPFM0000287586 |
| 0917 | 7/28/2013 | | | Email from Jeffery Blickman to Elizabeth Homes, Subject: RE: Press Release Timing: Noon Tomorrow (Saturday) | THPFM0000169860 | THPFM0000169874 |
| 0918 | 7/28/2013 | | | Email from E. Holmes to J. Hutchings re FW | SEC-USAO2-EPROD-000050010 (PVP039355) | SEC-USAO2-EPROD-000050011 (PVP039357) |
| 0919 | 7/29/2013 | | | Email from Chris Lucas to Bryan Tolbert, Subject: Theranos New Board Members | SEC-0000168 | |
| 0920 | 7/29/2013 | | | Theranos Announces New Members of its Board of Directors | TS-0238402 | |
| 0921 | | | | | | |
| 0922 | 8/1/2013 | | | Exhibit 218: Email from Tony Nugent to Sunny Balwani, Subject: RE: Edison 3.5 update | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0923 | 8/1/2013 | | | Email from Sunny Balwani to Danise Yam, re: ███ | THPFM0000278729 | THPFM0000278730 |
| 0924 | 8/1/2013 | | | Email From Tony Nugent To Sunny Balwani, Subject: Edison 3.5 Update | THPFM0001548843 | |
| 0925 | 8/1/2013 | | | Email, From Dick Kovacevich To Elizabeth Holmes | TS-0371456 | TS-0371460 |
| 0926 | | | | | | |
| 0927 | 8/2/2013 | | | Email, re: thoughput and latency estimates - From Sunny Balwani To Daniel Young and Elizabeth Holmes | THPFM0000278726 | THPFM0000278728 |
| 0928 | 8/2/2013 | | | Email From Sunny Balwani To Daniel Young, Elizabeth Holmes, Subject: thoughput and latency estimates | TS-0546225 | TS-0546227 |
| 0929 | 8/3/2013 | | | Email from Samartha Anekal to Sunny Balwani and others, Subject: RE: Edison 3.5 Quality | THPFM0000264408 | THPFM0000264412 |
| 0930 | 8/3/2013 | | | Email from Samartha Anekal to Sunny Balwani and Tony Nugent, Subject: RE: Edison 3.5. Quality | THPFM0001747740 | THPFM0001747742 |
| 0931 | 8/3/2013 | | | Email from Tony Nugent to Sunny Balwani, RE: Edison 3.5 Quality | THPFM0003740115 | THPFM0003740116 |
| 0932 | 8/3/2013 | | | Email from Tony Nugent to Samartha Anekal, Subject: RE: Edison 3.5 Quality | THPFM0003740118 | THPFM0003740120 |
| 0933 | 8/3/2013 | | | Email from Tony Nugent to Samartha Anekal, Subject: RE: Edison 3.5 Quality | THPFM0003740124 | THPFM0003740125 |
| 0934 | 8/3/2013 | | | Email from Tony Nugent to Samartha Anekal, Subject: RE: Edison 3.5 Quality | THPFM0003740126 | THPFM0003740127 |
| 0935 | 8/3/2013 | | | Email from Tony Nugent to Samartha Anekal, Subject: RE: Edison 3.5 Quality | THPFM0003740128 | |
| 0936 | 8/3/2013 | | | Exhibit 220: Email from Samartha Anekai to Tony Nuggent, Subject: RE: Edison 3.5 Quality | THPFM0001694646 | THPFM0001694649 |
| 0937 | | | | | | |
| 0938 | 8/3/2013 | | | Exhibit 862: Confidential Email from Elizabeth Holmes to Robert Gordon, Subject: Safeway - Theranos | SEC-USAO-EPROD-000382429 (SWYSEC_000002427) | SEC-USAO-EPROD-000382430 (SWYSEC_000002428) |
| 0939 | 8/3/2013 | | | Email From Adam Rosendorff To Daniel Young, Elizabeth Holmes, Sunny Balwani, Subject: RE: | THPFM0000273433 | THPFM0000273434 |
| 0940 | | | | | | |
| 0941 | 8/3/2013 | | | Email From Samartha Anekal To Sunny Balwani, Tony Nugent, Daniel Young, Elizabeth Holmes, Subject: Edison 3.5 Quality | THPFM0002655205 | THPFM0002655210 |
| 0942 | 8/3/2013 | | | Email from Samartha Anekal to Tony Nugent, Subject: RE: Edison 3.5 Quality | THPFM0003739099 | THPFM0003739102 |
| 0943 | 8/3/2013 | | | Email From Tony Nugent To Samartha Anekal, Sunny Balwani, Daniel Young, Elizabeth Holmes, Subject: Edison 3.5 Quality | THPFM0003740109 | THPFM0003740111 |
| 0944 | 8/3/2013 | | | Email from Tony Nugent to Samartha Anekal, Subject: RE: Edison 3.5 Quality | THPFM0003740121 | THPFM0003740123 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0945 | 8/3/2013 | | | Email From Daniel Young; To: Elizabeth Holmes, Michael Chen, Samartha Anekal, Daniel Edlin, Christian Holmes, Subject: BCD update | TS-0034328 | TS-0034329 |
| 0946 | 8/3/2013 | | | Email From Daniel Young; To: Elizabeth Holmes, Michael Chen, Samartha Anekal, Daniel Edlin, Christian Holmes, Subject: BCD update | TS-0034330 | TS-0034331 |
| 0947 | 8/5/2013 | | | Email From: Ana L. Quintana; To: Bryan Tolbert; Subject: Black Diamond Ventures XII, LLC | Theranos Shareholder Letter | SEC-0000169 | SEC-0000172 |
| 0948 | 8/5/2013 | | | Email from Daniel Edlin to Sharada Sivaraman, Surekha Gangakhedkar, Daniel Young, Elizabeth Holmes, Subject: Assay Development for New Diabetes Study | THPFM0000610267 | THPFM0000610269 |
| 0949 | 8/5/2013 | | | Email from Ana L. Quintana to Bryan Tolbert, re: Black Diamond Ventures XII, LLC / Theranos Shareholder Letter | USAO-SEC-0001772 | USAO-SEC-0001775 |
| 0950 | 8/6/2013 | | | Exhibit 142: Walgreens - THERANOS Meeting, August 12 - 13, 2013, Palo Alto, CA, Draft | SEC-USAO-EPROD-000063573 (WAG-TH-00000531) | SEC-USAO-EPROD-00006356 (WAG-TH-00000534) |
| 0950 | | | | | SEC-USAO-EPROD-00006357 | |
| 0951 | 8/9/2013 | | | Email From Daniel Edlin To Daniel Young, Subject: demo on 8/13-4s and minilab | THPFM0002270863 | THPFM0002270864 |
| 0952 | | | | | | |
| 0953 | | | | | | |
| 0954 | 8/12/2013 | | | Email From Tony Nugent To Farzin Shadpour, Subject: Summary of Historical Edison numbers so we have a fixed point of reference on numbers going forward | THPFM0003740083 | THPFM0003740085 |
| 0955 | 8/12/2013 | | | E-mail from Jay Rosan to Richard Ashworth re Final National Roll Out Plan | SEC-USAO2-EPROD-000250333 (WAG-TH-00022223) | SEC-USAO2-EPROD-000250335 (WAG-TH-00022225) |
| 0956 | | | | | | |
| 0957 | 8/13/2013 | | | Exhibit 940: Email from Sharada Sivaraman to Jeffrey Blickman, Subject: RE: demo workflow | THPFM0000191037 | THPFM0000191041 |
| 0958 | | | | | | |
| 0959 | 8/13/2013 | | | Email thread from Samantha Anekal to Daniel Edlin, Daniel Young, Michael Craig, Chinmay Pangarkar, Nishit Doshi, Subject: RE: Demo on 8/13 - 4s and minilab | THPFM0001390019 | THPFM0001390020 |
| 0960 | 8/13/2013 | | | Email From Samartha Anekal To Daniel Edlin, Daniel Young, Subject: Demo on 8/13- 4s and minilab | THPFM0002325992 | THPFM0002325994 |
| 0961 | 8/13/2013 | | | Email from Elizabeth Holmes to Daniel Edlin, cc Sunny Balwani, Daniel Young, Samantha Anekal Re: devices in the demo room for tomorrow's meeting | TS-0375316 | |
| 0962 | | | | | | |
| 0963 | 8/14/2013 | | | Exhibit 938: Email from Jeffrey Blickman to Nimesh Jhaveri with attachment, Subject: Theranos Test Report | THPFM0003945259 | THPFM0003945261 |
| 0964 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0965 | 8/14/2013 | | | Exhibit 942: Email from Nimesh Jhaveri to Jeffrey Blickman, Subject: Re: Theranos Test Report | THPFM0003942296 | THPFM0003942298 |
| 0966 | 8/14/2013 | | | Email from Daniel Young; To: Christian Holmes, Daniel Edlin, Sunny Balwani, Jeffrey Blickman, Subject: demo results 8_13_2013 | THPFM0000270257 | THPFM0000270270 |
| 0967 | 8/14/2013 | | | Full Assay List | TS-0297832 | TS-0297844 |
| 0968 | 8/14/2013 | | | Email thread between Christian Holmes, Elizabeth Holmes, and Daniel Edlin, Subject; FW: Theranos at UCSF and Children's Oakland with attached Full Assay List | TS-0297857 | TS-0297858 |
| 0969 | 8/14/2013 | | | Email from Stefano Pessina to Wade Miquelon, Greg Wasson Re: Theranos | SEC-USAO-EPROD-000063656 (WAG-TH-00000614) | |
| 0970 | 8/15/2013 | | | Exhibit 863: Confidential Email from Sunny Balwani to Robert Gordon, Subject: Safeway - Theranos | SEC-USAO-EPROD-000382396 (SWYSEC_000002394) | SEC-USAO-EPROD-000382397 (SWYSEC_000002395) |
| 0971 | 8/15/2013 | | | Email from Wade Miquelon to Debbie Garza re Final National Roll Out Plan | SEC-USAO-EPROD-000063657 (WAG-TH-00000615) | SEC-USAO-EPROD-000063659 (WAG-TH-00000617) |
| 0972 | 8/17/2013 | | | Email from Sharada Sivaraman to Daniel Young and Surekha Gangakhedkar, Subject: RF: ELISA validation protocol | SEC-USAO-EPROD-000095516 (SEC-DOJ-E-0000010) | SEC-USAO-EPROD-000095525 (SEC-DOJ-E-0000019) |
| 0973 | 8/17/2013 | | | Email from Sharada Sivaraman, Surekha, Daniel Young Subject: ELISA validation protocol | THPFM0001401810 | THPFM0001401811 |
| 0974 | 8/17/2013 | | | Email From Daniel Young To Sharada Sivaraman, Subject: ELISA validation protocol | THPFM0001608804 | THPFM0001608806 |
| 0975 | 8/17/2013 | | | Email From Sunny Balwani; TO Christian Holmes; Subject: Today's meeting notes | TS-0791088 | TS-0791089 |
| 0976 | | | | | | |
| 0977 | | | | | | |
| 0978 | 8/19/2013 | | | Email from Laura Fogelman to Elizabeth Holmes and others, Subject: Theranos Story and Next Steps for 8/22 Interview | TS-0034655 | TS-0034660 |
| 0979 | 8/19/2013 | | | Email from Christian Holmes to Elizabeth Holmes and Sunny Balwani, Subject: FW: Theranos Stats/Sources for Joe Rago Interview | THPFM0000284000 | THPFM0000284002 |
| 0980 | 8/19/2013 | | | Email From Elizabeth Holmes. To Susan Schendel | TS-0036161 | |
| 0981 | 8/19/2013 | | | Exhibit 2: Email dated 8/19/2013 from Sharada Sivaraman | SEC-USAO-EPROD-000095517 (SEC-DOJ-E-0000011) | |
| 0982 | 8/20/2013 | | | Email from Jared Hutchings to George Hamilton, Re: Signed CDA | SEC-USAO-EPROD-000072105 (IHC0001435) | SEC-USAO-EPROD-000072106 (IHC0001436) |
| 0983 | 8/20/2013 | | | Exhibit 775: Email from Daniel Edlin, Subject: RE: DOD | THPFM0000610205 | |
| 0984 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 0985 | 8/20/2013 | | | Email from Laura Fogelman to Christian Holmes, Subject: Re: Theranos States/Sources for Joe Rago Interview | THPFM0000287561 | THPFM0000287563 |
| 0986 | 8/20/2013 | | | Email from Christian Holmes to Elizabeth Holmes, re: Follow-up visit - August 22nd | THPFM0000806888 | THPFM0000806891 |
| 0987 | 8/20/2013 | | | Email thread between Daniel Edlin and Elizabeth Holmes, with attached Theranos Entity CDA and Theranos Individual CDA | TS-0297859 | TS-0297860 |
| 0988 | 8/21/2013 | | | Email from Vishnu Reddy to Samartha Anekal and others, Subject: Edison 3.5 Readers Bring-up | THPFM0001548812 | THPFM0001548814 |
| 0989 | 8/21/2013 | | | Email From Daniel Young; To: Xinwei Sam Gong; Subject: some updates and concerns | THPFM0000076642 | THPFM0000076643 |
| 0990 | 8/21/2013 | | | Email from Daniel Young to Michael Chen and other Theranos employees, Subject: RE: **Important Demo this Thursday 8/22** | THPFM0000076640 | THPFM0000076641 |
| 0991 | 8/21/2013 | | | Email From Sunny Balwani To Daniel Young, Elizabeth Holmes, Subject: Test menu for launch | THPFM0000806835 | THPFM0000806837 |
| 0992 | 8/21/2013 | | | Email From Elizabeth Holmes To Sunny Balwani, Daniel Young, Subject: Test m end for launch | THPFM0000853679 | THPFM0000853680 |
| 0993 | 8/21/2013 | | | Email from Daniel Young; To: Sunny Balwani, Elizabeth Holmes; Subject: Test menu for launch | TS-0034667 | TS-0034668 |
| 0994 | 8/21/2013 | | | Email From Daniel Young; To: Elizabeth Holmes, Sunny Balwani, Subject: Test menu for launch | TS-0034669 | TS-0034670 |
| 0995 | 8/21/2013 | | | Email From Sunny Balwani To Daniel Young, Elizabeth Holmes, Subject: test menu for launch | TS-0034671 | TS-0034672 |
| 0996 | 8/21/2013 | | | Email From Sunny Balwani, To Daniel Young, Elizabeth Holmes, Subject: Test Menu for launch | TS-0034673 | TS-0034674 |
| 0997 | 8/21/2013 | | | Email From Elizabeth Holmes To Sunny Balwani, Daniel Young, Subject: Test menu for launch | TS-0034675 | TS-0034676 |
| 0998 | 8/21/2013 | | | Email From Elizabeth Holmes; To: Sunny Balwani, Daniel Young, Subject: test menu for launch | TS-0034677 | TS-0034678 |
| 0999 | 8/21/2013 | | | Email From Daniel Young, To Elizabeth Holms, Sunny Balwani, Subject: test menu for launch | TS-0034679 | TS-0034680 |
| 1000 | 8/21/2013 | | | Email From Daniel Young, To Elizabeth Holmes, Sunny Balwani, Subject: test menu for launch | TS-0034681 | TS-0034682 |
| 1001 | 8/21/2013 | | | Email From Sunny Balwani, TO Daniel Young, Elizabeth Holmes, Subject: test menu for launch | TS-0034683 | TS-0034685 |
| 1002 | 8/21/2013 | | | Email From Sunny Balwani To Daniel Young, Elizabeth Holmes, Subject: test menu for launch | TS-0034686 | TS-0034688 |
| 1003 | 8/21/2013 | | | Email from Daniel Young To Sunny Balwani, Elizabeth Holmes, Subject: test menu for launch | TS-0034689 | TS-0034691 |
| 1004 | 8/21/2013 | | | Email from Daniel Young To Sunny Balwani, Elizabeth Holmes, Subject: test menu for launch | TS-0034692 | TS-0034694 |
| 1005 | 8/21/2013 | | | Email from Sunny Balwani To Daniel Young Elizabeth Holmes, Subject: test menu for launch | TS-0034695 | TS-0034697 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1006 | 8/21/2013 | | | Email From Sunny Balwani To Daniel Young, Elizabeth Holmes, Subject: Test menu for launch | TS-0034698 | TS-0034700 |
| 1007 | 8/21/2013 | | | Email from Daniel Young To Sunny Balwani, Elizabeth Holmes, Subject: test menu for launch | TS-0034701 | TS-0034703 |
| 1008 | 8/21/2013 | | | Email from Daniel Young To Sunny Balwani, Elizabeth Holmes, Subject: test menu for launch | TS-0034704 | TS-0034706 |
| 1009 | 8/21/2013 | | | Email From Sunny Balwani To Daniel Young, Elizabeth Holmes, Subject: test menu for launch | TS-0034707 | TS-0034709 |
| 1010 | 8/21/2013 | | | Email From Sunny Balwani To Daniel Young, Elizabeth Holmes, Subject: Test menu for launch | TS-0034710 | TS-0034712 |
| 1011 | 8/21/2013 | | | Flight Payload Standardized Hazard Control Report - Form 1230 | TS-0297847 | TS-0297856 |
| 1012 | 8/21/2013 | | | Email from Daniel Edlin to Elizabeth Holmes, Subject: Spaceflight requirements for NASA with attached JSC 1230 Form | TS-0297861 | |
| 1013 | | | | | | |
| 1014 | 8/22/2013 | | | Email thread between Sunny Balwani and Elizabeth Holmes, Subject: FW: *Important Demo this Thursday, 8/22** - PLEASE REPLY | THPFM0002698493 | THPFM0002698498 |
| 1015 | 8/22/2013 | | | Email from Jeffrey Blickman to Jeffrey Blickman, Subject: PR Medica Training (8/20) | THPFM0000448826 | THPFM0000448828 |
| 1016 | 8/22/2013 | | | Email from Tami Anderson to Sunny Balwani, Christian Holmes, Cassie Hughes & Laura Fogelman, re: Grow time tracking week of 8/12/13 | THPFM0000504189 | THPFM0000504189 |
| 1017 | 8/22/2013 | | | Email From Xinwei Sam Gong To: Daniel Young, William Westrick, Subject: Results from Tonight (Advia) | THPFM0003518056 | THPFM0003518059 |
| 1018 | 8/22/2013 | | | Email From Daniel Edlin; To: Daniel Young, Subject: *Important Demo this Thursday,8/22** PLEASE REPLY | THPFM0004299483 | THPFM0004299486 |
| 1019 | 8/22/2013 | | | Email thread between Surekha Gangakhedkar, ELISA, et al. Subject: RE: Validation plans with attachment | THPFM0005295690 | THPFM0005295692 |
| 1020 | 8/22/2013 | | | Email from Daniel Edlin to Elizabeth Holmes, Subject: FW: updates | TS-0297862 | TS-0297863 |
| 1021 | 8/22/2013 | | | Email, re: FW: *Important Demo this Thursday, 8/22** - PLEASE REPLY From Sunny Balwani to Elizabeth Holmes | TS-1043807 | TS-1043810 |
| 1022 | 8/23/2013 | | | Email from Rose Edmonds to Surekha Gangakhedkar et al. Subject: ADVIA Schedule Etc. for this Weekend | FBI-SG-0000003 | |
| 1023 | 8/23/2013 | | | Email form Jared Hutchings to George Hamilton cc Diane Elkins re Meeting Monday | SEC-USAO-EPROD-000072050 (IHC0001380) | |
| 1024 | | | | | | |
| 1025 | 8/23/2013 | | | Theranos Master Validation Plan For Elisa Assays on Theranos Devices | THER-2060225 | THER-2060241 |
| 1026 | 8/23/2013 | | | Email from Daniel Edlin to Paul Patel and others, Subject: RE: **Demo this Afternoon, 8/23** | THPFM0000030911 | THPFM0000030913 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1027 | 8/23/2013 | | | Email from Daniel Edlin to Elizabeth Holmes, Subject: FW: THERANOS Limited Objective Experiment (LOE) | TS-0297864 | TS-0297869 |
| 1028 | 8/23/2013 | | | Email from Daniel Edlin to Elizabeth Holmes, Subject: Walter Reed Quote | TS-0297870 | TS-0297871 |
| 1029 | 8/23/2013 | | | Exhibit 3: Email dated 8/23/2013 from Sharada Sivaraman | US-REPORTS-0000818 | |
| 1030 | 8/23/2013 | | | Exhibit 4: Email dated 8/23/2013 from Rose Edmonds | US-REPORTS-0000819 | |
| 1031 | 8/24/2013 | | | Email From Surekha Gangakhedkar To Daniel Young, Adam (No Suggestions), Elizabeth Holmes, Subject: Assay documents for review | THER-2060224 | THER-2060243 |
| 1032 | 8/24/2013 | | | Email From Paul Patel To Rose Edmonds, Elizabeth Holmes, Sunny Balwani, Subject: GC LDT validation timeline schedule | THPFM0004221101 | THPFM0004221103t |
| 1033 | 8/24/2013 | | | Email between Daniel Edlin and Elizabeth Holmes, Subject: Follow Up Items - 8/24/2013, with attachments | TS-0297830 | TS-0297871 |
| 1034 | | | | | | |
| 1035 | | | | | | |
| 1036 | 8/25/2013 | | | Letter to Tony Nugent From Mona Ramamurthly (Theranos) and Employee Documents; Your Continuing Obligations to Protect Theranos' Confidential and Proprietary Information and Trade Secrets and to not Solicit Theranos' Employees | NUGENT-010 | NUGENT-030 |
| 1037 | 8/25/2013 | | | Exhibit 214: Letter from Mona Ramamurthy (HR) to Tony Nugent regarding termination and confidentiality | PFM-DEPO-00006146 | PFM-DEPO-00006159 |
| 1038 | | | | | | |
| 1039 | 8/25/2013 | | | Exhibit 224: Email from Tony Nugent to Sunny Balwani, Subject: RE: E 3.5 Update | THPFM0004808812 | THPFM0004808816 |
| 1040 | 8/25/2013 | | | Email from Sunny Balwani to Vishnu Reddy, Sukhdev Balwani, Daniel Young and Samantha Anekal, Subject: RE Units being shipped to Palo Alto From Newark | THPFM0000264396 | THPFM0000264398 |
| 1041 | 8/25/2013 | | | Email, re: RE: E 3.5 Update From Sunny Balwani to Tony Nugent, Elizabeth Holmes, and others | THPFM0003393642 | THPFM0003393645 |
| 1042 | 8/25/2013 | | | Email, re: FW: Edison 3.5 Quality From Tony Nugent to Sunny Balwani, Elizabeth Holmes, and others | THPFM0003589980 | THPFM0003589981 |
| 1043 | 8/25/2013 | | | Email, re: Re: E 3.5 Update From Danise Yam to Sunny Balwani, Elizabeth Holmes, and others | THPFM0003600172 | THPFM0003600178 |
| 1044 | 8/25/2013 | | | Email From Tony Nugent to Sunny Balwani, Elizabeth Holmes, Mona Ramamurthy, Subject; Edison 3.5 Quality | THPFM0004808817 | THPFM0004808818 |
| 1045 | 8/25/2013 | | | Email from Sunny Balwani To Tony Nugent, Elizabeth Holmes, Mona, Subject: E 3.5 Update | THPFM0004808828 | THPFM0004808832 |
| 1046 | 8/25/2013 | | | Email, re: RE: E 3.5 Update From Sunny Balwani To Tony Nugent, Elizabeth Holmes, and others | THPFM0005221635 | THPFM0005221637 |
| 1047 | 8/26/2013 | | | Email, re: FW - From Elizabeth Holmes To Jared Hutchings | SEC-USAO2-EPROD-000050094 (PVP039473) | SEC-USAO2-EPROD-000050094 (PVP039474) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1048 | 8/27/2013 | | | Email From Sunny Balwani To Elizabeth Holmes, Christian Holmes, Subject: SF Business Times questions | TS-0249952 | TS-0249955 |
| 1049 | 8/29/2013 | | | Email From Sunny Balwani To Elizabeth Holmes, Subject: Concerns about the launch | THPFM0003106027 | THPFM0003106029 |
| 1050 | 8/29/2013 | | | Email From Nicholas Haase To Elizabeth Holmes, Paul Patel, Subject: Updated LDT Launch Schedule | THPFM0003799043 | THPFM0003799044 |
| 1051 | 8/30/2013 | | | Email from Daniel Young, To Surekha Gangakhedkar, Elizabeth Holmes, Sharada Sivaraman, Subject: missing data from 3.5 runs | FBI-SG-0000004 | |
| 1052 | 8/30/2013 | | | Article - San Francisco Business Times - Theranos: The biggest biotech you've never heard of, Firm sees stealth as a competitive advantage while it works to bring a revolutionary medical device to market | MEDIA-000917 | MEDIA-000920 |
| 1053 | 8/30/2013 | | | Email from Sunny Balwani To Elizabeth Holmes, Subject: RE: Joe's Email and Other | THPFM0000806468 | THPFM0000806471 |
| 1054 | 8/30/2013 | | | Email from Michael Craig to Surekha Gangakhedkar, Tina Noyes, Sekhar Variam et al. Subject: RE: Issues with Normandy interface | THPFM0004299162 | THPFM0004299166 |
| 1055 | 8/30/2013 | | | Email From Donald Lucas to Elizabeth Holmes, Subject: Thank you! | THPFM0004725596 | THPFM0004725598 |
| 1056 | 8/30/2013 | | | Email From Sunny Balwani To Elizabeth Holmes, Christian Holmes, Subject: FW: Dr. Osborne | TS-0034831 | |
| 1057 | 8/30/2013 | | | QuadMed document | TS-0034841 | TS-0034845 |
| 1058 | 8/30/2013 | | | Email, re: RE: Issues with Normandy interface From Sunny Balwani to Michael Craig, Elizabeth Holmes, Surekha Gangakhedkar, Daniel Young, Samarth Anekal, Sharada Sivaraman and others | TS-1126168 | TS-1126170 |
| 1059 | 8/30/2013 | | | Email thread between Elizabeth Holmes, Daniel Young, Surekha Gangakhedkar, Subject: RE: missing data from 3.5 runs | US-REPORTS-0013639 | US-REPORTS_-0013640 |
| 1060 | | | | | | |
| 1061 | | | | | | |
| 1062 | | | | | | |
| 1063 | 8/31/2013 | | | Email thread between ▮▮W.G.▮▮ and Divesh Makan, Subject: FW: Iconiq-Theranos | US-REPORTS-0010058 | US-REPORTS-0010059 |
| 1064 | 8/31/2013 | | | Email From Elizabeth Holmes To Joseph Rago, Subject: RE: | THPFM0000853586 | THPFM0000853587 |
| 1065 | 9/2/2013 | | | Email from Sharada Sivarman to Surekha Gangakhedkar, Subject: RE: Upgraded Devices | THPFM0000254553 | THPFM0000254573 |
| 1066 | 9/3/2013 | | | Email from Jacque Millard to George Hamilton RE: Theranos/PEER | SEC-USAO-EPROD-000072118 (IHC0001448) | SEC-USAO-EPROD-000072119 (IHC0001449) |
| 1067 | | | | | | |
| 1068 | 9/3/2013 | | | Email from Elizabeth Holmes To Christian Holmes, Subject: Emailing: Exec_August_2013_v2 | THPFM0000154312 | THPFM0000154313 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1069 | 9/4/2013 | | | Email From Christian Holmes To Donald Lucas, Subject: overview deck | SEC-USAO-EPROD-000356617 (LVG00031222) | |
| 1070 | 9/4/2013 | | | Email From Daniel Young To Adam Rosendorff, Subject: Advia immunoassay Batch-1 data summary | THPFM0002336092 | THPFM0002336094 |
| 1071 | 9/5/2013 | | | Surekha Gangakhedkar resignation letter | THPFM0003650238 | |
| 1072 | 9/5/2013 | | | Email From Surekha Gangakhedkar, To Sharada Sivaraman, Subject: finger stick vs. venous | THPFM0001546546 | THPFM0001546549 |
| 1073 | 9/5/2013 | | | Email From Adam Rosendorff To Daniel Young, Paul Patel, Subject: finger stick vs venous | THPFM0001608214 | THPFM0001608216 |
| 1074 | 9/5/2013 | | | Email From Daniel Young, To Elizabeth Holmes, Sunny Balwani, Christian Holmes, Subject: requesting results for the third time | TS-0034952 | |
| 1075 | 9/5/2013 | | | Email From Daniel Young To Elizabeth Holmes, Sunny Balwani, Christian Holmes, Subject: requesting results for the third time | TS-0034953 | |
| 1076 | 9/5/2013 | | | Email From Sunny Balwani To Adam Rosendorff, Kerry Elenitoba-Johnson, Subject: requesting results for the third time | TS-0034954 | |
| 1077 | 9/5/2013 | | | Email From Sunny Balwani To Daniel Young, Elizabeth Holmes, Christian Holmes, Subject: requesting results for the third time | TS-0034955 | |
| 1078 | 9/5/2013 | | | Email From Sunny Balwani To Daniel Young, Elizabeth Holmes, Subject: requesting results for the third time | TS-0034956 | |
| 1079 | 9/5/2013 | | | Email From Adam Rosendorff To Sunny Balwani, Subject: requesting results for the third time | TS-0034961 | TS-0034962 |
| 1080 | 9/5/2013 | | | Email between Daniel Edlin and Martin Drake, Subject: RE: THERANOS Limited Objective Experiment (LOE) | TS-0322510 | TS-0322518 |
| 1081 | | | | | | |
| 1082 | | | | | | |
| 1083 | 9/5/2013 | | | Email from Wade Miquelon to Elizabeth Holmes re Partner framework | SEC-USAO-EPROD-000063719 (WAG-TH-00000677) | SEC-USAO-EPROD-000063722 (WAG-TH-00000680) |
| 1084 | | | | | | |
| 1085 | 9/6/2013 | | | Email from Joseph Rago to Elizabeth Holmes and Jeffrey Blickman, Subject: RE: Readback | THPFM0000806151 | THPFM0000806155 |
| 1086 | 9/6/2013 | | | Email From Joseph Rago to Elizabeth Holmes, Subject: RE: Readback. | THPFM0000806118 | THPFM0000806122 |
| 1087 | 9/6/2013 | | | Email from Sunny Balwani to Elizabeth Holmes, Subject: RE: Readback | THPFM0000806132 | THPFM0000806138 |
| 1088 | 9/6/2013 | | | Email From Tami Anderson To Jeffrey Blickman, Subject: RE: Readback | THPFM0000806147 | THPFM0000806150 |
| 1089 | | | | | | |
| 1090 | 9/6/2013 | | | Email From Jeffrey Blickman To Elizabeth Holmes, Subject: Re: Readback | THPFM0000806157 | THPFM0000806160 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1091 | 9/6/2013 | | | Email from Joe Rago to Elizabeth Homes and Jeffrey Blickman, Subject: Readback. | THPFM0000806161 | THPFM0000806163 |
| 1092 | 9/6/2013 | | | Email thread between Joseph Rago, Elizabeth Holmes and Jeffrey Blickman, subject: Readback. | THPFM0000853498 | THPFM0000853502 |
| 1093 | 9/6/2013 | | | Email from Elizabeth Holmes, To Tami Anderson, Cassie Highes, Subject: FW: Readback | THPFM0000853510 | THPFM0000853514 |
| 1094 | 9/6/2013 | | | Email From Elizabeth Holmes To Sunny Balwani, Subject: Fwd.: Readback. | THPFM0000853519 | THPFM0000853522 |
| 1095 | 9/6/2013 | | | Email from E. Holmes to Sally Hojvat and Peyton Hobson re FDA Informational Meeting Request | THPFM0000853528 | THPFM0000853531 |
| 1096 | 9/6/2013 | | | Email From Sunny Balwani To Elizabeth Holmes, Sunny Balwani, Subject: RE: Readback | THPFM0001211241 | THPFM0001211247 |
| 1097 | 9/6/2013 | | | Email From Sharada Sivaraman To Daniel Young, Surekha Gangakhedkar, Xinwei Sam, Sarah Cabayan, Adam Rosendorff; Subject: immuno-assays on Advia | THPFM0003795701 | THPFM0003795703 |
| 1098 | 9/6/2013 | | | Email from E. Holmes to J. Hutchings & M. Campbell re FW: Theranos | SEC-USAO2-EPROD-000054777 (PVP057201) | |
| 1099 | 9/7/2013 | | | Email From Mike Kyatt MajGen to Matthew Nathan, Susan Schendel, Subject: Wall Street Journal Article on Blood Testing Device | SEC-USAO-EPROD-000021691 (TGPS00004829) | SEC-USAO-EPROD-000021694 (TGPS00004832) |
| 1100 | 9/7/2013 | | | Email From Elizabeth Holms To: All Theranos Employees | THPFM0000000540 | |
| 1101 | 9/7/2013 | | | Email from Sunny Balwani To Elizabeth Holmes, Subject: Medical release of Sodium, and Glucose | THPFM0001464140 | THPFM0001464142 |
| 1102 | 9/7/2013 | | | Email from Theranos to shareholders, re: Theranos , beginning commercial launch | SEC-USAO-EPROD-000123387 (TS-0036627) | SEC-USAO-EPROD-000123388 (TS-0036628) |
| 1103 | | | | | | |
| 1104 | 9/7/2013 | | | WSJ: "a Drop of Blood. An Instant Diagnosis" | SEC-USAO2-EPROD-000036581 (MFH00000484) | SEC-USAO2-EPROD-000036589 (MFH00000492) |
| 1105 | 9/8/2013 | | | Email from Nazila Doroodian to Sarah Lucas, re: Live from Palo Alto it's life changing news | SEC-USAO-EPROD-000356495 (LVG00031100) | |
| 1106 | 9/8/2013 | | | Article - The Wall Street Journal - Elizabeth Holmes: The Breakthrough of Instant Diagnosis - Joseph Rago | MEDIA-000191 | MEDIA-000194 |
| 1107 | 9/8/2013 | | | Email from M. Ramamurthy to M. Ramamurthy re Communication & Confidentiality | THPFM0003397612 | THPFM0003397613 |
| 1108 | 9/9/2013 | | | Email from Jacque Millard to George Hamilton, Bert Zimmerli RE: Google Alert - Theranos | SEC-USAO-EPROD-000072073 (IHC0001403) | SEC-USAO-EPROD-000072075 (IHC0001405) |
| 1109 | 9/9/2013 | | | Email from Mona Ramamurthy to Elizabeth Holmes and Sunny Balwani, Subject: FW: Summary Document with attached Assay Development Strategy for Immunoassays | THPFM0003650233 | THPFM0003650238 |
| 1110 | | | | | | |
| 1111 | 9/9/2013 | | | Theranos Standard Operating Procedure CL SOP-15021 SOP BD LSRFortessa | THER-0338638 | THER-0338650 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1112 | 9/9/2013 | | | Theranos Business Wire press release: Theranos Selects Walgreens as a Long-Term Partner Through Which to Offer Its New Clinical Laboratory Service | THER-1369094 | THER-1369094 |
| 1113 | 9/9/2013 | | | Press release: Theranos Selects Walgreens as a Long-Term Partner Through Which to Offer Its New Clinical Laboratory Service | USAO-SEC-0004598 (THPFM0001815817) | USAO-SEC-0004601 (THPFM0001815820) |
| 1114 | | | | | | |
| 1115 | 9/10/2013 | | | Email from Eric Liston to George Hamilton re Ther for George H Pricing 9-10-13V2 xlsx with attachment | SEC-USAO-EPROD-000072120 (IHC0001450) | SEC-USAO-EPROD-000072121 (IHC0001451) |
| 1116 | | | | | | |
| 1117 | 9/10/2013 | | | Email from Jeffrey Blickman to Elizabeth Holmes, Subject: TOP PICKS: Comments/Tweets/Posts/etc. | THPFM0000274914 | THPFM0000274916 |
| 1118 | 9/11/2013 | | | Email thread between ▉W.G.▉, Divesh Maka and Caroline Xie, Subject: Theranos Notes | US-REPORTS-0010060 | US-REPORTS-0010065 |
| 1119 | 9/11/2013 | | | Email From Karen Shaw To Karthik Jayasurya, Subject: Immunoassays on Advia | THPFM0003795598 | THPFM0003795600 |
| 1120 | 9/11/2013 | | | Email from ▉W.G.▉ To Divesh Makan, Subject: Theranos Notes | US-REPORTS-0011843 | US-REPORTS-0011848 |
| 1121 | 9/11/2013 | | | 2012 Tax Returns | SEC-USAO-EPROD-000371146 (SEC-MOSSADAMS-E-0001820) | SEC-USAO-EPROD-000371222 (SEC-MOSSADAMS-E-0001896) |
| 1122 | 9/12/2013 | | | Email from Jacque Millard to Gert Zimmerli cc George Hamilton RE: Theranos | SEC-USAO-EPROD-000071789 (IHC0001119) | SEC-USAO-EPROD-000071790 (IHC0001120) |
| 1123 | 9/12/2013 | | | Email thread between Gary Roughead and Bruce Doll, Subject: Re: FW: Lab advance Theranos | SEC-USAO-EPROD-000011264 (ROUGHEAD_THERANOS_0000738) | SEC-USAO-EPROD-000011268 (ROUGHEAD_THERANOS_0000742) |
| 1124 | | | | | | |
| 1125 | | | | | | |
| 1126 | 9/12/2013 | | | Email from M. Ramamurthy to E. Holmes & S. Balwani re Resignation | THPFM0003393687 | |
| 1127 | | | | | | |
| 1128 | 9/13/2013 | | | Email From Bruce Doll To Gary Roughead, Matthew Nathan, Subject: Theranos CRADA background information | SEC-USAO-EPROD-000011288 (ROUGHHEAD_THERANOS_0000762) | SEC-USAO-EPROD-000011294 (ROUGHEAD_THERANOS_0000768) |
| 1129 | 9/13/2013 | | | Email from Gary Roughead to RADM Bruce Doll, Subject: Re: Theranos CRADA background information | SEC-USAO-EPROD-000011295 (ROUGHEAD_THERANOS_0000769) - proper Bates # | SEC-USAO-EPROD-000011301 (ROUGHEAD_THERANOS_0000775) |
| 1130 | 9/13/2013 | | | Email from RADM Bruce Doll to Gary Roughead, Subject: Theranos CRADA background information | US-REPORTS-0002721 | US-REPORTS-0002726 |
| 1131 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1132 | 9/14/2013 | | | Email from Timothy Smith, To: Daniel Young; Elizabeth Holmes, Subject: minilab | THPFM0000270200 | THPFM0000270202 |
| 1133 | | | | | | |
| 1134 | 9/15/2013 | | | Email From Sharada Sivaraman to Andy Chen, Subject: Vitamin D Action Plan | THPFM0002192021 | THPFM0002192024 |
| 1135 | 9/15/2013 | | | Email from Sharada Sivaraman to Sunny Balwani, Subject: FW: Vitamin D Action Plan | TS-0044825 | TS-0044827 |
| 1136 | | | | | | |
| 1137 | 9/16/2013 | | | Email from Donald Lucas to Donald Lucas, Subject: Theranos | SEC-USAO-EPROD-000356429 (LVG00031034) | SEC-USAO-EPROD-000356430 (LVG00031035) |
| 1138 | 9/16/2013 | | | Email from Gary Roughead To Bruce Doll, Subject: PI question for Theranos | SEC-USAO-EPROD-000011270 (ROUGHEAD_THERANOS_000 0744) | |
| 1139 | | | | | | |
| 1140 | 9/16/2013 | | | Email From Matthew Nathan To Gary Roughead, Subject: PI questions for Theranos | SEC-USAO-EPROD-000011275 (ROUGHHEAD_THERANOS_0 000749) | SEC-USAO-EPROD-000011276 (ROUGHHEAD_THERANOS_00 00750) |
| 1141 | 9/16/2013 | | | Email from Sani Hadziahmetovic to Sunny Balwani & Christian Holmes, re:Cartridge Mfg Update | THPFM0001564296 | THPFM0001564297 |
| 1142 | | | | | | |
| 1143 | | | | | | |
| 1144 | 9/17/2013 | | | Email from Suraj Saksena to Sunny Balwani, Subject: Vit D | TS-0044836 | |
| 1145 | 9/17/2013 | | | Email from Michael Craig to Patient Services (Theranos), Subject: RE: Sending you your lab results | THPFM0001454587 | |
| 1146 | 9/17/2013 | | | Email from Sunny Balwani to Sharada Sivaraman, Aruna Ayer, Ran Hu, Jared Oleary and Samantha Anekal, Subject: RE: Priorities today | TS-0044846 | TS-0044847 |
| 1147 | 9/17/2013 | | | Email from Sharada Sivaraman to Aruna Ayer, Ran Hu and Sunny Balwani, Subject: Priorities Today | TS-044843 | |
| 1148 | 9/18/2013 | | | Email From Daniel Edlin To Adam Rosendorff, Subject: Demo Report for 9/17 | THPFM0003735159 | THPFM0003735161 |
| 1149 | 9/18/2013 | | | Letter to D. Yam from D. Ondyak re 2012 tax returns | SEC-USAO-EPROD-000369334 (SEC-MOSSADAMS-E-0000008) | SEC-USAO-EPROD-000369336 (SEC-MOSSADAMS-E-0000010) |
| 1150 | 9/19/2013 | | | Correspondence, From Elizabeth Holmes To Henry Kissinger | SEC-USAO-EPROD-000070187 (HAK00000013) | SEC-USAO-EPROD-000070190 (HAK00000016) |
| 1151 | | | | | | |
| 1152 | 9/19/2013 | | | Exhibit 213: Email from Anthony Nugent to Mona Ramamurthy, Subject: Re: Theranos Confidentiality | PFM-DEPO-00006140 | PFM-DEPO-00006145 |
| 1153 | 9/20/2013 | | | Email from Rose Edmonds To Daniel young, Ximwei Sam Gong, Subject: validation updates | THPFM0001985115 | THPFM0001985118 |
| 1154 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1155 | 9/23/2013 | | | Email From Kwesi Mercurius To General Chemistry, Subject: Painfully Detailed Update for Advia Validation as of end of day | THPFM0000154786 | THPFM0000154789 |
| 1156 | 9/23/2013 | | | Email From Chinmay Pangarkar To Daniel Young, Subject; Screening at wag-results | THPFM0000620004 | THPFM0000620005 |
| 1157 | 9/23/2013 | | | Email from Daniel Edlin to Paul Patel, Subject: RE: Demo tomorrow morning ~ 10AM | THPFM0001361307 | THPFM0001361309 |
| 1158 | 9/24/2013 | | | Email from E. Holmes to Peyton Hobson re FDA Informational Meeting Request | THER-0952129 | THER-0952133 |
| 1159 | 9/24/2013 | | | Email thread between Daniel Edlin and Bruce Doll, Subject: RE: Theranos | SEC-USAO-EPROD-000123434 (TS-0036674) | SEC-USAO-EPROD-000123437 (TS-0036677) |
| 1160 | | | | | | |
| 1161 | 9/25/2013 | | | Exhibit 122: Email from Darren Crandall to Sharada Sivaraman, Subject: fT4 Tray QC | THPFM0003733719 | THPFM0003733720 |
| 1162 | 9/25/2013 | | | Email from Sunny Balwani to Sharada Sivaraman, Shashank Sharma, Daniel Young, Suraj Saksensa, Samantha Anekal, Elizabeth Holmes, Ran Hu, Tina Lin and William Westrick, Subject: RE: Liquid Filling Robot Validation | THPFM0001559952 | THPFM0001559960 |
| 1163 | 9/25/2013 | | | Email from Elizabeth Holmes to John Hobson, Subject: RE: Meeting changed: Theranos | TS-0231680 | TS-0231681 |
| 1164 | 9/25/2013 | | | Email from Daniel Edlin to SGM Kyle Sims and Elizabeth Holmes, Subject: Theranos Update | TS-0328601 | |
| 1165 | 9/28/2013 | | | Email from Theranos to ▮▮A.E.▮▮, re: addressing issues | THER-0247784 | THER-0247785 |
| 1166 | 9/28/2013 | | | Email from Theranos to ▮▮A.E.▮▮ re response to emails to Elizabeth and Sunny | USAO-SEC-0004602 (THPFM0000853167) | USAO-SEC-0004603 (THPFM0000853168) |
| 1167 | 10/1/2013 | | | Email from Sunny Balwani to Elizabeth Holmes, Subject: FW: Vitamin B12 | THPFM0001578338 | THPFM0001578342 |
| 1168 | 10/2/2013 | | | Exhibit 123: Email from Aruna Ayer to Salina Abusali, Subject: RE: VB12 Data | THPFM0001809906 | THPFM0001809907 |
| 1169 | 10/4/2013 | | | Email From Sani Hadziahmetovic, To: Sunny Balwani; Subject: 4s | THPFM0002699161 | THPFM0002699163 |
| 1170 | 10/5/2013 | | | Email thread between ▮▮W.G.▮▮, Elizabeth Holmes et al. Subject: Thank you and follow-up | US-REPORTS-0010066 | US-REPORTS-0010066 |
| 1171 | 10/7/2013 | | | Email From Leona Garriott To Stephanie Hagen, Elizabeth Holmes, Subject: URGENT: BOD DRIVERS | TS-0250087 | |
| 1172 | 10/8/2013 | | | Theranos, Meeting of the Board of Directors, October, 8th, 2013 | TS-0023403 | TS-0023718 |
| 1173 | | | | | | |
| 1174 | 10/10/2013 | | | Disclosure Agreement betweent Pfizer, Inc. and Theranos | PFE0000001 | PFE0000004 |
| 1175 | | | | | | |
| 1176 | 10/15/2013 | | | Email from Sunny Balwani to Sharada Sivaraman, Ran Hu and Suraj Saksena, Subject: teams | TS-0044857 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1177 | 10/16/2013 | | | Email from E. Holmes to Sally Hojvat and Peyton Hobson attaching Theranos Workflow Diagrams FDA | SEC-USAO-EPROD-000537158 (THPFM0000154268) | SEC-USAO-EPROD-000537162 (THPFM0000154272) |
| 1178 | 10/16/2013 | | | Email from Daniel Edlin to Michael Craig, Ameet Juriani, Subject: RE: Demo today at 12pm - devices in room | THPFM0002325998 | THPFM0002326002 |
| 1179 | 10/17/2013 | | | Email thread between ███W.G.███, Elizabeth Holmes et al. Subject: Thank you, follow-up and annual event | US-REPORTS-0010067 | US-REPORTS-0010067 |
| 1180 | 10/17/2013 | | | Email thread between ███W.G.███ and Donald Lucas, Subject: RE: need will asap to call me if he is not already in meeting at Theranos…. | US-REPORTS-0010069 | US-REPORTS-00010071 |
| 1181 | 10/18/2013 | | | Email from Wade Miquelon to Rick Hans cc Robert Zimmerman, Ashish Kohli, Snehal Shah, Nicholas Zangler Re: Theranos vs. Piccolo | SEC-USAO-EPROD-000064100 (WAG-TH-00001058 | SEC-USAO-EPROD-000064101 (WAG-TH-00001059) |
| 1182 | 10/19/2013 | | | Email From Sunny Balwani To Kerry Elenitoba-Johnson, Subject: RE:CLIA SOPs | THPFM0001332758 | THPFM0001332760 |
| 1183 | 10/19/2013 | | | Email from K. Elenitoba-Johnson to S. Balwani & A. Rosendorff re CLIA SOPs | SEC-USAO-EPROD-001715635 (THPFM0001332750) | SEC-USAO-EPROD-001715638 (THPFM0001332753) |
| 1184 | 10/22/2013 | | | Exhibit 124: Email from Ling Meng to various others, Subject: RE: Spiked B12 Samples | THPFM0002172349 | THPFM0002172354 |
| 1185 | 10/23/2013 | | | Email thread between ███W.G.███ and Dave Goldberg, Subject: RE: Updates | US-REPORTS-0010072 | US-REPORTS-0010078 |
| 1186 | 10/23/2013 | | | Email From Nicholas Haase To Adam Rosendorff, Paul Patel, Curtis Schnelder, Subject: Iron and TIBC serum vs. plasma | THPFM0000000815 | THPFM0000000815 |
| 1187 | 10/23/2013 | | | Email From Daniel Young To Elizabeth Holmes, Subject: Tests in CLIA lab | THPFM0000358650 | THPFM0000358653 |
| 1188 | 10/23/2013 | | | Email from Jeffrey Blickman to Elizabeth Holmes, Subject: FW: AZ WAG Ribbon Cutting | THPFM0000804536 | THPFM0000804538 |
| 1189 | 10/23/2013 | | | Email From Elizabeth Holmes to Daniel Young, Subject: Take a look | THPFM0005266286 | THPFM0005266291 |
| 1190 | | | | | | |
| 1191 | 10/23/2013 | | | Email From Sally.skerritt@pfizer.com; To: Morten Sogaaard, Gregory Naeve; Craig Lipset, Christian Holmes; Subject: Theranos Site Visit | THPFM0002515667 | THPFM0002515667 |
| 1192 | 10/24/2013 | | | Email thread between Elizabeth Holmes and ███W.G.███, Subject: RE: Tomorrow and agenda | US-REPORTS-0010079 | US-REPORTS-0010081 |
| 1193 | 10/24/2013 | | | Email to Elizabeth Holmes, Sunny Balwani, Christian Holmes & Daniel Edlin, re: Canceled: PR (internal): AZ ribbon cutting + WIRED bio/questions | THPFM0001192409 | THPFM0001192410 |
| 1194 | 10/25/2013 | | | Email thread between ███W.G.███ and Divesh Makan, Subject: Theranos thoughts | US-REPORTS-0010082 | US-REPORTS-0010084 |
| 1195 | 10/25/2013 | | | Theranos handwritten notes | US-REPORTS-0010104 | US-REPORTS-0010114 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1196 | 10/26/2013 | | | Exhibit 125: Email from Ling Wang to Sharada Sivaraman and other, Subject: | THPFM0001475935 | THPFM0001475936 |
| 1197 | 10/27/2013 | | | Email thread between ▮W.G.▮ and Divesh Makan, Subject: RE: Theranos thoughts | US-REPORTS-0010085 | US-REPORTS-0010100 |
| 1198 | 10/28/2013 | | | Email thread between Divesh Makan and ▮W.G.▮, Subject: Re: Theranos thoughts | US-REPORTS-0010101 | US-REPORTS-0010103 |
| 1199 | 10/28/2013 | | | Email, re: Following up on your technology - From Christian Holmes To Hakan Sakul, Sally Skerritt, Morten Sogaard & Gregory Naeve | THPFM0001366035 | THPFM0001366041 |
| 1200 | 10/28/2013 | | | Email From Sunny Balwani To Christian holmes; Subject: WAG | TS-0794595 | TS-0794595 |
| 1201 | | | | | | |
| 1202 | 10/29/2013 | | | Email thread between Daniel Edlin and Eric Jams Wagar, Subject: Re: Theranos Conference Call (UNCLASSIFIED) | SEC-USAO2-EPROD-000059806 (ROUGHEAD_THERANOS_0001942) | SEC-USAO2-EPROD-000059808 (ROUGHEAD_THERANOS_0001944) |
| 1203 | 10/29/2013 | | | Email thread between ▮W.G.▮, Elizabeth Holmes et al. Subject: Thank you, quick update and info request | US-REPORTS-0010115 | US-REPORTS-0010117 |
| 1204 | 10/29/2013 | | | Email From Linda Ly, Subject: ADVIA Calibrations for Demo Today | THPFM0001511141 | THPFM0001511144 |
| 1205 | | | | | | |
| 1206 | 10/30/2013 | | | Email From Sunny Balwani To Paul Patel, Subject: GC Updates | THPFM0000289523 | THPFM0000289527 |
| 1207 | 10/30/2013 | | | Email from Wade Miquelon to Bonnie Gordon re Thank you | SEC-USAO-EPROD-000065602 (WAG-TH-00002560) | SEC-USAO-EPROD-000065602 (WAG-TH-00002560) |
| 1208 | 11/1/2013 | | | Email from Matthew Nathan to Gary Roughead, Bruce Doll, Subject: RE: Phone Call | SEC-USAO-EPROD-000011364 (ROUGHHEAD_THERANOS_0000838) | SEC-USAO-EPROD-000011364 (ROUGHHEAD_THERANOS_0000838) |
| 1209 | | | | | | |
| 1210 | 11/1/2013 | | | Email From Jay Rosan To Wade Miquelon, Brad Wasson, Richard Ashwoth, Subject Summarized and detailed minutes of meeting V2 | SEC-USAO-EPROD-000064151 (WAG-TH-00001109) | SEC-USAO-EPROD-000064155 (WAG-TH-00001113) |
| 1211 | 11/2/2013 | | | Email To Elizabeth Holmes, Subject: We can do FSH, LH, HSG and TSH | THPFM0000292134 | THPFM0000292137 |
| 1212 | 11/4/2013 | | | Exhibit 215: Tony Nugent Theranos History | PFM-DEPO-00006160 | PFM-DEPO-00006164 |
| 1213 | 11/4/2013 | | | Email from Jeffrey Blickman to Elizabeth Holmes, Subject: RE: | THPFM0000804137 | THPFM0000804138 |
| 1214 | 11/5/2013 | | | Exhibit 944: Email from Daniel Young to Sunny Balwani, Subject: RE: Advia | THPFM0001550137 | THPFM0001550139 |
| 1215 | 11/5/2013 | | | Email from Samartha Anekal to Daniel Young, Xinwei Sam Gong, and Erez Galil, Subject: RE: Advia issues | THPFM0000050064 | THPFM0000050064 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1216 | 11/5/2013 | | | Email From Sunny Balwani To Elizabeth Holmes, Subject: CLIA updates | THPFM0000804123 | THPFM0000804125 |
| 1217 | | | | | | |
| 1218 | 11/5/2013 | | | Email from Sunny Balwani To Elizabeth Holmes Subject: CLIA updates | TS-0547369 | TS-0547372 |
| 1219 | 11/5/2013 | | | Email From Sunny Balwani To Elizabeth Holmes, Subject: CLIA updates | TS-0795030 | TS-0795032 |
| 1220 | 11/6/2013 | | | Article - Wired - What Health Care Needs Is a Real-Time Snapshot of You - Daniela Hernandez | MEDIA-000007 | MEDIA-000007 |
| 1221 | 11/6/2013 | | | Video - Wired Data One Tiny Drop Changes Everything | MEDIA-000451 | MEDIA-000451 |
| 1222 | | | | | | |
| 1223 | 11/7/2013 | | | Exhibit 766: Email from Max Fosque, Subject: RE: WAG PHX Issues List | THPFM0001526357 | THPFM0001526360 |
| 1224 | 11/7/2013 | | | Email between Bruce Doll and Gary Roughead, Subject: Summary Comments MTF and Theranos prices, document attached | ROUGHEAD_THERANOS_000 3445 | ROUGHEAD_THERANOS_0003 446 |
| 1225 | 11/7/2013 | | | Email From Bruce Doll To Gary Roughhead, Matthew Nathan, Robert Fry, Subject Summary Comments MTF and Theranos prices | SEC-USAO2-EPROD-000061309 (ROUGHHEAD_THERANOS_0 003445) | SEC-USAO2-EPROD-000061310 (ROUGHHEAD_THERANOS_00 03446) |
| 1226 | 11/7/2013 | | | Email from Michael Craig to Elizabeth Holmes | THPFM0000152236 | THPFM0000152237 |
| 1227 | 11/7/2013 | | | Email From Uyen Do; To: Erika Cheung, Subject: New Daily Demo Schedule | THPFM0001474818 | THPFM0001474823 |
| 1228 | | | | | | |
| 1229 | | | | | | |
| 1230 | 11/8/2013 | | | Email from Yasmin Ibarra to Ana Quintana, Subject: BDV Annual Meeting Confidential Presentation Deck \| Offering with attached BDV Annual Deck (11-01-03) - Final) | SEC-0000173 | SEC-0000183 |
| 1231 | 11/8/2013 | | | Email From Xinwei Sam Gong ; To: Daniel Young, Subject: Advias | THPFM0001381493 | THPFM0001381494 |
| 1232 | 11/9/2013 | | | Email from CDRH Registration and Listing to Brad Arington, Subject: Registration Number has been assigned - Your registration number is 3010479366 | TS-0043716 | |
| 1233 | 11/10/2013 | | | Email From Sunny Balwani To Adam Rosendorff, Subject: RE: Compliance with Federal Law CFR 493, 1253 | THPFM0000313401 | THPFM0000313405 |
| 1234 | 11/10/2013 | | | Email From Daniel Young To Sunny Balwani, Elizabeth Holmes | THPFM0001386113 | THPFM0001386115 |
| 1235 | 11/10/2013 | | | Email From Tina Lin to Michael Craig et al. Subject: things that went wrong - November 9 edition | THPFM0001482931 | THPFM0001482937 |
| 1236 | 11/10/2013 | | | Email To Adam Rosendorff, Elizabeth Holmes, Subject: Compliance with Federal Law CFR 493.1253 | THPFM0001551308 | THPFM0001551309 |
| 1237 | 11/10/2013 | | | Email From Adam Rosendorff To Sunny Balwani, Subject: Compliance with Federal Law CFR 493.1253 | THPFM0001555793 | THPFM0001555794 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1238 | 11/10/2013 | | | Email From Sunny Balwani To Elizabeth Holmes, Subject: Compliance with Federal Law CFR 493.1253 | THPFM0001559648 | THPFM0001559651 |
| 1239 | 11/11/2013 | | | Email From Adam Rosendorff to Sunny Balwani, Subject: RE: Compliance with Federal Law CFR 493, 1253 | THPFM0000266077 | THPFM0000266087 |
| 1240 | 11/11/2013 | | | Email From Sunny Balwani To Elizabeth Holmes, Subject: FW: Compliance with Federal Law CFR 493, 1253 | THPFM0000500903 | THPFM0000500908 |
| 1241 | 11/11/2013 | | | Email From Daniel Young To Sunny Balwani, Subject: Compliance with Federal Law CFR 493.1253 | THPFM0001564594 | THPFM0001564599 |
| 1242 | 11/13/2013 | | | Article - AZ Central - Get your blood tested at the Store - Ken Alltucker | MEDIA-000542 | MEDIA-000545 |
| 1243 | 11/13/2013 | | | Theranos and Walgreens Expand Diagnosic Lab Tesing to the Phoenix Metropolitan Area | THER-0213330 | THER-0213333 |
| 1244 | 11/13/2013 | | | Email From Adam Rosendorff To Sarah Cabayan, Subject: Normandy Shift Schedule | THPFM0002138383 | THPFM0002138385 |
| 1245 | 11/13/2013 | | | Theranos Patient Records | THPFM0004067104 | THPFM0004067105 |
| 1246 | | | | | | |
| 1247 | 11/15/2013 | | | Email threat between ██ W.G. ██ and Elizabeth Holmes, Subject: Re: | US-REPORTS-0010118 | US-REPORTS-0010124 |
| 1248 | 11/15/2013 | | | Email From Daniel Young To Sunny Balwani, Elizabeth Holmes, Subject: Assay validation | THPFM0000057351 | |
| 1249 | 11/15/2013 | | | Email From Sunny Balwani; To: Nicholas Haase, Xinwei Sam Gong, Daniel Young; Subject: Advias in Normandy | THPFM0001332381 | THPFM0001332382 |
| 1250 | 11/15/2013 | | | Email From Max Fosque To Hoda Alamdar, Daniel Edlin, Adam Rosendorff, Daniel Young, Subject: Patients from Yesterday | THPFM0004967099 | THPFM0004967103 |
| 1251 | 11/18/2013 | | | Article - Singularity Hub - Small, Fast and Cheap, Theranos is the Poster Child of Med Tech - and It's at Walgreen's - Cameron Scott | MEDIA-000003 | MEDIA-000006 |
| 1252 | 11/18/2013 | | | Article - Medscape - Creative Disruption? She's 29 and Set to Reboot Lab Medicine - Elizabeth Holmes Plans to revolutionize testing by using tiny blood draws and offering near-instantaneous results - | MEDIA-000089 | MEDIA-000172 |
| 1253 | 11/18/2013 | | | Video - Medscape Creative Disruption? She's 29 and Set to Reboot Lab Medicine - Elizabeth Holmes Plans to revolutionize testing by using tiny blood draws and offering near-instantaneous results - Eric J. Topol | MEDIA-000441 | MEDIA-000441 |
| 1254 | 11/18/2013 | | | Email From Greg Wasson, To Wade Miquelon, Subject: Theranos post from Singularity Hub | WG002257 | WG002259 |
| 1255 | 11/19/2013 | | | Email form ██ W.G. ██ to ██ W.G. ██, Subject: Theranos DD call | US-REPORTS-0010131 | US-REPORTS-0010132 |
| 1256 | 11/19/2013 | | | Email From Bradley Fluegel To Greg Wasson, Wade Miquelon, Sona Chawla, Adam Pellegrinni, Subject: Eric Topol Interview Elizabeth Holmes | SEC-USAO-EPROD-000064189 (WAG-TH-00001147) | SEC-USAO-EPROD-000064194 (WAG-TH-00001152) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1257 | 11/20/2013 | | | Email from CDRH Registration and Listing to Brad Arington, Subject: Please Complete Your Medical Device Establishment Annual Registration for Fiscal Year 2014 (Registration Number: 3006231732) | TS-0043718 | |
| 1258 | 11/20/2013 | | | Email from CDRH Registration and Listing to Brad Arington, Subject: Please Complete Your Medical Device Establishment Annual Registration for Fiscal Year 2014 (Registration Number: 3010479366) | TS-0043719 | |
| 1259 | 11/20/2013 | | | Email thread between Erika Cheung, Suraj Saksena, Uyen Do, Daniel Young, Sunny Balwani, and others, Subject: Both QC Controls for Vitamin D didn't pass | THPFM0000170856 | THPFM0000170858 |
| 1260 | 11/20/2013 | | | Email thread between ▇▇W.G.▇▇ and Even Lintz, Subject: Re: usb key | US-REPORTS-0010125 | US-REPORTS-0010130 |
| 1261 | 11/20/2013 | | | Email From Jared Hutchings To Elizabeth Holmes, Subject: Dignity | Theranos | TS-0001589 | |
| 1262 | 11/22/2013 | | | Exhibit 946: Email from Kimberly Romanski to Matt Sesto and others, Subject: Update on open items - based on conversation with Christian | WAG-TH-DOJ-00033286 | WAG-TH-DOJ-00033287 |
| 1263 | 11/22/2013 | | | Email From Daniel Young, To Sunny Balwani, Christian Holmes Elizabeth Holmes, Subject: Patient with Dr. requesting venous | THPFM0000266072 | THPFM0000266073 |
| 1264 | 11/23/2013 | | | Exhibit 947: Email from Kimberly Romanski to Christian Holmes, Sunny Balwani, and Brad Wasson, Subject: Walgreens & Theranos weekly status | WAG-TH-DOJ-00033288 | WAG-TH-DOJ-00033290 |
| 1265 | 11/23/2013 | | | Email from Christian Holmes to Christian Holmes, Subject: Pfizer/Theranos CDA | THPFM0000019684 | THPFM0000019685 |
| 1266 | 11/23/2013 | | | Email from Christian Holmes to Christian Holmes, Subject: Pfizer/Theranos CDA | THPFM0000019697 | THPFM0000019703 |
| 1267 | 11/23/2013 | | | Email From Daniel Young, To Max Fosque, Elizabeth Holmes, Christian Holmes, Sunny Balwani, Jeffrey Blickman, Subject: Patient with Dr. requesting venous | THPFM0000266053 | THPFM0000266060 |
| 1268 | 11/23/2013 | | | Email From Elizabeth Holmes To Max Fosque, Daniel Young, Sunny Balwani, Nicholas Menchel, Jeffrey Blickman, Subject: Patient with Dr. requesting venous | THPFM0000267389 | THPFM0000267391 |
| 1269 | 11/23/2013 | | | Email from E. Holmes to B. Cohn & C. James | PFM-GJ-00000071 | |
| 1270 | 11/24/2013 | | | Email From Daniel Young To Elizabeth Holmes, Max Fosque, Nicholas Menchel, Jeffrey Blickman, Subject: Patient with Dr. requesting venous | THPFM0000803263 | THPFM0000803266 |
| 1271 | 11/25/2013 | | | Screenshot of Theranos related meetings | SEC-USAO-EPROD-000067747 (DH-SF1403-00000003) | |
| 1272 | 11/25/2013 | | | Handwritten notes - Theranos | US-REPORTS-0002601 | US-REPORTS-0002604 |
| 1273 | 11/26/2013 | | | Correspondence, From Henry Kissinger To Bill Gates | SEC-USAO-EPROD-000070185 (HAK00000011) | SEC-USAO-EPROD-000070194 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1274 | | | | | | |
| 1275 | | | | | | |
| 1276 | 11/26/2013 | | | Correspondence, re: Theranos Laboratory Services - From Jeffrey N. Gibbs, Hyman Phelps & McNamara, P.C., To Alberto Gutierrez, Office of In Vitro Diagnostics and Radiological Health | THER-0345844 | THER-0345859 |
| 1277 | 11/26/2013 | | | Theranos Standard Operating Procedure- Proficiency testing for Theranos Lab-Developed Tests | THPFM0000082747 | THPFM0000082754 |
| 1278 | 11/26/2013 | | | Theranos Standard Operating Procedure- Proficiency testing for Theranos Lab-Developed Test: Edison 3.5 | THPFM0000082755 | THPFM0000082762 |
| 1279 | 11/26/2013 | | | Form SF-30 - Amendment of Solicitation/Modification of Contract, Name of Contractor: Theranos | TS-0298609 | TS-0298610 |
| 1280 | 11/26/2013 | | | Email From Christian Holmes; Subject: Sunny Balwani; Subject: Cvs meeting | TS-0770787 | TS-0770788 |
| 1281 | 11/26/2013 | | | Letter from Jeffrey Gibbs, Hyman, Phelps & McNamara to Alberto Gutierrez, FDA | TS-0995690 | TS-0995705 |
| 1282 | | | | | | |
| 1283 | | | | | | |
| 1284 | | | | | | |
| 1285 | 11/27/2013 | | | Video - Fox Business Betting big on lab tests | MEDIA-000071 | MEDIA-000071 |
| 1286 | | | | | | |
| 1287 | 11/30/2013 | | | Email from Suraj Saksena to Elizabeth Holmes, Daniel Young, Nishit Doshi, Sunny Balwani, Sharada Sivaraman, Ran Hu, Samartha Anekal, Subject: RE: Both QC for Vitamin D didn't pass | THER-0256531 | THER-0256533 |
| 1288 | 11/30/2013 | | | Email from Elizabeth Holmes to Daniel Young, Subject: RE: Both QC Controls for Vitamin D didn't pass | THER-0256537 | THER-0256539 |
| 1289 | 11/30/2013 | | | Email From Sunny Balwani To Erika Cheung, Subject: Both QC Controls for Vitamin D didn't pass | THPFM0000803069 | THPFM0000803070 |
| 1290 | 12/1/2013 | | | Email from Jim Goetz to Michael Dixon, Douge Leone, Subject: Re: Theranos - Monday 12/2 @ 5:30pm in Palo Alto | SEC-USAO-EPROD-000373406 (SEQUOIA_0000455) | SEC-USAO-EPROD-000373407 (SEQUOIA_0000456) |
| 1291 | 12/1/2013 | | | Email From Elizabeth Holmes To Adam Rosendorff, Subject: RE: | THPFM0000850665 | |
| 1292 | 12/2/2013 | | | United States Food and Drug Administration, Los Angeles District Office, Notice of FDA Action | TS-0043721 | TS-0043722 |
| 1293 | 12/2/2013 | | | Email from ████ A.E. ████ to Danise Yam, re: Stock question | THPFM0001450005 | |
| 1294 | 12/3/2013 | | | Exhibit 767: Email from Max Fosque, Subject: RE: Help on patient and clinician experience | THPFM0001419199 | THPFM0001419201 |
| 1295 | 12/3/2013 | | | Email From Sunny Balwani To Adam Rosendorff, Daniel Young, Hoda Alamdar, Kerry Elenitoba-Johnson, Subject: Normandy lab | ROSEN-0000067 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1296 | 12/3/2013 | | | Email From Daniel Young To Adam Rosendorff, Subject: QC data documentation | THPFM0000000934 | THPFM0000000935 |
| 1297 | 12/3/2013 | | | Email From Max Fosque To Nicholas Menchel, Christian Holmes Jeffrey Blickman, Subject: help on patient and clinician experience | THPFM0001515409 | THPFM0001515411 |
| 1298 | 12/5/2013 | | | Exhibit 943: Email from Christian Holmes to Daniel Edlin, Subject: Emailing: Walgreens_Physician_Sales_Deck_2013 | THPFM0001689312 | THPFM0001689319 |
| 1299 | 12/5/2013 | | | Email From Chinmay Pangarkar; To: Daniel Young; Subject: thoughts on acceptance criteria | THER-0660143 | THER-0660144 |
| 1300 | 12/5/2013 | | | Email from Channing Robertson to Elizabeth Holmes, re: Other technologies | THPFM0000152067 | |
| 1301 | 12/5/2013 | | | Email From Max Fosque To Christian Holmes, Nicholas Menchel, Subject: VIP Patient Results | THPFM0001371772 | THPFM0001371774 |
| 1302 | 12/5/2013 | | | Email From Nicholas Menchel, TO Max Fosque, Christian Holmes, Subject: VIP Patient Results | THPFM0001523336 | THPFM0001523337 |
| 1303 | 12/5/2013 | | | Email From Nicholas Menchel To Daniel Young, Max Fosque, Subject: RE: | TS-0498136 | |
| 1304 | 12/6/2013 | | | Email from Sunny Balwani to Michael Dixon, cc Elizabeth Holmes RE: thank you | TS-0400455 | TS-0400456 |
| 1305 | 12/7/2013 | | | Email From Sunny Balwani To Pranav Patel, Subject: TNAA update & validation plans | THPFM0000000955 | THPFM0000000957 |
| 1306 | 12/8/2013 | | | Email from Theranos to ▮▮▮A.E.▮▮▮, re: Share inquires | THPFM0001467410 | THPFM0001467417 |
| 1307 | 12/8/2013 | | | Email from Theranos to ▮▮▮A.E.▮▮▮ re receiving information this month | USAO-SEC-0004607 (THPFM0001548297) | USAO-SEC-0004614 (THPFM0001548304) |
| 1308 | 12/8/2013 | | | Email, re: Note from the field - From Elizabeth Holmes To Donald Lucas | TS-0389114 | TS-0389115 |
| 1309 | 12/8/2013 | | | Email from Elizabeth Holmes, To Donald Lucas ,Subject: Note from the field | TS-0398578 | TS-0398579 |
| 1310 | 12/8/2013 | | | Email From Donald Lucas to Elizabeth Holmes, Subject: Note from the field | TS-0472053 | TS-0472054 |
| 1311 | 12/8/2013 | | | Email From Donald A. Lucas; To: Christian Holmes, Elizabeth Holmes; Subject: Note from the field | TS-0472055 | TS-0472056 |
| 1312 | | | | | | |
| 1313 | 12/9/2013 | | | Theranos Notes | SEC-USAO-EPROD-000067754 (DH-SF1403-00000077) | SEC-USAO-EPROD-000067754 (DH-SF1403-00000081) |
| 1314 | 12/9/2013 | | | Theranos Notes | SEC-USAO-EPROD-000067778 (DH-SF1403-00000178) | SEC-USAO-EPROD-000067778 (DH-SF1403-00000185) |
| 1315 | 12/9/2013 | | | Email from J. Hutchings to M. Campbell re Theranos | SEC-USAO2-EPROD-000050728 (PVP040689) | SEC-USAO2-EPROD-000050728 (PVP040692) |
| 1316 | 12/9/2013 | | | Email from W. Rose to J. Hutchings re Theranos | SEC-USAO2-EPROD-000050747 (PVP040903) | SEC-USAO2-EPROD-000050747 (PVP040906) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1317 | 12/9/2013 | | | Email from Christian Holmes to Christian Holmes, re: Chung/NASA request | TS-0364406 | |
| 1318 | | | | | | |
| 1319 | | | | | | |
| 1320 | 12/9/2013 | | | Email from J. Hutchings to M. Campbell re Theranos / Dignity | SEC-USAO2-EPROD-000055006 (PVP057799) | SEC-USAO2-EPROD-000055006 (PVP057802) |
| 1321 | 12/10/2013 | | | Email from J. Hutchings to A. Rieder and L. Zuckerman re PEER IV Closing | SEC-USAO2-EPROD-000050764 (PVP040972) | |
| 1322 | 12/10/2013 | | | Email from J. Hutchings to L. Zuckerman re PEER IV Closing | SEC-USAO2-EPROD-000050765 (PVP040973) | |
| 1323 | 12/11/2013 | | | Email thread between Erika Cheung and Ran Hu - Subject: QCs failing with updated Range | THPFM0000170861 | THPFM0000170862 |
| 1324 | 12/12/2013 | | | Email, re: Theranos /financial due diligence call - From Jared Hutchings To Lisa Zuckerman | SEC-USAO-EPROD-000067781 (DH-SF1403-00000188) | SEC-USAO-EPROD-000067781 (DH-SF1403-00000207) |
| 1325 | 12/12/2013 | | | Email from J. Hutchings to M. Campbell re Theranos/financial due diligence call | SEC-USAO2-EPROD-000055041 (PVP058052) | SEC-USAO2-EPROD-000055041 (PVP058059) |
| 1326 | | | | | | |
| 1327 | 12/13/2013 | | | Email from Brad Arington to Paquita Segarra, Subject: Notice of FDA Action | TS-0043723 | |
| 1328 | 12/16/2013 | | | Email from L. Zuckerman to J. Hutchings re Dignity \| Theranos | SEC-USAO2-EPROD-000050819 (PVP041081) | SEC-USAO2-EPROD-000050819 (PVP041082) |
| 1329 | 12/16/2013 | | | Email from Theranos to ▉A.E.▉ re Theranos Stockholder Consents for your Signature by this Wednesday 12/18/13 | USAO-SEC-0004615 (THPFM0000850126) | USAO-SEC-0004617 (THPFM0000850128) |
| 1330 | 12/16/2013 | | | Email from CDRH Registration and Listing to Brad Arington, Subject: Please Complete Your Medical Device Establishment Annual Registration for Fiscal Year 2014 (Registration Number: 3006231732) | TS-0043724 | |
| 1331 | 12/16/2013 | | | Email from CDRH Registration and Listing to Brad Arington, Subject: Please Complete Your Medical Device Establishment Annual Registration for Fiscal Year 2014 (Registration Number: 3010479366) | TS-0043725 | |
| 1332 | 12/16/2013 | | | Email from E. Holmes to J. Hutchings re Theranos Stockholder Consents | SEC-USAO2-EPROD-000050808 (PVP041053) | SEC-USAO2-EPROD-000050808 (PVP041055) |
| 1333 | 12/17/2013 | | | Email from J. Hutchings to M. Campbell re Meeting tomorrow | SEC-USAO2-EPROD-000050842 (PVP041362) | |
| 1334 | 12/17/2013 | | | Email from Theranos to ▉A.E.▉ , re: Theranos stockholder consents for your signature by this Wednesday 12/18/13 | THPFM0000849725 | THPFM0000849815 |
| 1335 | 12/17/2013 | | | Email from Theranos to ▉A.E.▉ , re: Theranos stockholder consents for your signature by this Wednesday 12/18/13 | THPFM0002650416 | THPFM0002650418 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1336 | 12/17/2013 | | | Email, re: Theranos / Dignity - From Jared Hutchings To Sunny Balwani & Elizabeth Holmes | TS-0244091 | |
| 1337 | 12/17/2013 | | | Email, re: RE: Pfizer /Theranos CDA From Christian Holmes to Tina Goss with attachment | THPFM0000022165 | THPFM0000022172 |
| 1338 | 12/18/2013 | | | Email from Theranos to Chris@bdventures.com, Subject: Theranos Stockholder Consents for your Signature by this Wednesday 12/18/13 | THPFM0001769143 | THPFM0001769146 |
| 1339 | 12/18/2013 | | | Email From Elizabeth Holmes To Sunny Balwani, Subject: Theranos \| Dignity | TS-0238685 | TS-0238686 |
| 1340 | 12/18/2013 | | | Email from Mark Vainisi to Wade Miquelon cc Alan Nielsen re Theranos (Quick but important question) | SEC-USAO-EPROD-000065128 (WAG-TH-00002086) | SEC-USAO-EPROD-000065129 (WAG-TH-00002087) |
| 1341 | 12/19/2013 | | | Exhibit 112: Email from Robert Gordon to Sunny Balwani, Subject: Safeway-Theranos | SEC-USAO-EPROD-000016862 (SWYSEC_000000331) | |
| 1342 | 12/19/2013 | | | Email From Adam Rosendorff To CLIA Lab, Subject: QC data | THPFM0002137961 | |
| 1343 | 12/19/2013 | | | Email from Mark Vainisi to Wade Miquelon cc Bill Wafford, Robert Zimmerman re Theranos | SEC-USAO-EPROD-000065133 (WAG-TH-00002091) | |
| 1344 | 12/20/2013 | | | 12/20/2013 Update - Bryan's notes | US-REPORTS-0010183 (HBD_001497) | US-REPORTS-0010185 (HBD_001499) |
| 1345 | 12/20/2013 | | | December 20, 2013 Phone Call with Elizabeth Holmes and Chris Lucas (regarding Theranos) | US-REPORTS-0010186 | US-REPORTS-0010187 |
| 1346 | 12/20/2013 | | | Email from Ana Quintana to Ana Quintana and Christopher Lucas, Subject: IMPORTANT: BDV XII, LLC \| Theranos - Investor Update Call by CEO, Elizabeth Holmes | SEC-0000184 | SEC-0000185 |
| 1347 | 12/20/2013 | | | Bryan's notes, Update - Work - Dynalist | US-REPORTS-0007010 | US-REPORTS-0007012 |
| 1348 | 12/20/2013 | | | Audio recording of Elizabeth Holmes part 1 | SEC-0000060 | |
| 1349 | 12/20/2013 | | | Audio recording of Elizabeth Holmes part 2 | SEC-0000061 | |
| 1350 | 12/22/2013 | | | Email From Adam Rosendorff To Sunny Balwani, Subject: Safeway samples | TS-0037835 | |
| 1351 | | | | | | |
| 1352 | 12/23/2013 | | | Email from J. Hutchings to M. Campbell re Reference call | SEC-USAO2-EPROD-000050898 (PVP041527) | SEC-USAO2-EPROD-000050898 (PVP041528) |
| 1353 | 12/23/2013 | | | Email between Gary Roughead and Bruce Doll, Subject: Re: Theranos meeting at MRMC | SEC-USAO-EPROD-000011667 (ROUGHEAD_THERANOS_000 1141) | |
| 1354 | 12/23/2013 | | | Email from CallAol to Bryan Tolbert, Subject: HIGHLY CONFIDENTIAL - Discussion with Elizabeth Holmes Regarding Theranos | US-REPORTS-0010188 (SEC-HBD-E-0000420) | US-REPORTS-0010190 (SEC-HBD-E-0000422) |
| 1355 | 12/23/2013 | | | Email thread between ███ W.G. ███ and Sunny Balwani, Subject: Re: Follow-up | US-REPORTS-0010133 | US-REPORTS-0010142 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1356 | 12/23/2013 | | | Email from ███A.E.███ to Theranos, re: Theranos stockholder consents for your signature by this Wednesday 12/18/13 | THPFM0001759606 | THPFM0001759609 |
| 1357 | 12/23/2013 | | | Email From Jared Hutchings To Elizabeth Holmes, Subject: Draper call | TS-0001595 | |
| 1358 | | | | | | |
| 1359 | 12/23/2013 | | | TNAA LDT Validation Report | SEC-USAO-EPROD-000127751 (TS-0040991) | SEC-USAO-EPROD-000127770 (TS-0041010) |
| 1360 | 12/23/2013 | | | Email from C. James to E. Holmes, cc S. Balwani, B. Grossman, re | PFM-GJ-00002695 | |
| 1361 | 12/24/2013 | | | Email from Adam Rosendorff to Sunny Balwani, Subject 12/23 9pm | THPFM0001302625 | THPFM0001302626 |
| 1362 | 12/24/2013 | | | Email from ███A.E.███ to Sunny Balwani, re: Theranos stockholder consents for your signature by this Wednesday 12/18/13 | THPFM0001773118 | THPFM0001773125 |
| 1363 | 12/24/2013 | | | Email from ███A.E.███ to Balwani re Theranos Stockholder Consents for your Signature by this Wednesday 12/18/13 | THPFM0003621039 | THPFM0003621046 |
| 1364 | 12/24/2013 | | | Email from Chris James To Elizabeth Holmes, Sunny Balwani, Brian Grossman, Subject: Re: RE | TS-0001896 | |
| 1365 | 12/24/2013 | | | Email From Chris James, To Elizabeth Holmes, Sunny Balwani, Brian Grossman, Subject: Re: RE | TS-0006086 | |
| 1366 | 12/26/2013 | | | New York State Department of Health | NYDPH-0000111 | NYDPH-0000118 |
| 1367 | 12/26/2603 | | | New York State Department of Health Plan of Correction | THPFM0004723603 | THPFM0004723605 |
| 1368 | 12/27/2013 | | | Email from J. Hutchings to M. Campbell re Theranos Closing | SEC-USAO2-EPROD-000050919 (PVP041559) | SEC-USAO2-EPROD-000050919 (PVP041561) |
| 1369 | 12/27/2013 | | | Email From David Eduardo Aramblde To Daniel Young, Subject: Summary of T-Project Palo Alto Meeting (Dec-20) | THPFM0000061333 | THPFM0000061335 |
| 1370 | 12/29/2013 | | | Email from Balwani to ███A.E.███ re Theranos Stockholder Consents for your Signature by this Wednesday 12/18/13 | THPFM0001331695 | THPFM0001331700 |
| 1371 | 12/29/2013 | | | Email from Sunny Balwani to ███A.E.███, re: Theranos stockholder consents for your signature by this Wednesday 12/18/13 | US-REPORTS-0008754 (THPFM0003628209) | US-REPORTS-0008771 (THPFM0003628217) |
| 1372 | 12/29/2013 | | | Email from Elizabeth Holmes to Sunny Balwani, re: Theranos stockholder consents for your signature by this Wednesday 12/18/13 | TS-0251809 | TS-0251814 |
| 1373 | 12/29/2013 | | | Email from Elizabeth Holmes to Sunny Balwani, re: Theranos stockholder consents for your signature by this Wednesday 12/18/13 | TS-0251815 | TS-0251820 |
| 1374 | 12/29/2013 | | | Email from Sunny Balwani to ███A.E.███, re: Theranos stockholder consents for your signature by this Wednesday 12/18/13 | TS-0251821 | TS-0251826 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1375 | | | | | | |
| 1376 | 12/30/2013 | | | Email from L. Zuckerman to J. Hutchings, Balwani and E. Holmes re Strategic Overview & next steps | SEC-USAO2-EPROD-000050954 (PVP041615) | SEC-USAO2-EPROD-000050954 (PVP041616) |
| 1377 | 12/30/2013 | | | Theranos Bank Documentation re **A.E.** wire | SEC-USAO-EPROD-000081093 (SEC-USAO-EPROD-000081192) | SEC-USAO-EPROD-000094684 |
| 1378 | 12/30/2013 | | | Email from Mark Vainisi to Wade Miquelon Re: Fwd. ("rather than committing to another 50m, I would consider punting on the issue") | SEC-USAO-EPROD-000065167 (WAG-TH-00002125) | SEC-USAO-EPROD-000065168 (WAG-TH-00002126) |
| 1380 | 12/31/2013 | | | | | |
| 1381 | 12/31/2013 | | | | | |
| 1382 | 12/31/2013 | | | Moneynet Daily Transaction Log. Report 120 | SEC-USAO-EPROD-000081093 (SEC-COMERICA-E-0000641) | SEC-USAO-EPROD-000094684 |
| 1383 | 12/31/2013 | | | Master Signature Page- Agreement between Theranos and Hall Black Diamond | US-REPORTS-0010191 (SEC-HBD-E-0000095) | US-REPORTS-0010191 (SEC-HBD-E-0000095) |
| 1384 | 12/31/2013 | | | Theranos Bank Documentation re Black Diamond Ventures XII - B wire | SEC-USAO-EPROD-000081093 (SEC-USAO-EPROD-000081194) | SEC-USAO-EPROD-000094684 |
| 1385 | | | | | | |
| 1386 | 12/31/2013 | | | Email from Theranos to **A.E.** , re: Theranos stockholder consents for your signature by this Wednesday 12/18/13 | TS-0252115 | TS-0252121 |
| 1387 | 12/31/2013 | | | Letter from Walgreens to Elizabeth Holmes, Re: Amended and Restated Theranos Master Services Agreement | SEC-USAO-EPROD-000063145 (WAG-TH-00000099) | SEC-USAO-EPROD-000063145 (WAG-TH-00000104) |
| 1388 | | | | | | |
| 1389 | 12/31/2013 | | | Moss Adams LLP Tax Department Sign-off Sheet | SEC-USAO-EPROD-000369909 (SEC-MOSSADAMS-E-0000583) | SEC-USAO-EPROD-000370028 (SEC-MOSSADAMS-E-0000702) |
| 1390 | 1/2/2014 | | | Email From Jared Hutchings To Wade- SF Rose, Subject: Re: Theranos | SEC-USAO2-EPROD-000050963 (PVP041615) | |
| 1391 | 1/2/2014 | | | Email From Timothy Smith; To: Sunny Balwani, Subject: RE: RE: | THPFM0000283864 | THPFM0000283867 |
| 1392 | 1/3/2014 | | | Confirmed email to Marty/Lester re: Theranos - Sent Friday 1pm by Lina Hollis to ChallAol | US-REPORTS-0010193 | US-REPORTS-0010194 |
| 1393 | 1/3/2014 | | | Email from ChallAol to Gary Nordhelmer, Subject: Investment | USAO-SEC-0001824 (SEC-HBD-E-0000401) | USAO-SEC-0001824 (SEC-HBD-E-0000401) |
| 1394 | 1/3/2014 | | | Email From Mark Pandori To Langly Gee, Subject: RE: 8661 Unsuccessful PT Survey Report | THPFM0004955612 | THPFM0004955613 |
| 1395 | 1/4/2014 | | | Exhibit 431: Email from Danise Yam to Sunny Balwani, Subject: RE: Balance Sheet as of 1/8/14 | THPFM0001191045 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1396 | 1/4/2014 | | | Exhibit 432: Email from Danise Yam to Sunny Balwani, Subject: RE: Balance Sheet as of 1/8/14 | THPFM0001203098 | THPFM0001203100 |
| 1397 | 1/5/2014 | | | Email From Adam Rosendorff To Elizabeth Holmes, Subject: FW: NYS PT failures | THPFM0004362988 | THPFM0004362992 |
| 1398 | 1/6/2014 | | | Email thread between Brian Grossman, Elizabeth Holmes and Sunny Balwani, Subject: Due Diligence Questions | SEC-USAO2-EPROD-000041999 (PFM-SEC-00000031) | SEC-USAO2-EPROD-000042002 (PFM-SEC-00000034) |
| 1399 | 1/6/2014 | | | Email from C. Holmes to E. Holmes re Pfizer deck | SEC-USAO-EPROD-001838762 | SEC-USAO-EPROD-001838789 |
| 1400 | 1/6/2014 | | | Email from S. Balwani to B. Grossman, cc C. James & E. Holmes | PFM-GJ-00000104 | PFM-GJ-00000107 |
| 1401 | 1/7/2014 | | | Notes, re; Tim Draper | SEC-USAO-EPROD-000067790 (DH-SF1403-00000484) | SEC-USAO-EPROD-000067790 (DH-SF1403-00000493) |
| 1402 | 1/7/2014 | | | Email From Elizabeth Holmes TO Sunny Balwani, Subject: Due Diligence Questions | THER-0260072 | |
| 1403 | 1/7/2014 | | | Email From Brian Grossman To Sunny Balwani, Chris James, Elizabeth Holmes. Subject: Due Diligence Questions | THER-0260150 | THER-0260153 |
| 1404 | 1/7/2014 | | | Email from Sunny Balwani To Brian Frossman, Chris James, Elizabeth Holmes, Subject: Due Diligence Questions | TS-0001761 | TS-0001764 |
| 1405 | 1/7/2014 | | | Email from Theranos to ▮▮A.E.▮▮, re: Theranos stockholder consents for your signature by this Wednesday 12/18/13 | TS-0252209 | TS-0252220 |
| 1406 | 1/7/2014 | | | Email from Theranos to ▮▮A.E.▮▮, re: Theranos stockholder consents for your signature by this Wednesday 12/18/13 | TS-0252222 | TS-0252229 |
| 1407 | | | | | | |
| 1408 | 1/8/2014 | | | Dignity Health and Theranos Collaboration Proposal, DRAFT Term Sheet | SEC-USAO-EPROD-000067772 (DH-SF1403-00000135) | SEC-USAO-EPROD-000067772 (DH-SF1403-00000140) |
| 1409 | | | | | | |
| 1410 | | | | | | |
| 1411 | 1/9/2014 | | | Email from Christian Holmes to Morten Sogaard, Rosetta Giurdanella, Elizabeth Holmes & Hakan Sakul, re: Meeting at JPM - Theranos/Pfizer | THPFM0004782254 | THPFM0004782258 |
| 1412 | 1/9/2014 | | | Email From Jared Hutchings, To Elizabeth Holmes, Subject: dignity | TS-0001593 | |
| 1413 | 1/9/2014 | | | Email from C. Holmes to M. Sogaard, R. Giurdanelia, cc E. Holmes & H. Sakul | SEC-USAO-EPROD-004253486 | SEC-USAO-EPROD-004253518 - |
| 1414 | 1/10/2014 | | | Note re Due Diligence Questions | PFM-GJ-00002704 | PFM-GJ-00002706 |
| 1415 | 1/10/2014 | | | Note from CJ/BG/VK/SriB:  Theranos Due Diligence Mtg. | PFM-GJ-00002761 | PFM-GJ-00002762 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1416 | 1/11/2014 | | | Exhibit 126: Email from Tyler Shultz to Ling Wang, Subject: RE: Tray QC question | THPFM0002192062 | THPFM0002192063 |
| 1417 | 1/11/2014 | | | Email From Sunny Balwani To Elizabeth Holmes, Subject: Fwd.: CLIA issues | THPFM0001331391 | |
| 1418 | 1/11/2014 | | | Email From Hoda Alamdar To Mark Pandori; Adam Rosendorff, Subject: RE: GC and Advia training | THPFM0001361873 | THPFM0001361875 |
| 1419 | 1/14/2014 | | | Email From Sunny Balwani To Elizabeth Holmes, Subject: RE | THER-0260648 | THER-0260649 |
| 1420 | 1/14/2014 | | | Email From Jared Hutchings to Elizabeth Holmes, Sunny Balwani, Subject: RE: Dignity | Theranos | TS-0001619 | |
| 1421 | 1/14/2014 | | | Theranos Amended and Restated Investors' Rights Agreement | TS-0240257 | TS-0240394 |
| 1422 | 1/14/2014 | | | Email from S. Balwani to B. Grossman | PFM-GJ-00000129 | PFM-GJ-00000130 |
| 1423 | 1/15/2014 | | | Email From Elizabeth Holmes To Sunny Balwani, Subject: RE | THER-0260697 | THER-0260698 |
| 1424 | | | | | | |
| 1425 | 1/15/2014 | | | Amended and Restated Certificate of Incorporation of Theranos, INC. | THPFM0003056124 | THPFM0003056496 |
| 1426 | 1/15/2014 | | | Delaware state Certificate of Incorporation of Theranos and Theranos Confidential Overview | SEC-USAO-EPROD-006343504 (UHG0000004) | SEC-USAO-EPROD-006343762 (UHG0000262) ) |
| 1427 | | | | | | |
| 1428 | | | | | | |
| 1429 | 1/16/2014 | | | Exhibit 948: Email from Kimberly Romanski to Nicole Leiter and others, Subject: WAG/Theranos meeting today - updated materials | THPFM0000572386 | THPFM0000572388 |
| 1430 | 1/16/2014 | | | Email From Adam Rosendorff To CLIA Lab, Subject: CL QIO-00020 Quality Control Guidelines | THPFM0001361886 | THPFM0001361889 |
| 1431 | 1/16/2014 | | | Email From Adam Rosendorff To Sharada Siviarman, Subject: QC for EDISONS | THPFM0003891645 | THPFM0003891652 |
| 1432 | 1/16/2014 | | | Email From Adam Rosendorff To Sharada Sivaraman, Subject; QC for EDISONS | THPFM0004225477 | THPFM0004225484 |
| 1433 | 1/17/2014 | | | Exhibit 949: Email from Patty Haworth to Kimberly Romanski and others, Subject: Walgreens/Theranos AZ Rollout Planning Recap | PFM-DEPO-00019230 | PFM-DEPO-00019233 |
| 1434 | 1/17/2014 | | | Email from Sunny Balwani to Brian Grossman RE: Data including Nucleic Acid Amplification assays | THPFM0003870572 | THPFM0003870579 |
| 1435 | | | | | | |
| 1436 | 1/17/2014 | | | Email from B. Grossman to S. Balwani | PFM-GJ-00000157 | PFM-GJ-00000158 |
| 1437 | 1/18/2014 | | | Email from Jared Hutchings To Elizabeth Holmes, Subject: ARUP | TS-0001554 | |
| 1438 | 1/18/2014 | | | Email From Sunny Balwani To Elizabeth Holmes, Subject: thank you | SEC-USAO-EPROD-000124670 (TS-0037910) | SEC-USAO-EPROD-000124673 (TS-0037913) |
| 1439 | 1/19/2014 | | | Email from Samantha Aneka to Daniel Edlin and Daniel Young, Subject: RE: 4s demo on 1/29 | THPFM0000103334 | THPFM0000103337 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1440 | 1/20/2014 | | | Email thread between Sunny Balwani and Brian Grossman, Subject: RE: RE: RE: | SEC-USAO2-EPROD-000042066 (PFM-SEC-00000098) | SEC-USAO2-EPROD-000042069 (PFM-SEC-00000101) |
| 1441 | 1/20/2014 | | | Email thread between Michael Dixon and Sunny Balwani, Subject: RE: thank you | SEC-USAO-EPROD-000372983 (SEQUOIA_0000032) | SEC-USAO-EPROD-000372991 (SEQUOIA_0000040) |
| 1442 | 1/20/2014 | | | Email from Daniel Grossman to Channing Robertson, re: lack of communication | THPFM0003750720 | THPFM0003750723 |
| 1443 | 1/20/2014 | | | Email from S. Balwani to B. Grossman | PFM-GJ-00000171 | PFM-GJ-00000174 |
| 1444 | 1/21/2014 | | | Email from Erika Cheung to Romina Riener - Subject: CL QIO-00020 Quality Control Guidelines.docx | THPFM0000170872 | THPFM0000170874 |
| 1445 | 1/21/2014 | | | Note from CJ/BG/VK/AR/Sri: Theranos Due Diligence Mtg in 1601 S. California Avenue, Palo Alto | SEC-USAO2-EPROD-000043809 (PFM-SEC-00002694) | SEC-USAO2-EPROD-000043809 |
| 1446 | 1/21/2014 | | | Email From Sunny Balwani To Elizabeth Holmes, Subject: RE:RE: | THER-0009810 | THER-0009812 |
| 1447 | 1/21/2014 | | | Email from Michael Craig to Daniel Edlin, Subject: RD: HSV 1/2 **New Information About Demo & App** | THPFM0001682681 | THPFM0001682684 |
| 1448 | 1/21/2014 | | | Note from AR:  Introductions re potential transaction | PFM-GJ-00002756 | PFM-GJ-00002758 |
| 1449 | 1/22/2014 | | | Meeting #2 Notes | SEC-USAO2-EPROD-000043802 (PFM-SEC-00002677) | SEC-USAO2-EPROD-000043802 (PFM-SEC-00002681) |
| 1450 | 1/22/2014 | | | Email from Michael Dixon to Michael Dixon, Subject: Theranos notes | SEC-USAO-EPROD-000373397 (SEQUOIA_0000446) | |
| 1451 | 1/22/2014 | | | Email From Sunny Balwani To Elizabeth Holmes, Subject: RE: RE: | THER-0009828 | THER-0009831 |
| 1452 | 1/22/2014 | | | Email from Sunny Balwani to Elizabeth Holmes FW:RE:RE: ("we are open to you engaging consultants as long as discussion does not include our trade secrets") | THPFM0000868711 | THPFM0000868713 |
| 1453 | 1/22/2014 | | | Note re meeting #2 | PFM-GJ-00002746 | PFM-GJ-00002750 |
| 1454 | 1/22/2014 | | | Email from S. Balwani to B. Grossman | PFM-GJ-00000186 | PFM-GJ-00000188 |
| 1455 | 1/23/2014 | | | Email From Sunny Balwani To Elizabeth Holmes Subject: RE:RE: | THER-0009871 | THER-0009873 |
| 1456 | 1/23/2014 | | | Email from Sunny Balwani to Elizabeth Holmes RE: RE: RE: consultants ("Glad that we were able to cover good ground") | THPFM0000868708 | THPFM0000868710 |
| 1457 | | | | | | |
| 1458 | 1/23/2014 | | | Email from A. Gutierrez to E. Holmes re Theranos Updated Month by Month Submission Plan | TS-0469692 | TS-0469693 |
| 1459 | | | | | | |
| 1460 | 1/24/2014 | | | Call w/ Sunny notes | SEC-USAO2-EPROD-000043770 (PFM-SEC-00002619) | SEC-USAO2-EPROD-000043770 (PFM-SEC-00002620) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1461 | 1/24/2014 | | | Email, From Dick Kovacevich To Elizabeth Holmes | THPFM0000800220 | |
| 1462 | 1/24/2014 | | | Email From Sunny Balwani; To: Daniel Young, Elizabeth Holmes; Subject: ASSAY LIST xlsx | SEC-USAO-EPROD-000124819 (TS-0038059) | SEC-USAO-EPROD-000124822 (TS-0038062) |
| 1463 | 1/24/2014 | | | Email from David Wood to Sriram Balasuryan and ▮Redacted▮ ▮Redacted▮, Subject: Theranos Proforma Financials 1.8.2014 xlsx - wrong description - wrong Bates - wrong date | US-REPORTS-0004631 | US-REPORTS-0004997 |
| 1464 | | | | | | |
| 1465 | 1/24/2014 | | | Notes re Call /w Sunny | PFM-GJ-00002688 | PFM-GJ-00002689 |
| 1466 | 1/26/2014 | | | Letter from Elizabeth Holmes to Henry Kissinger | SEC-USAO-EPROD-000332 (HAK00001303) | SEC-USAO-EPROD-000333 (HAK00001304) |
| 1467 | 1/26/2014 | | | Note from CJ/BG/VK/SriB:  Theranos Due Diligence Mtg. | PFM-GJ-00002763 | PFM-GJ-00002769 |
| 1468 | 1/26/2014 | | | Notes re Model Top Down | PFM-GJ-00002754 | PFM-GJ-00002755 |
| 1469 | 1/27/2014 | | | Email From Alexandra Ertola to Melissa Findley, Kurtlatta@juno.com, Subject: RV::: Black Diamond Ventures XII-B, LLC (Theranos, Inc.) Series C-2 Preferred Stock Financing | SEC-USAO2-EPROD-000087629 (SEC-LucasDL-E-0001180) | SEC-USAO2-EPROD-000087636 (SEC-LucasDL-E-0001187) |
| 1470 | 1/27/2014 | | | Email From Adam Rosendorff to Nicholas Menchel, Max Fosque, Daniel Edlin, Christian Holmes, Subject: RE: Drug testing, VIP | THPFM0001198017 | THPFM0001198019 |
| 1471 | 1/27/2014 | | | Email From Daniel Young To Sunny Balwani, Elizabeth Holmes; Subject: ASSAY LIsT xlsx | THPFM0001201015 | THPFM0001201020 |
| 1472 | 1/27/2014 | | | Email From Sunny Balwani to Brian Grossman, Elizabeth Holmes, Subject: Open Items for PFM Investment | TS-0006793 | |
| 1473 | 1/27/2014 | | | Email From Sunny Balwani To Kimberly Summe, Brian Grossman, Darin Sadow, Elizabeth Holmes, Subject: Follow up in consultant | TS-0006797 | |
| 1474 | 1/27/2014 | | | Email From Daniel Young; To: Sunny Balwani, Elizabeth Holmes, Subject: ASSAY LIST.xlsx | SEC-USAO-EPROD-000124918 (TS-0038158) | SEC-USAO-EPROD-000124923 (TS-0038163) |
| 1475 | 1/27/2014 | | | Email From Daniel Young; To: Sunny Balwani, Elizabeth Holmes; Subject: ASSAY LIST xlsx | SEC-USAO-EPROD-000124924 (TS-0038164) | SEC-USAO-EPROD-000124929 (TS-0038169) |
| 1476 | 1/27/2014 | | | Notes re Theranos | PFM-GJ-00002833 | |
| 1477 | 1/27/2014 | | | Email from B. Grossman to S. Balwani re Questions for Call on Financial Model | PFM-GJ-00000291 | PFM-GJ-00000293 |
| 1478 | 1/28/2014 | | | Email From Sunny Balwani To Elizabeth Holmes, Subject; Questions for Call on Financial Model | THER-0261594 | THER-0261596 |
| 1479 | 1/28/2014 | | | Email from Christian Holmes to Christian Holmes, re: DOD Meeting Prep | THPFM0000019042 | THPFM0000019043 |
| 1480 | 1/28/2014 | | | Notes re Questions for Call on Financial Model | PFM-GJ-00002781 | PFM-GJ-00002783 |
| 1481 | 1/28/2014 | | | Note from call /w sunny in San Francisco | PFM-GJ-00002760 | |
| 1482 | 1/28/2014 | | | Email from S. Balwani re B. Grossman re Open Items for PFM Investment | PFM-GJ-00000332 | PFM-GJ-00000335 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1483 | 1/29/2014 | | | Correspondence, re:Due Diligence review of Peer Ventures Group IV, L.P. - From Strategic Investment Group To Lisa Zuckerman & Michael Blaszyk | SEC-USAO-EPROD-000067770 (DH-SF1403-00000130) | |
| 1484 | 1/29/2014 | | | Email from Elizabeth Holmes to Sunny Balwani and others, No Subject | THPFM0001386110 | |
| 1485 | 1/29/2014 | | | Email from M. Campbell to J. Hutchings re Theranos/Dignity follow up items | SEC-USAO2-EPROD-000051206 (PVP042434) | SEC-USAO2-EPROD-000051206 (PVP042435) |
| 1486 | 1/29/2014 | | | Email from Jared Hutchings to Mark Campbell, Subject: Fwd.: CAN YOU REVIEW for accuracy by afternoon | SEC-USAO2-EPROD-000055260 (PVP059261) | SEC-USAO2-EPROD-000055260 (PVP059263) |
| 1487 | 1/29/2014 | | | Email from Mark Campbell to Jared Hutchings, Subject: Notes on Lisa's Overview | SEC-USAO2-EPROD-000055270 (PVP059280) | SEC-USAO2-EPROD-000055270 (PVP059281) |
| 1488 | 1/29/2014 | | | Email From Sunny Balwani To Brian Grossman, Subject: Thought you would appreciate | THER-0261668 | THER-0261669 |
| 1489 | 1/29/2014 | | | Email From Max Fosque To Sunny Balwani, Nishit Doshi, Daniel Young, Jeffrey Blickman, Elizabeth Holmes; Subject: Series of events; detailed | THPFM0000273340 | THPFM0000273343 |
| 1490 | | | | | | |
| 1491 | 1/29/2014 | | | Email From Mark Pandori To Max Fosque, Subject: End of shift Log 1/28 2pm | THPFM0002147554 | THPFM0002147556 |
| 1492 | 1/29/2014 | | | Email from Brad Arington to Paquita Segarra, Subject: Entry Number: NE9-0122863-9 | TS-0043735 | |
| 1493 | | | | | | |
| 1494 | 1/30/2014 | | | Memorandum, re: Ratification of Investment Manager Changes - From Alyssa Rieder To Dignity Health | SEC-USAO-EPROD-000067768 (DH-SF1403-00000123) | SEC-USAO-EPROD-000067768 (DH-SF1403-00000124) |
| 1495 | 1/30/2014 | | | Memorandum, re: Investment in PEER Ventures Fund IV (Theranos) - From Michael Blaszyk & Lisa Zuckerman To Dignity Health | SEC-USAO-EPROD-000067769 (DH-SF1403-00000125) | SEC-USAO-EPROD-000067769 (DH-SF1403-00000129) |
| 1496 | 1/31/2014 | | | Exhibit 776: Email from Daniel Edlin, Subject: Important for us | THPFM0000151894 | THPFM0000151895 |
| 1497 | 1/31/2014 | | | Email From Daniel Edlin; Subject: Christian Holmes; Elizabeth Holmes; Subject: Important for us | TS-0370866 | TS-0370867 |
| 1498 | 2/1/2014 | | | Email from Sunny Balwani to Daniel Young and Pranav Patel, Subject: RE: Theranos/Dignity follow up items | THPFM0000799909 | THPFM0000799916 |
| 1499 | 2/1/2014 | | | Walgreens Diagnostic Testing - Program Management Slides | US-REPORTS-0012657 | US-REPORTS-0012778 |
| 1500 | 2/3/2014 | | | Amended and Restated Investors' Rights Agreement | PFM-GJ-00003327 | PFM-GJ-00003354 |
| 1501 | 2/3/2014 | | | Amended and Restated Voting Agreement | PFM-GJ-00003355 | PFM-GJ-00003364 |
| 1502 | 2/3/2014 | | | Summary Capitalization | PFM-GJ-00003365 | |
| 1503 | 2/3/2014 | | | Side Letter | PFM-GJ-00003367 | PFM-GJ-00003368 |
| 1504 | 2/3/2014 | | | Certificate fo Designation fo Series C-2 Preferred Stock | PFM-GJ-00003369 | PFM-GJ-00003371 |
| 1505 | 2/3/2014 | | | Series C-2 Preferred Stock Purchase Agreement | PFM-GJ-00003372 | PFM-GJ-00003395 |
| 1506 | 2/3/2014 | | | Master Signature Page | PFM-GJ-00003325 | |
| 1507 | 2/3/2014 | | | Share Certificate | PFM-GJ-00003398 | PFM-GJ-00003399 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1508 | 2/3/2014 | | | Share Certificate | PFM-GJ-00003400 | PFM-GJ-00003401 |
| 1509 | 2/3/2014 | | | Share Certificate | PFM-GJ-00003402 | PFM-GJ-00003403 |
| 1510 | 2/5/2014 | | | Email thread between Erika Cheung, Romina Riener, Suraj Saksena, Adam Rosendorff, and others - Subject: SOPs for EDISON Total T4, Total T3, Testosterone, FSH | THPFM0001361933 | THPFM0001361935 |
| 1511 | 2/5/2014 | | | Email thread between Erika Cheung, Adam Rosendorff, Romina Riener, Suraj Saksena, and others - Subject: SOPs for EDISON Total T4, Total T3, Testosterone, FSH | THPFM0002688065 | THPFM0002688068 |
| 1512 | 2/5/2014 | | | Email from Erika Cheung to Adam Rosendorff, Subject: RE: SOPs for EDISON Total T4, Total T3, Testosterone, FSH | THPFM0000001120 | THPFM0000001122 |
| 1513 | 2/5/2014 | | | Email From Adam Rosendorff To David Ramos, Subject: RE: AVIDA 1 | THPFM0000003306 | THPFM0000003307 |
| 1514 | 2/6/2014 | | | Investor Bank Documentation re PFM Healthcare Master Fund wire | FRB-001207 | FRB-001215 |
| 1515 | | | | | | |
| 1516 | 2/6/2014 | | | Email from Elizabeth Holmes To Sunny Balwani, Subject: brian Grossman | THER-0262166 | |
| 1517 | 2/6/2014 | | | Email From Sunny Balwani To Elizabeth Holmes, Subject; brian Grossman | THER-0262168 | |
| 1518 | 2/7/2014 | | | Exhibit 117: Email from Tyler Shultz to Elizabeth Holmes, Subject: RE: Time to talk? | THPFM0000799793 | |
| 1519 | 2/7/2014 | | | Dignity Health and Theranos Collaboration Proposal Term Sheet | THPFM0004527121 | THPFM0004527128 |
| 1520 | | | | | | |
| 1521 | 2/10/2014 | | | Dignity Health Board of Directors Investment Committee | SEC-USAO-EPROD-000067767 (DH-SF1403 | SEC-USAO-EPROD-000067767 (DH-SF1403-00000122) |
| 1522 | 2/10/2014 | | | Email From Mark Pandori To Adam Rosendorff, Subject: alert: FW: QC for TSH Failed | THPFM0005255919 | |
| 1523 | | | | | | |
| 1524 | 2/11/2014 | | | Email thread between Erika Cheung, Adam Rosendorff, Jamie Liu, and Mark Pandori - Subject: QC for TSH Failed After Re-run | THPFM0004955451 | THPFM0004955453 |
| 1525 | 2/11/2014 | | | Email From Mark Pandori To Adam Rosendorff, Subject QC for TSH Failed After Re-run | THPFM0002147453 | THPFM0002147456 |
| 1526 | 2/11/2014 | | | Email from Sunny Balwani to Elizabeth Holmes, Subject: Fwd.: 6tip validation | THPFM0003870505 | THPFM0003870514 |
| 1527 | 2/12/2014 | | | Email From Adam Rosendorff To Sunny Balwani, Brad Arrington, Subject: RE: Lab Reports | ROSEN-0000095 | ROSEN-0000096 |
| 1528 | 2/12/2014 | | | Email From Adam Rosendorff To Mark Pandori, Subject: RE: Both TSH QCs Failed | THPFM0000003311 | THPFM0000003312 |
| 1529 | 2/12/2014 | | | Email from Adam Rosendorff to Sharada Siviarman, Subject: PTH | THPFM0000003313 | THPFM0000003315 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1530 | 2/13/2014 | | | Email thread between Erika Cheung, Adam Rosendorff, Aurelie Souppe, Jamie Liu, and Romina Riener - Subject: Edison 3.5 tests, QC range establish | THPFM0002137611 | THPFM0002137616 |
| 1531 | 2/14/2014 | | | Exhibit 127: Email from Surja Saksena to Tyler Shultz, Subject: FW: TT4 reagent Qualification | THPFM0003733695 | THPFM0003733696 |
| 1532 | 2/15/2014 | | | Exhibit 125: Email from Sunny Balwani to Robert Gordon with attachment, Subject: RE: Phone Call? | SEC-USAO-EPROD-000382443 (SWYSEC_000002441) | SEC-USAO-EPROD-000382449 (SWYSEC_000002447) |
| 1533 | | | | | | |
| 1534 | | | | | | |
| 1535 | 2/15/2014 | | | Email From Kurt Latta To Alexandra Ertola, Subject: Theranos | SEC-USAO-EPROD-000096522 (SEC_LucasDL-E-0000186)# | SEC-USAO-EPROD-000096525 (SEC_LucasDL-E-0000189) |
| 1536 | 2/18/2014 | | | This Woman Invented a Way to Run 30 Lab Tests on Only One Drop of Blood - Caitlin Roper | MEDIA-000365 | MEDIA-000365 |
| 1537 | 2/18/2014 | | | Exhibit 864: Email from Sunny Balwani to Robert Gordon, Subject: Safeway - Theranos | PFM-DEPO-00017871 | PFM-DEPO-00017872 |
| 1538 | 2/18/2014 | | | Exhibit 126: Email from Sunny Balwani to Robert Gordon, Subject: RE: Theranos - Values of Notes | SEC-USAO-EPROD-000382438 (SWYSEC_000002436) | SEC-USAO-EPROD-000382439 (SWYSEC_000002437) |
| 1539 | 2/19/2014 | | | Email From Sunny Balwani To Adam Rosendorff, Subject: Low HDLs- UPDATE | ROSEN-0000112 | ROSEN-0000114 |
| 1540 | 2/19/2014 | | | Email From Sunny Balwani To Adam Rosendorff, Subject: Low HDLs-UPDATE | THPFM0000001161 | THPFM0000001163 |
| 1541 | 2/19/2014 | | | Email From Daniel Young To Adam Rosendorff, Sunny Balwani, Subject: Low HDLs | THPFM0000283860 | THPFM0000283863 |
| 1542 | 2/19/2014 | | | Email From Daniel Young To Sunny Balwani, Adam Rosendorff, Mark Pandori, Subject: RE: Low HDLs-UPDATE | THPFM0000286579 | THPFM0000286585 |
| 1543 | 2/19/2014 | | | Email From Adam Rosendorff To Sunny Balwani, Daniel Young, Mark Pandori, Subject: RE: LOW HDLs- UPDATE | THPFM0001407078 | THPFM0001407082 |
| 1544 | 2/19/2014 | | | Email From Daniel Young To Sunny Balwani, Elizabeth Holmes, Subject: Low HDLs | THPFM0001555770 | THPFM0001555772 |
| 1545 | 2/19/2014 | | | Email From Mark Pandori To Langly Gee, Subject: Low HDLs | THPFM0001892124 | THPFM0001892125 |
| 1546 | 2/19/2014 | | | Email From Sunny Balwani To Elizabeth Holmes, Subject: Safeway Inc. Announces 4th Quarter Results | SEC-USAO-EPROD-000126119 (TS-0039359) | SEC-USAO-EPROD-000126205 (TS-0039445) |
| 1547 | 2/19/2014 | | | Email From Sunny Balwani to Elizabeth Holmes, Subject: Critical Values | TS-0231083 | TS-0231084 |
| 1548 | 2/20/2014 | | | Exhibit 128: Email from Erika Cheung to Tyler Shultz, Subject: FW: Proficiency spread sheet | THPFM0004809448 | THPFM0004809449 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1549 | 2/20/2014 | | | Multiple Emails and attachments - Subjects: Proficiency spread sheet; New QC measure for Edisons; Folloy Up | PFM-DEPO-00005431 | PFM-DEPO-00005456 |
| 1550 | 2/20/2014 | | | Email From Adam Rosendorff To Mark Pandori, Subject: Low HDLs-UPDATE | THPFM0000003342 | THPFM0000003345 |
| 1551 | 2/20/2014 | | | Email From Danise Yam to Amy Habie, Subject: RE: Executed Stock Option Agreement | THPFM0003028678 | THPFM0003028684 |
| 1552 | | | | | | |
| 1553 | 2/21/2014 | | | Email From Adam Rosendorff To Sunny Balwani, Elizabeth Holmes, Subject: RE: HDL values | ROSEN-0000115 | ROSEN-0000119 |
| 1554 | 2/21/2014 | | | Email from Suraj Saksena to Sunny Balwani, Subject: Tyler | THPFM0001318288 | |
| 1555 | 2/21/2014 | | | Email From Adam Rosendorff To Sunny Balwani, Daniel Young, Elizabeth Holmes, Subject: RE: HDL values | THPFM0001407063 | THPFM0001407067 |
| 1556 | 2/21/2014 | | | Email From Sunny Balwani To Elizabeth Holmes, Daniel Young, Paul Patel, Subject: Emailing: PA01458_PA01420 | THPFM0001702831 | THPFM0001702834 |
| 1557 | 2/22/2014 | | | Email from Mark Pandori to Erika Cheung - Subject: Task Assignments w/ attachment | THPFM0001799207 | THPFM0001799208 |
| 1558 | 2/22/2014 | | | Email From Sunny Balwani To Mark Pandori, Daniel Young ,Adam Rosendorff, Paul Patel, Elizabeth Holmes, Subject: Morning HDL Study Tecan Dilution Results | THPFM0000001199 | THPFM0000001201 |
| 1559 | 2/22/2014 | | | Email From Daniel Young To Mark Pandori, Sunny Balwani, Adam Rosendorff, Paul Patel, Subject Morning HDL Study Tecan Dilution Results | THPFM0000001202 | THPFM0000001204 |
| 1560 | 2/22/2014 | | | Email from S. Balwani to B. Grossman re Safeway LBO News | PFM-GJ-00002813 | |
| 1561 | 2/23/2014 | | | Email From Suraj Saksensa to Sunny Balwani | THPFM0001582908 | THPFM0001582909 |
| 1562 | 2/23/2014 | | | Email From Adam Rosendorff To Mark Pandori, Subject: Morning HDL Study Tecan Dilution Results | THPFM0002147134 | THPFM0002147139 |
| 1563 | 2/24/2014 | | | Attachment 2: Document titled "Re: FDA Minutes for Q131644 February 24, 2014 meeting." | US-REPORTS-0006479 | US-REPORTS-0006484 |
| 1564 | 2/24/2014 | | | Rosendorff email to Gmail account re Cholesterol | SEC-USAO2-EPROD-000070971 (SEC-ArendsenH-E-0000046-47) | SEC-USAO2-EPROD-000071073 |
| 1565 | | | | | | |
| 1566 | 2/25/2014 | | | Email from Sunny Balwani to Daniel Young and others, Subject: RE: proficiency testing for LDTs | ROSEN-0000132 | ROSEN-0000137 |
| 1567 | | | | | | |
| 1568 | 2/25/2014 | | | Email from Elizabeth Holmes to Adam Rosendorff, Subject: RE: proficiency testing for LDTs | ROSEN-0000143 | ROSEN-0000147 |
| 1569 | 2/25/2014 | | | Email from Sunny Balwani To Adam Rosendorff, Langly Gee, Daniel Young, Mark Pandori, Subject: proficiency testing for LDTs | ROSEN-0000161 | ROSEN-0000167 |
| 1570 | 2/25/2014 | | | Email from Mark Pandori to Adam Rosendorff, Sunny Balwani, and Daniel Young, Subject: RE: proficiency testing for LDTs | THPFM0000001266 | THPFM0000001276 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1571 | | | | | | |
| 1572 | 2/25/2014 | | | Email from Suraj Saksena to Sunny Balwani, Daniel Young, Samantha Anekal and Sharada Sivaraman, Subject: RE proficiency testing for LDTs | THPFM0000273319 | THPFM0000273322 |
| 1573 | 2/25/2014 | | | Email From Sunny Balwani To Daniel Young, Adam Rosendorff, Landly Gee, Mark Pandori, Samartha Anekal, Elizabeth Holmes, Subject: proficiency testing for LDTs | THPFM0000798829 | THPFM0000798833 |
| 1574 | 2/25/2014 | | | Email From Sunny Balwani To Daniel Young, Elizabeth Holmes, Subject: syphilis validation | TS-0009275 | TS-0009277 |
| 1575 | 2/25/2014 | | | Email from Sunny Balwani to Sharada Sivaraman and Suraj Saksena, Subject: FW: proficiency testing for LDTs | TS-0231085 | TS-0231089 - includes attachments |
| 1576 | 2/25/2014 | | | Email from Sunny Balwani to Adam Rosendorff, Daniel Young, and Langly Gee, Subject: RE: proficiency testing for LDTs | TS-0231094 | TS-0231097 |
| 1577 | 2/25/2014 | | | Email from Adam Rosendorff to Sunny Balwani and Daniel Young, Subject: RE: proficiency testing for LDTs | TS-0231103 | TS-0231107 |
| 1578 | 2/25/2014 | | | Email From Elizabeth Holmes; To: Daniel Young, Sunny Balwani; Subject: proficiency testing for LDTs | TS-0231136 | TS-0231141 |
| 1579 | 2/25/2014 | | | Email From Daniel Young; To: Sunny Balwani; Subject: syphilis validation | TS-0231142 | TS-0231144 |
| 1580 | 2/25/2014 | | | Email From Sunny Balwani To Adam Rosendorff, Subject: proficiency testing for LDTs | TS-0231163 | TS-0231168 |
| 1581 | 2/25/2014 | | | Email From Sharada Sivaraman To Sunny Balwani, Daniel Young, Elizabeth Holmes, Subject: parallel testing for VitD, TSH, PSA and FT4 | TS-0231175 | TS-0231176 |
| 1582 | | | | | | |
| 1583 | | | | | | |
| 1584 | 2/26/2014 | | | Exhibit 119: Email from Tyler Schultz to Daniel Young, Subject: RE: Follow UP | THPFM0004570006 | THPFM0004570009 |
| 1585 | | | | | | |
| 1586 | | | | | | |
| 1587 | 2/26/2014 | | | Email thread - Subject: 3.5 Readers | THPFM0001365352 | THPFM0001365354 |
| 1588 | 2/26/2014 | | | Email From Adam Rosendorff To [Redacted]@gmail.com, Subject: proficiency testing for LDTs | ROSEN-0000154 | ROSEN-0000160 |
| 1589 | 2/26/2014 | | | Email From Erika Cheung To Jamie Lie, Subject: FW: New QC measure for Edisons | THPFM0000170875 | THPFM0000170876 |
| 1590 | 2/26/2014 | | | Email From Daniel Young; To Elizabeth Holmes, Sunny Balwani, Subject: syphilis validation | THPFM0000798753 | THPFM0000798755 |
| 1591 | 2/26/2014 | | | Email From Daniel Young; To: Tyler Schultz, Subject: Follow Up | THPFM0004809453 | THPFM0004809457 |
| 1592 | 2/27/2014 | | | Email from Jamie Dodge to George Hamilton RE: Investment oversight call follow-up | SEC-USAO-EPROD-000073361 (IHC0002691) | SEC-USAO-EPROD-000073365 (IHC0002695) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1593 | 2/27/2014 | | | Email from Erika Cheung to Mark Pandori - Subject: Redundancy | PFM-DEPO-00005097 | |
| 1594 | | | | | | |
| 1595 | 2/27/2014 | | | Email From Erika Cheung to Mark Pandori, Subject: Redundancy | THPFM0000001277 | |
| 1596 | 2/28/2014 | | | Email thread - Subject: TSH on standby | THPFM0000001278 | THPFM0000001279 |
| 1597 | 2/28/2014 | | | Email from S. Balwani to B. Grossman re Labs - Theranos update | PFM-GJ-00002745 | PFM-GJ-00002745 |
| 1598 | 3/1/2014 | | | Article - Take Part - Forget Vials of Blood - New Tests Require Just One Drop: How a Stanford Dropout is revolutionizing the blood-testing industry - Liana Aghajanian | MEDIA-000010 | MEDIA-000010 |
| 1599 | 3/1/2014 | | | Article - Wired - One Drop, Infinite Data: How Elizabeth Holmes Built a Better Blood Test - Caitlin Roper | MEDIA-000045 | MEDIA-000049 |
| 1600 | 3/1/2014 | | | Email, re: Interview for Smithsonian Magazine - From Jeffrey Blickman To Elizabeth Holmes, Sunny Balwani, Daniel Edlin & Christian Holmes | TS-1088328 | TS-1088331 |
| 1601 | | | | | | |
| 1602 | 3/3/2014 | | | Email from Michael Finn to Donald Lucas, Subject: Industry Perspective on Theranos | SEC-USAO2-EPROD-000029332 (LVG00004794) | SEC-USAO2-EPROD-000029338 (LVG00004800) |
| 1603 | 3/4/2014 | | | Email from Danise Yam to Amy Habie, Subject: RE: Executed Stock Option Agreement | THPFM0003012267 | THPFM0003012272 |
| 1604 | 3/5/2014 | | | Email from Romina Riener to Mark Pandori - Subject SCU 1575 follow-up / outlier deletion by CLAs | THPFM0000170837 | THPFM0000170838 |
| 1605 | 3/5/2014 | | | Email From Season Flores To Elizabeth Holmes, Subject: HOT List 3/4! | THPFM0000798603 | THPFM0000798607 |
| 1606 | 3/5/2014 | | | Email, re: Re: I hope you are enjoying all the Interviews | WAG-AZ-LITIG-000864 (WG146026) | WAG-AZ-LITIG-000864 (WG146026) |
| 1607 | 3/6/2014 | | | Department of Health and Human Services, Food and Drug Administration, Letter from Kellie B. Kelm (FDA), Lead Reviewer to Brad Arington, RE: Q140057 | THER-1995654 | THER-1995658 |
| 1608 | | | | | | |
| 1609 | 3/6/2014 | | | Email from S. Balwani to B. Grossman re Albertsons | PFM-GJ-00002787 | PFM-GJ-00002794 |
| 1610 | 3/7/2014 | | | Email from Christian Holmes to Christian Holmes, re: CVS discussion w SB | THPFM0001369648 | THPFM0001369650 |
| 1611 | 3/8/2014 | | | Email thread between Erika Cheung, Jamie Liu, Hoda Alamdar, Mark Pandori, and others - Subject: Double Checking Tecan Specs and Strange Patient Results | THPFM0000170839 | THPFM0000170841 |
| 1612 | 3/8/2014 | | | Theranos Overview_2014_AZ Legislature Power Point | THER-0217068 | THER-0217127 |
| 1613 | 3/11/2014 | | | Email thread between Stella Howard, Hoda Alamdar, and Jamie Lie, Erika Cheung and others Cced - Subject: Vit D for Forrest Howard w/ attachment | THPFM0001621044 | THPFM0001621045 |
| 1614 | 3/11/2014 | | | Email From Lisa Zuckerman To Elizabeth Holmes, Jared Hutchings, Subject: Dignity Health Investment Committee Retreat- Invitation | TS-0001588 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1615 | 3/11/2014 | | | Email From Jeffrey Blickman TO Sunny Balwani, Subject: Walgreens Theranos Presentation | TS-0804452 | TS-0804454 |
| 1616 | 3/12/2014 | | | Video - Arizona Senate Health and Human Services Committee | MEDIA-000416 | MEDIA-000416 |
| 1617 | 3/12/2014 | | | Email from Erika Cheung to Vishnu Reddy, Samartha Anekal, Alphonso Nguyent, Jared Oleary, and others - Subject: Documented Cases of Reader 3.5 Errors | THPFM0001494625 | THPFM0001494626 |
| 1618 | 3/13/2014 | | | Attachment 1: Document titled "Meeting Minutes: Theranos-FDA Internal CLIA Waiver Study Options Meeting 1 held March 13, 2014." | US-REPORTS-0006700; | US-REPORTS-0006704 |
| 1619 | 3/17/2014 | | | Exhibit 774: Email from Sunny Balwani, Subject: RE: Update: Week ending 3/16 | THPFM0001502382 | THPFM0001502386 |
| 1620 | 3/17/2014 | | | Email From Sunny Balwani, To: Christian Holmes; Subject: Update: Week ending 3/16 | TS-0804866 | TS-0804868 |
| 1621 | 3/18/2014 | | | Email between Gary Roughead and Bruce Doll, Subject: Theranos follow-up | SEC-USAO-EPROD-000011741 (ROUGHEAD_THERANOS_000 1215) | |
| 1622 | 3/18/2014 | | | PowerPoint, re: Theranos: Meeting of the Board of Directors | TS-0023719 | TS-0023811 |
| 1623 | | | | | | |
| 1624 | | | | | | |
| 1625 | | | | | | |
| 1626 | 3/18/2014 | | | Email, re: Re: Kevin Hunter, Collaborate Follow Up | WAG-AZ-LITIG-001171 (WG146027) | WAG-AZ-LITIG-001173 (WG146029) |
| 1627 | | | | | | |
| 1628 | 3/20/2014 | | | Email From Nicholas Haase To Erez Galol, Daniel Young, Samartha Anekal, Subject; Validation Protocol/Data Analysis Format Follow Up | THPFM0000055531 | THPFM0000055539 |
| 1629 | 3/20/2014 | | | Email From Samartha Anekal, To: Daniel Young; Timothy Smith, Subject: H-Bridge Cooling Rework | THPFM0000103049 | THPFM0000103053 |
| 1630 | 3/21/2014 | | | Email From Daniel Young; To: Max Fosque, Sunny Balwani, Mark Pandori; Subject: what % of our samples since 9/9 are we running in-house | TS-0044955 | TS-0044957 |
| 1631 | 3/26/2014 | | | Exhibit 113: Email from Sunny Balwani to Robert Gordon with attachment, Subject: Recap of our conversation | SEC-USAO-EPROD-000382516 (SWYSEC_000002514) | SEC-USAO-EPROD-000382519 (SWYSEC_000002517) |
| 1632 | 3/28/2014 | | | Email thread between Erika Cheung, Li Ding-Chiang, and others - Subject: tPSA result for SCU # 7340 NOT ENTERED into LIS | THPFM0004221326 | THPFM0004221328 |
| 1633 | 3/28/2014 | | | Email From Langly Gee To Erika Cheung, Mark Pandori, Aurelie Souppe, Subject: Failed QC | THPFM0001362138 | THPFM0001362139 |
| 1634 | 3/31/2014 | | | Theranos Standard Operating Procedure CL SOP-15022 M5 SOP | THPFM0004221972 | THPFM0004221975 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1635 | 4/1/2014 | | | Questions for Sunny handwritten notes | SEC-USAO2-EPROD-000043890 (PFM-SEC-00002985) | SEC-USAO2-EPROD-000043890 (PFM-SEC-00002990) |
| 1636 | 4/1/2014 | | | Exhibit 114: Email from Robert Gordon to Sunny Balwani with attachment, Subject: Theranos - Rent Model Term Sheet | SEC-USAO-EPROD-000382532 (SWYSEC_000002530) | SEC-USAO-EPROD-000382537 (SWYSEC_000002535) |
| 1637 | 4/1/2014 | | | Letter to Elizabeth Holmes from Sherri Venticimque-Presti(Billing Manager); Boies ,Schiller & Flexner LLP | THPFM0004646097 | THPFM0004646099 |
| 1638 | 4/1/2014 | | | Notes - Theranos Update | SEC-USAO2-EPROD-000043854 | |
| 1639 | 4/1/2014 | | | Notes re Theranos | PFM-GJ-00002832 | |
| 1640 | 4/2/2014 | | | Theranos Update 4.1.2014 | SEC-USAO2-EPROD-000043839 (PFM-SEC-00002763) | |
| 1641 | 4/2/2014 | | | Email from Roger Parloff (Fortune Magazine) to Elizabeth Holmes (Dawn Schneider was added to the email chain) | THPFM0004673831 | THPFM0004673836 |
| 1642 | 4/4/2014 | | | Email between Elizabeth Holmes and Gary Roughead, Subject: RE: Greetings | SEC-USAO2-EPROD-000059794 (ROUGHEAD_THERANOS_000 1930) | SEC-USAO2-EPROD-000059797 (ROUGHEAD_THERANOS_000 1933) |
| 1643 | 4/4/2014 | | | Letter to Elizabeth Holmes from Sherri Venticinque-Presti, Billing Manager, Boies, Schiller & Flexner LLP | THPFM0004646100 | THPFM0004646102 |
| 1644 | 4/4/2014 | | | E-mail chain titled "Question from Dr. Scott Wood re: patient results" | TS-1086397 | TS-1086398 |
| 1645 | 4/6/2014 | | | Email, re: DaVita /HCP - From Jared Hutchings To Elizabeth Holmes | TS-0001583 | |
| 1646 | 4/7/2014 | | | Elizabeth Holmes Interview partial transcription - 04/07/14 | PARLOFF-0000018 | PARLOFF-0000108 |
| 1647 | 4/7/2014 | | | Audio File (mp3) - Elizabeth Holmes - 04/07/14 (Part 1) | PARLOFF-0000184 | PARLOFF-0000184 |
| 1648 | 4/7/2014 | | | Audio File (mp3) - Elizabeth Holmes - 04/07/14 (Part 2) | PARLOFF-0000185 | PARLOFF-0000185 |
| 1649 | 4/7/2014 | | | Email from Stephanie Elder to Elizabeth Holmes, Subject: RE: W911QY-12-P-0323 | US-REPORTS-0008240 | US-REPORTS-0008242 |
| 1650 | 4/8/2014 | | | Email from Bert Zimmerli to George Hamilton RE: Theranos 4/24 meeting objectives | SEC-TX-000001854 (IHC0002724) | |
| 1651 | 4/8/2014 | | | Audio File (mp3) - Elizabeth Holmes - 04/08/14 | PARLOFF-0000186 | PARLOFF-0000186 |
| 1652 | 4/8/2014 | | | Audio File (mp3) - Elizabeth Holmes - 04/08/14 | PARLOFF-0000187 | PARLOFF-0000187 |
| 1653 | 4/8/2014 | | | Audio File (mp3) - Elizabeth Holmes - 04/08/14 | PARLOFF-0000188 | PARLOFF-0000188 |
| 1654 | | | | | | |
| 1655 | 4/9/2014 | | | Email thread between Erika Cheung and Suraj Saksena - Subject: Do any of you have the Vit D QC data file open? | THPFM0000170922 | THPFM0000170924 |
| 1656 | 4/9/2014 | | | Sunny Balwani Notes/transcription - 04/09/14 | PARLOFF-0000124 | PARLOFF-0000128 |
| 1657 | 4/10/2014 | | | Audio File (mp3) - Elizabeth Holmes - 04/10/14 | PARLOFF-0000189 | PARLOFF-0000189 |
| 1658 | 4/10/2014 | | | Email, re: Re: following the project call - From Nimesh Jhaveni To Stewart Wasson | WAG-AZ-LITIG-001174 (WG025445) | WAG-AZ-LITIG-001176 (WG025447) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1659 | 4/10/2014 | | | Email, re: Re: following the project call - From Nimesh Jhaveni To Christian Holmes | WAG-AZ-LITIG-001177 (WG025451) | WAG-AZ-LITIG-001179 (WG025453) |
| 1660 | 4/11/2014 | | | Exhibit 116: Email from Tyler Shultz to Elizabeth Holmes, Subject: RE: Follow up to previous discussion | THPFM0000797369 | THPFM0000797374 |
| 1661 | 4/11/2014 | | | Exhibit 120: Message to Tyler regarding his 4/11/2014 email to Elizabeth Holmes | PFM-DEPO-00004911 | PFM-DEPO-00004922 |
| 1662 | 4/11/2014 | | | Email From Elizabeth Holmes; To: Daniel Young, Sunny Balwani; Subject: Follow up to previous discussion | TS-0231209 | TS-0231214 |
| 1663 | 4/12/2014 | | | Exhibit 121: Email from Elizabeth Holmes to Tyler Shultz, Subject: RE: Follow up to previous discussion | THPFM0001360712 | THPFM0001360717 |
| 1664 | 4/12/2014 | | | Email From Sunny Balwani To Daniel Young, Chinmay Pangakar, Samartha Aneka,Suraj Saksena, Elizabeth Holmes, Subject: FW: QC on devices in upstairs Lab | THPFM0003650516 | THPFM0003650518 |
| 1665 | 4/12/2014 | | | Email From Sunny Balwani To Daniel Young, Elizabeth Holmes, Subject: Follow up to previous discussion | TS-0009320 | TS-0009326 |
| 1666 | 4/12/2014 | | | Email From Sunny Balwani To Daniel Young, Elizabeth Holmes, Subject: follow up to previous discussion | TS-0009341 | TS-0009348 |
| 1667 | 4/12/2014 | | | Email From Daniel Young To Sunny Balwani, Elizabeth Holmes, Subject: Follow up to a previous discussion | TS-0773306 | TS-0773312 |
| 1668 | 4/13/2014 | | | Email From Anam Khan To Jeffrey Blickman, Subject: VIP Demo- Sample Normandy | THPFM0000192210 | THPFM0000192218 |
| 1669 | 4/13/2014 | | | Email From Sunny Balwani To Daniel Young, Elizabeth Holmes, Subject: my response to Tyler | TS-0009365 | TS-0009380 |
| 1670 | 4/14/2014 | | | Exhibit 434: Email from Danise Yam to Manpreet Singh, Subject: RE: Urgent | THPFM0001449029 | THPFM0001449041 |
| 1671 | 4/14/2014 | | | Email, re: Fwd.: weekly update 4/13 | US-REPORTS-0012264 (THER-AZ-03539312) | US-REPORTS-0012264 T)HER-AZ-03539315) |
| 1672 | 4/14/2014 | | | Piece on Elizabeth Holmes for the "Time 100," statement by Henry Kissinger | SEC-USAO-EPROD-000333775 (HAK00002389) | |
| 1673 | 4/15/2014 | | | Exhibit 954: Email from Nimesh Jhaveri to Kermit Crawford and others, Subject: Diagnostic Testing - Live in 10 stores in Phoenix!! | THPFM0000797107 | THPFM0000797108 |
| 1674 | 4/15/2014 | | | Exhibit 115: Email from Sunny Balwani to Robert Gordon with attachment, Subject: RE: Theranos - Rent Model Term Sheet | SEC-USAO-EPROD-000382503 (SWYSEC_000002501) | SEC-USAO-EPROD-000382510 (SWYSEC_000002510) |
| 1675 | 4/15/2014 | | | Email From Tyler Shultz To Sunny Balwani, Elizabeth Holmes, Daniel Young, Subject: Follow up to previous discussion | TS-0009481 | TS-0009491 |
| 1676 | 4/15/2014 | | | Email from Nimesh Jhaveri to Walgreens staff, Subject: Diagnostic Testing - Live in 10 stores in Phoenix! | WAG-AZ-LITIG-001744 (WG002905) | WAG-AZ-LITIG-001746 (WG002907) |
| 1677 | 4/15/2014 | | | Email From Victoria Collorn; To: Season Flores; Subject: charter quote | TS-0261442 | TS-0261444 |
| 1678 | 4/15/2014 | | | Email from H. Holmes to M. Ramamurthy re Follow up to previous discussion | THPFM0000846961 | THPFM0000846969 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1679 | 4/15/2014 | | | Email from S. Balwani to M. Ramamurthy re Follow up to previous discussion | THPFM0001329130 | THPFM0001329143 |
| 1680 | 4/16/2014 | | | Theranos Press Release - Appointment of Bill Frist to BOD | PARLOFF-0000173 | PARLOFF-0000173 |
| 1681 | 4/16/2014 | | | Erika Cheung letter of resignation | PFM-DEPO-00005077 | |
| 1682 | 4/16/2014 | | | Theranos Appoints William H. Frist, M.D., to its Board of Directors | THER-0271913 | THER-0271913 |
| 1683 | 4/16/2014 | | | Email from Daniel Edlin to Stella Howard, Mark Pandori, Tina Lin, Normandy, CLIA.lab, Subject: RE: VIP Customer tomorrow (Wednesday) at 9am | THPFM0000001429 | THPFM0000001430 |
| 1684 | 4/18/2014 | | | Rosendorff email to Gmail account re FW: Potassium | SEC-USAO2-EPROD-000070971 (SEC-ArendsenH-E-0000043-45) | SEC-USAO2-EPROD-000071073 |
| 1685 | 4/21/2014 | | | Email From Tim Hamill To Daniel Young, Betty Yalich, Michael Skehan, Subject: Theranos Study | THPFM0001398050 | THPFM0001398060 |
| 1686 | 4/21/2014 | | | Letter to Elizabeth Holmes from Sherri Venticimque-Presti(Billing Manager); Boies ,Schiller & Flexner LLP | THPFM0004646103 | THPFM0004646132 |
| 1687 | 4/22/2014 | | | Email, re: Re: Diagnostics Testing - Live in 10 stores in Phoenix!! - From Nimesh Jhaveri To Jay Rosan | (WAG-AZ-LITIG-001184)WG006861 | (WAG-AZ-LITIG-0011847 (WG006864) |
| 1688 | 4/23/2014 | | | Email From Suraj Saksena to Adam Rosendorff and Chinmay Pangarkar, Subject: HCGQC Material | THPFM0000001468 | THPFM0000001471 |
| 1689 | | | | | | |
| 1690 | 4/24/2014 | | | Email from C. Holmes to L. Zuckerman et al re Draft of slide - for review | SEC-USAO2-EPROD-000051680 (PVP044376) | SEC-USAO2-EPROD-000051680 (PVP044379) |
| 1691 | 4/24/2014 | | | Email, re: Re: reporter's inquiry - Theranos | WAG-AZ-LITIG-001188 (WG002981) | WAG-AZ-LITIG-001190 (WG002983) |
| 1692 | 4/25/2014 | | | Exhibit 865:  Email from Sunny Balwani to Robert Gordon, Subject: Safeway/Theranos | PFM-DEPO-00017873 | PFM-DEPO-00017876 |
| 1693 | 4/25/2014 | | | Email From Sunny Balwani To Elizabeth Holmes, Subject: FW: | THER-0272569 | |
| 1694 | 4/26/2014 | | | Email From Arosendorff To Daniel Young, Max Fosque, Mark Oandori, Nishit Dosh, Christian Holmes, Nicholas Haase, Subject: Visitors today- WAG VIP | THPFM0001400520 | THPFM0001400524 |
| 1695 | 4/26/2014 | | | Email from Maz Fosque to Mark Pandori, Adam Rosendorff, Daniel Young, Nick Hasse, Nishit Dashi & Christian Holmes, re: Fwd.: Visitors today - WAG VIP | THPFM0001495708 | THPFM0001495710 |
| 1696 | | | | | | |
| 1697 | 5/1/2014 | | | E-mail from Tim Richards to Sunny Balwani re Interest in Seventh Sense Biosystems | THPFM0000796297 | THPFM0000796298 |
| 1698 | 5/1/2014 | | | Email from Sunny Balwani to Elizabeth Holmes re Safeway/Theranos | THPFM0001558606 | THPFM0001558608 |
| 1699 | 5/1/2014 | | | Email, re: FW: Phoenix Store visit - From Nimesh Jhaveri To Stewart Wasson | WAG-AZ-LITIG-001191 (WG006872) | WAG-AZ-LITIG-001193 (WG006874) |
| 1700 | 5/3/2014 | | | E-mail from Daniel Young to Sunny Balwani, Nishit Doshi, Elizabeth Holmes, Subject:  RE: Advia 3 | TS-0550583 | TS-0550584 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1701 | 5/4/2014 | | | Email From Daniel Young; To: Nishit Doshi, Curtis Schneider, Erez Falil, Xinwei Sam Gong; Subject: New Data for ISE validation | THPFM0002013455 | THPFM0002013461 |
| 1702 | 5/4/2014 | | | Email, re: Re: Phoenix Store visit - From Harry Leider To Jeff Kang & Suzanne Hansen | WAG-AZ-LITIG-002137 (WG023750) | WAG-AZ-LITIG-002140 (WG023753) |
| 1703 | 5/4/2014 | | | Email, re: Re: Clinic Visits - From Nimesh To PHI(redacted) | WAG-AZ-LITIG-001198 (WG025581) | WAG-AZ-LITIG-001203 (WG025586) |
| 1704 | 5/5/2014 | | | Email thread from 4/4/2014-5/5/2014 between Brad Arington and Kellie Kelm (FDA), Subject: Supplement to Pre-Submission Q140057 | THER-1995692 | THER-1995695 |
| 1705 | | | | | | |
| 1706 | 5/5/2014 | | | Email, re: Re: Phoenix Store Visit - From Nimesh Jhaveni To Stewart Wasson | WAG-AZ-LITIG-002141 (WG003008) | WAG-AZ-LITIG-002145 (WG003012) |
| 1707 | 5/5/2014 | | | Email, re: Re: Clinic Visits - From Harry Leider To Nimesh Jhaveri & Suzanne Hansen | WAG-AZ-LITIG-001212 (WG023755) | WAG-AZ-LITIG-001217 (WG023760) |
| 1708 | 5/6/2014 | | | Email, re: Re: details about vp vs fs - From Nimesh Jhaveri To Sunny Balwani | TS-0812253 | |
| 1709 | 5/6/2014 | | | Email from Sunny Balwani to Elizabeth Holmes re FW: Final Deck with attachment | THPFM0001558533 | THPFM0001558533 |
| 1710 | 5/6/2014 | | | Email from Christian Holmes to Christian Holmes, re: Sample use cases | THPFM0003764673 | |
| 1711 | 5/6/2014 | | | Email from P. Haworth to Jhaveri et al re Diagnostic Testing Executive Steering Committee Slide Deck | WAG-SEC--000693 (WAG-TH-00048207) | WAG-SEC--000709 (WAG-TH-00048222) |
| 1712 | 5/7/2014 | | | Theranos Meeting Minutes | SEC-USAO-EPROD-000072275 (IHC0001605) | |
| 1713 | 5/7/2014 | | | Email, re: FW: details about vp vs fs - From Nimesh Jhaveri To Brad Wasson | WAG-TH-DOJ-00015826 | |
| 1714 | 5/8/2014 | | | Email, re: Cedars / Theranos - From Jared Hutchings To Elizabeth Holmes & Christian Holmes | TS-0001557 | |
| 1715 | 5/9/2014 | | | PowerPoint, re: Theranos Meeting of the Board of Directors | THPFM0001672890 | |
| 1716 | 5/10/2014 | | | Exhibit 116: Email from Robert Gordon to Sunny Balwani, Subject: Safeway / Theranos | SEC-USAO-EPROD-000382548 (SWYSEC_000002546) | SEC-USAO-EPROD-000382549 (SWYSEC_000002547) |
| 1717 | 5/10/2014 | | | Email From Elizabeth Holmes to Daniel Young, Sunny Balwani, Subject: e: ISE output | THPFM0000101698 | THPFM0000101701 |
| 1718 | 5/12/2014 | | | Audio File (mp3) - Elizabeth Holmes - 05/12/14 | PARLOFF-0000190 | PARLOFF-0000190 |
| 1719 | 5/12/2014 | | | Audio File (mp3) - Elizabeth Holmes - 05/12/14 | PARLOFF-0000191 | PARLOFF-0000191 |
| 1720 | 5/12/2014 | | | Email, From Dick Kovacevich To Elizabeth Holmes | THPFM0000795744 | THPFM0000795745 |
| 1721 | | | | | | |
| 1722 | 5/13/2014 | | | Theranos visit w/ sunny late Apr 14 - Partner Fun Management | SEC-USAO2-EPROD-000043891 (PFM-SEC-00002991)# | SEC-USAO2-EPROD-000043891 (PFM-SEC-00002993) |
| 1723 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1724 | 5/13/2014 | | | Rosendorff email to C. Pangarkar, bcc to Gmail, re PT testing for Edisons | SEC-USAO-EPROD-001963014 (THPFM0001580129) | |
| 1725 | 5/14/2014 | | | Email form Elizabeth Holmes to Ryan Karpel, cc Sunny Balwani, Tracy Masson, Christian Holmes, RE: AZ PSC Reports 5/13 | TS-1052342 | TS-1052353 |
| 1726 | 5/15/2014 | | | Email from Michael Craig to Sunny Balwani, Subject: RE: QC Update & Findings | THPFM0003611441 | THPFM0003611442 |
| 1727 | 5/16/2014 | | | Email from Christian Holmes to Dustin Cook cc George Hamilton RE: Next Steps | SEC-USAO-EPROD-000073377 (IHC0002707) | SEC-USAO-EPROD-000073383 (IHC0002713) |
| 1728 | 5/16/2014 | | | Exhibit 778: Email from Christian Holmes to Dustin Cook, Subject: RE: Next Steps | PFM-DEPO-00015636 | PFM-DEPO-00015642 |
| 1729 | | | | | | |
| 1730 | 5/16/2014 | | | Email from Christian Holmes to Christian Holmes, re: Sales notes from EAH | THPFM0001372282 | THPFM0001372283 |
| 1731 | 5/21/2014 | | | Audio File (mp3) - Elizabeth Holmes - 05/21/14 | PARLOFF-0000192 | PARLOFF-0000192 |
| 1732 | 5/21/2014 | | | Email From Elizabeth Holmes To Lisa Durkin, Subject: Roger Parloff- aggregated actions items | THER-0276761 | THER-0276805 |
| 1733 | 5/23/2014 | | | Email from Elizabeth Holmes to Robert Edwards re Follow up to our call | TS-0009166 | TS-0009173 |
| 1734 | 5/22/2014 | | | Email, re: Re: Diagnostics Testing - Live in 10 stores in Phoenix!! - From Jay Rosan To Nimesh Jhaveri | WAG-AZ-LITIG-001219 (WG016411) | WAG-AZ-LITIG-001221 (WG016413) |
| 1735 | 5/23/2014 | | | Email From Elizabeth Holmes to Jim ███Redacted███ | TS-0042287 | |
| 1736 | | | | | | |
| 1737 | 5/24/2014 | | | Email from Christian Holmes to Elizabeth Holmes, re: Follow-up Items for Roger | THPFM0000794798 | THPFM0000794807 |
| 1738 | 5/25/2014 | | | Email From Elizabeth Holmes To roger_parloff@fortune.com, Subject: Extremely Important if You are a "HARD" stick when going for lab work | THER-0277663 | THER-0277927 |
| 1739 | 5/26/2014 | | | Audio File (mp3) - Sunny Balwani - 04/09/14 | PARLOFF-0000199 | PARLOFF-0000199 |
| 1740 | 5/27/2014 | | | Email from Bill Wafford to Wade Miquelon re FW: series C2 documents (THERANOS) | SEC-USAO-EPROD-000065656 (WAG-TH-00002614) | SEC-USAO-EPROD-000065657 (WAG-TH-00002615) |
| 1741 | 5/28/2014 | | | Audio File (mp3) - Elizabeth Holmes - 05/28/14 | PARLOFF-0000193 | PARLOFF-0000193 |
| 1742 | 5/28/2014 | | | Email from Elizabeth Holmes to Steve Burd, Subject: CPT Code Price Comparison, Attached: TheranosVs.Labcorp xlsx | TS-0046110 | TS-0046111 |
| 1743 | | | | | | |
| 1744 | | | | | | |
| 1745 | 5/29/2014 | | | Exhibit 117: Email from Elizabeth Holmes to Robert Gordon, Subject: RE: Safeway / Theranos | SEC-USAO-EPROD-000382525 (SWYSEC_000002523) | SEC-USAO-EPROD-000382526 (SWYSEC_000002524) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1746 | 5/30/2014 | | | Email, re: documentation for Theranos System - From Daniel Young To Elizabeth Holmes | THER-0965868 | THER-0965869 |
| 1747 | 5/30/2014 | | | Fortune article - New Blood by Roger Parloff | SEC-USAO-EPROD-000333446 (HAK00002060) | SEC-USAO-EPROD-000333454 (HAK00002068) |
| 1748 | | | | | | |
| 1749 | 6/1/2014 | | | Article - Fortune - New Blood - Roger Parloff | MEDIA-000012 | MEDIA-000023 |
| 1750 | 6/1/2014 | | | Magazine Cover - Fortune - This CEO is Out for Blood, Elizabeth Holmes and Her Secretive Company, Theranos, Aim to Revolutionize Health Care | MEDIA-000403 | |
| 1751 | 6/1/2014 | | | Journal - Hematology Reports - Intensive serial biomarker profiling for the prediction of neutropenic fever in patients with hematologic malignancies undergoing chemotherapy: a pilot study- Steven M. Chan, John Chadwick, Daniel L. Young, Elizabeth Holmes, Jason Gotlib | MEDIA-000818 | MEDIA-000822 |
| 1752 | 6/1/2014 | | | Email From Elizabeth Holmes To Daniel Edlin, Subject: Roger Parloff-aggregated action items | THPFM0001374363 | THPFM0001374390 |
| 1753 | 6/1/2014 | | | Email from Elizabeth Holmes to Daniel Edlin, re: Roger Parloff - aggregated action items | THPFM0001374391 | THPFM0001374422 |
| 1754 | 6/2/2014 | | | Audio File (mp3) - Elizabeth Holmes - 06/02/14 | PARLOFF-0000194 | PARLOFF-0000194 |
| 1755 | 6/3/2014 | | | Exhibit 955: Email from Patty Haworth to Tracy Masson and others with attachment, Subject: 5/28 Walgreens-Theranos Partnership Meeting Minutes & Action Items | THPFM0001575748 | THPFM0001575760 |
| 1756 | | | | | | |
| 1757 | 6/4/2014 | | | Email From Adam Rosendorff To [Redacted]@gmail.com, Subject: Dr. Asin- Please call ASAP | THPFM0000291537 | THPFM0000291540 |
| 1758 | 6/5/2014 | | | Email from Daniel Edlin to Scott Marmer, Subject: contracts | THPFM0003573797 | THPFM0003573873 |
| 1759 | 6/6/2014 | | | Email from Elizabeth Holmes to Daniel Edlin, Subject: RE: Roger Parloff Follow-Up Items - 6/5/14 | THPFM0000845020 | THPFM0000845026 |
| 1760 | 6/9/2014 | | | Email from Elizabeth Holmes to Sunny Balwani re FW: Follow ups | US-REPORTS-0008859 (THPFM000844931) | US-REPORTS-0008863 (THPFM000844935) |
| 1761 | 6/9/2014 | | | Email thread from 1/22/2014-6/9/2014 between Elizabeth Holmes and Alberto Gutierrez, Subject: Theranos Updated Month by Month Submission Plan | TS-0232143 | TS-0232145 |
| 1762 | | | | | | |
| 1763 | 6/10/2014 | | | Calendar appointment, Attendees: Paul Patel, Samartha Anekal, Rose Edmonds, Caitlin Ortega, and Adam Rosendorff, Location: CONF 1601 Shaolin, Subject: multiple CTN/finger stick study | THPFM0000001698 | THPFM0000001700 |
| 1764 | 6/10/2014 | | | Exhibit 6//Ex 6-4: Four page email dated 6/10/2014 from Mona Ramamurthy | FBI-SG-0000005 | FBI-SG-0000008 |
| 1765 | 6/10/2014 | | | Email From Lisa Durkin; To: Elizabeth Holme; Subject: Daily Update | THPFM0000793464 | THPFM0000793465 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1766 | 6/11/2014 | | | Theranos - Intermountain Meeting Agenda for June 11, 2014 | SEC-USAO-EPROD-000072340 (IHC0001670) | |
| 1767 | 6/11/2014 | | | Email From Season Flores To Elizabeth Holmes Subject: Nightly Check-in | THER-0281111 | THER-0281120 |
| 1768 | 6/12/2014 | | | Email, re: Theranos Fortune article - soft copy - From Daniel Edlin To Louise Kushner | SEC-USAO-EPROD-000333445 (HAK00002059) | SEC-USAO-EPROD-000333454 (HAK00002068) |
| 1769 | 6/12/2014 | | | Exhibit 3: Email from Mark Campbell to Peter Anderson, Subject: Fortune Article | SEC-USAO-EPROD-000015292 (SHTHER01515) | |
| 1770 | 6/12/2014 | | | Email from Theranos to shareholders, re: Theranos | THER-2052816 | THER-2052820 |
| 1771 | 6/12/2014 | | | Email from Sunny Balwani to Elizabeth Holmes RE: shareholders | THPFM0000833200 | THPFM0000833203 |
| 1772 | 6/12/2014 | | | Email From Sunny Balwani To Elizabeth Holmes, Daniel Young, Samartha Anekal, Subject: Edison backlogs | THPFM0001150894 | THPFM0001150897 |
| 1773 | 6/12/2014 | | | Email from Steve Burd to Elizabeth Holmes, Subject: Fortune Article | TS-0009184 | |
| 1774 | | | | | | |
| 1775 | | | | | | |
| 1776 | 6/12/2014 | | | Fortune article titled "This CEO's out for blood" by Roger Parloff | US-REPORTS-0006982 | US-REPORTS-0007003 |
| 1777 | 6/12/2014 | | | Email re Theranos | SEC-USAO2-EPROD-000051877 (PVP044741) | SEC-USAO2-EPROD-000051877 (PVP044744) |
| 1778 | 6/13/2014 | | | Correspondence, re: Q140057/S001 Theranos Capillary Tubes and Nanotainer - From Kellie Kelm To Brad Arington | SEC-FDA-E-0003993 | SEC-FDA-E-0003996 |
| 1779 | | | | | | |
| 1780 | 6/13/2014 | | | Email from Kellie Kelm (FDA) to Brad Arington - Subject: Q140057/S001 Preliminary feedback | THER-0352820 | THER-0352825 |
| 1781 | | | | | | |
| 1782 | | | | | | |
| 1783 | | | | | | |
| 1784 | | | | | | |
| 1785 | | | | | | |
| 1786 | | | | | | |
| 1787 | | | | | | |
| 1788 | 6/14/2014 | | | Email From Matthew Nathan to Gary Roughhead, Subject: Of Interest | SEC-USAO2-EPROD-000059915 (ROUGHHEAD_THERANOS_0 002051) | |
| 1789 | 6/14/2014 | | | Email from Howard Burris to Elizabeth Holmes, Subject: Great Article | SCRI_003796 | |
| 1790 | 6/14/2014 | | | Email From Sunny Balwani To Elizabeth Holmes Subject: LabCorp Week: In Case You Missed It- Recap of Notes, Working Model & Conference Call Transcripts | THER-0281972 | THER-0282054 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1791 | 6/14/2014 | | | Email from Sunny Balwani to Daniel Young, Samartha Anekal, Chinmay Pangarkar, Suraj Saksena, Nishit Doshi, Elizabeth Holmes, Subject: Edison QC Process | THPFM0001150886 | |
| 1792 | | | | | | |
| 1793 | 6/14/2014 | | | Email, re: Re: Fortune cover - From Nimesh Jhaveri To Casey Kozlowski | WAG-AZ-LITIG-001222 (WG025628) | WAG-AZ-LITIG-001225 (WG025631) |
| 1794 | 6/14/2014 | | | Email, re: Fwd.: Fortune cover - From Nimesh Jhaveri To Matthew Sesto | WAG-AZ-LITIG-001226 (WG025636) | WAG-AZ-LITIG-001229 (WG025639) |
| 1795 | 6/15/2014 | | | Email From Sunny Balwani To Elizabeth Holmes, Subject: Theranos story | THER-0012874 | THER-0012875 |
| 1796 | 6/15/2014 | | | Email, re: RE: Theranos story - From Dick Kovacevich To Elizabeth Holmes | TS-0042582 | |
| 1797 | | | | | | |
| 1798 | 6/15/2014 | | | Email, re: Re: Theranos quality - From Nimesh Jhaveri To Suzanne Hansen | WAG-AZ-LITIG-001230 (WG025646) | WAG-AZ-LITIG-001233 (WG025648) |
| 1799 | 6/19/2014 | | | Minutes, re: Teleconference Meeting b/w FDA & Theranos | SEC-FDA-E-0001069 | SEC-FDA-E-0001075 |
| 1800 | 6/19/2014 | | | Meeting Minutes from FDA | THER-0353763 | THER-0353769 |
| 1801 | 6/19/2014 | | | Theranos Letter and Draft Minutes, re: Teleconference Meeting - b/w Courtney Ias, Yung Chan, Kellie Kelm, Elizabeth Stafford, Kevin Maher, Lee Carrington, Peyton Hobson, Ines Garcia, Krishnakumar Devadas | THER-1995706 | THER-1995712 |
| 1802 | 6/19/2014 | | | Email from Christian Holmes to LoriAnn Kettler & Christian Holmes, re: CLIA questions | THPFM0000022074 | THPFM0000022078 |
| 1803 | 6/19/2014 | | | FDA Meeting Minutes Q140057/5001 | THPFM0000526299 | THPFM0000526305 |
| 1804 | | | | | | |
| 1805 | 6/20/2014 | | | Email, re: Theranos - From Peggy Schepler To Audra Zachman | US-REPORTS-0010822 (LINNERSON-001131) | |
| 1806 | 6/20/2014 | | | Email From Lisa Durkin; To: Elizabeth Holmes; Subject: Daily Update | THPFM0000792809 | THPFM0000792810 |
| 1807 | 6/20/2014 | | | Email From: Lisa Durkin; To: Elizabeth Holmes; Subject: Daily Update | THPFM0000792780 | THPFM0000792782 |
| 1808 | | | | | | |
| 1809 | 6/22/2014 | | | Marjorie O'Dell test results, Theranos, dates 6/21/2014, 5/28/2014, 1/30/2016 | US-REPORTS-0015046 | US-REPORTS-0015051 |
| 1810 | 6/23/2014 | | | Summary of Telephone Call with Theranos | THPFM0000536077 | THPFM0000536078 |
| 1811 | 6/23/2014 | | | Email From Daniel Young; To: Sunny Balwani, Elizabeth Holmes; Subject: QC/Bring up upstairs Lab | TS-0231374 | TS-0231375 |
| 1812 | 6/23/2014 | | | Email From Sunny Balwani To Daniel Young; Subject: QC/ Bring up upstairs lab | TS-0231376 | TS-0231377 |
| 1813 | 6/23/2014 | | | Email, re: Re: Partnership Meeting Agenda 07-10-2014 DRAFT - Feedback Due EOD 6/20 | WAG-AZ-LITIG-001234 (WG003395) | WAG-AZ-LITIG-001238 (WG003398) |
| 1814 | 6/24/2014 | | | Email from Christian Holmes to Dustin Cook cc George Hamilton RE: Intermountain Theranos Next Steps | SEC-USAO-EPROD-000073357 (IHC0002687) | SEC-USAO-EPROD-000073360 (IHC0002690) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1815 | 6/24/2014 | | | Exhibit 777: Email from Christian Holmes to Dustin Cook, Subject: RE: Intermountain Theranos Next Steps | PFM-DEPO-00015623 | PFM-DEPO-00015635 |
| 1816 | 6/24/2014 | | | Email from Elizabeth Holmes to Bill Frist, Subject: RE: | SEC-USAO-EPROD-000012287 (SEC-FRISTW-E-0000065) | SEC-USAO-EPROD-000012292 (SEC-FRISTW-E-0000070) |
| 1817 | | | | | | |
| 1818 | 6/24/2014 | | | Email From Sunny Balwani To Elizabeth Holmes, Subject: Theranos Q2 Updates | THER-0012889 | |
| 1819 | 6/24/2014 | | | Email from Carrie Brodmerkel to Elizabeth Holmes, Subject: Congrats | THPFM000143047 | THPFM000143049 |
| 1820 | 6/24/2014 | | | Email from Daniel Young; To: Sunny Balwani, Elizabeth Holmes; Subject: RE: QC/ Bring up upstairs lab | TS-0231380 | TS-0231382 |
| 1821 | 6/25/2014 | | | Video - Aspen Personalized Medicine the future is now | MEDIA-000417 | MEDIA-000417 |
| 1822 | 6/26/2014 | | | Correspondence, re: Follow-up to conversation - From Elizabeth Holmes To Dr. Henry Kissinger | SEC-USAO-EPROD-000332689 (HAK00001303) | SEC-USAO-EPROD-000332690 (HAK00001304) |
| 1823 | | | | | | |
| 1824 | 6/26/2014 | | | Email from Toby Cosgrove to Bill Frist, Subject: Theranos | US-REPORTS-0014826 | |
| 1825 | 6/26/2014 | | | Email from E. Holmes to S. Balwani forwarding T. Cosgrove email | THPFM0003623302 | THPFM0003623321 |
| 1826 | 6/27/2014 | | | Email From Jared Hutchings To Elizabeth Holmes, Mark Campbell, Christian Holmes, Subject: Sutter | Theranos | TS-0001442 | |
| 1827 | 6/27/2014 | | | Email from S. Balwani to M. Ramamurthy, cc E. Holmes, Subject: Surekha's LI profile | THPFM0002422876 | THPFM0002422880 |
| 1828 | 6/28/2014 | | | Email from Sunny Balwani To Elizabeth Holmes, Subject: Patient results since 5/24 for potassium | THPFM0000833021 | THPFM0000833022 |
| 1829 | 6/28/2014 | | | Email From Lisa Durkin; To: Elizabeth Holmes, Season Flores; Subject: Nightly Check-in | THPFM0000823382 | THPFM0000823387 |
| 1830 | 7/1/2014 | | | Theranos call w/ Sunny - handwritten notes | SEC-USAO2-EPROD-000043885 (PFM-SEC-00002968) | SEC-USAO2-EPROD-000043885 (PFM-SEC-00002974) |
| 1831 | 7/1/2014 | | | ADVIA Chemistry XPT System Operator's Guide | SMS0009783 | SMS0010016 |
| 1832 | 7/1/2014 | | | Pfizer - Theranos Angiogenesis Study Report | SEC-USAO2-EPROD-000234593 (UHG0000234) | SEC-USAO2-EPROD-000234677 (UHG0000318) |
| 1833 | 7/1/2014 | | | Audio recording of Sunny Balwani | PFM-GJ-00004304 | |
| 1834 | 7/1/2014 | | | Handwritten notes | PFM-GJ-00003037 | PFM-GJ-00003039 |
| 1835 | 7/2/2014 | | | Notes - Theranos call 7.1.14.pdf | SEC-USAO2-EPROD-000043845 and SEC-USAO2-EPROD-000043885 | |
| 1836 | 7/5/2014 | | | Email, re: Re: REVISED: 7/3 Walgreens/Theranos Diagnostic Testing Bi-Weekly Program Report - From Nimesh Jhaveri To Patrick Carroll, Harry Leider, Stewart Wasson & Deborah Woehike | WAG-AZ-LITIG-001239 (WG025653) | WAG-AZ-LITIG-001242 (WG025656) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1837 | 7/8/2014 | | | Email from George Hamilton to Bert Zimmerli RE: Board meeting tomorrow | SEC-USAO-EPROD-000071792 (IHC0001122) | SEC-USAO-EPROD-000071793 (IHC0001123) |
| 1838 | 7/8/2014 | | | Article - USA Today - Change Agents: Elizabeth Holmes wants your blood - Marco della Cava | MEDIA-000027 | MEDIA-000027 |
| 1839 | 7/8/2014 | | | Video - USA Today Change Agents: Elizabeth Holmes wants your blood | MEDIA-000449 | MEDIA-000449 |
| 1840 | | | | | | |
| 1841 | 7/8/2014 | | | Letter To Kathi Wagner, MT(ASCP) From Adam Rosendorff, Subject: PFI 8661, Theranos, Inc.- IgM | THPFM0005251537 | |
| 1842 | 7/8/2014 | | | Video - Change Agents Elizabeth Holmes Wants Your Blood | US-REPORTS-0008725 | |
| 1843 | 7/8/2014 | | | Change Agents Elizabeth Holmes wants your blood 7-18-14 mp4 | US-REPORTS-0009522 | US-REPORTS-0009522 |
| 1844 | 7/9/2014 | | | Email, re: Brief Update - From Jared Hutchings To Elizabeth Holmes & Christian Holmes | TS-0001352 | |
| 1845 | 7/9/2014 | | | Email, re: Re: Cases Email 2 of 2 - From Nimesh Jhaveri To Patrick Carroll & Harry Leider | WAG-AZ-LITIG-001243 (WG024038) | WAG-AZ-LITIG-001245 (WG024040) |
| 1846 | 7/10/2014 | | | Video - Fox Business Theranos CEO on company's blood testing | MEDIA-000438 | MEDIA-000438 |
| 1847 | 7/10/2014 | | | SkySong: Major Consumer Healthcare Innovator Coming to Skysong - Theranos, Which Eyes Revolutionary Lab Testing Industry, To Have Significant Presence in New SKySong 3 Building | THER-0221436 | THER-0221439 |
| 1848 | 7/10/2014 | | | Email From Sunny Balwani To Daniel Young, Adam Rosendorff, Elizabeth Holmes, Subject: call tomorrow at 10am | TS-0231387 | TS-0231388 |
| 1849 | | | | | | |
| 1850 | 7/11/2014 | | | Letter to Elizabeth Holmes from Sherri Venticinque-Presti, Billing Manager, Boies, Schiller & Flexner LLP | THPFM0004646138 | THPFM0004646149 |
| 1851 | 7/14/2014 | | | Email, re: Product Committee - From Audra Zachman To swcwcprovider@swcwc net | US-REPORTS-0011794 (LINNERSON-000427) | |
| 1852 | 7/14/2014 | | | Article - Mercury News - Quinn: Meet Elizabeth Holmes, Silicon Valley's latest phenom - Michelle Quinn | MEDIA-000859 | MEDIA-000865 |
| 1853 | 7/14/2014 | | | Theranos Projected Statement of Income | RDV012671 | RDV012672 |
| 1854 | 7/14/2014 | | | Email from ▮▮A.E.▮▮ to ▮▮A.E.▮▮, re: Stock dilution | THPFM0003885303 | THPFM0003885305 |
| 1855 | 7/14/2014 | | | Email, re: cap table for board meeting - From Elizabeth Holmes To Danise Yam | TS-0046250 | |
| 1856 | 7/15/2014 | | | Article - Phoenix Business Journal- Theranos bringing 500 new jobs to Scottsdale SkySong - Angela Gonzales | MEDIA-000882 | MEDIA-000883 |
| 1857 | 7/15/2014 | | | First-of-its-kind partnership between Theranos and AmeriHealth Caritas to improve health care for the underserved | THER-0997543 | THER-0997545 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1858 | 7/15/2014 | | | Theranos, Meeting of the Board of Directors, July 15th, 2014 | TS-0023854 | TS-0024165 |
| 1859 | | | | | | |
| 1860 | 7/17/2014 | | | Theranos Builds Pioneering Creative Organization, Appoints Patrick O'Neill as Chief Creative Officer | SEC-USAO-EPROD-000409997 (THPFM0000027107) | SEC-USAO-EPROD-000409998 (THPFM0000027108) |
| 1861 | 7/17/2014 | | | Email from P. Haworth to Jhaveri et al re 7/10 Walgreens-Theranos Partnership Meeting Minutes & Action Items | SEC-USAO-EPROD-001693265 (THPFM0001310380) | SEC-USAO-EPROD-001693272 (THPFM0001310387) |
| 1862 | 7/18/2014 | | | Multispot HIV-1/HIV-2 Rapid Test | THER-0769132 | THER-0769156 |
| 1863 | 7/22/2014 | | | Exhibit 950: Email from Patty Haworth to Christian Holmes and others, Subject: 7/18 Walgreens/Theranos Diagnostic Testing Bi-Weekly Progress Report | PFM-DEPO-00019234 | PFM-DEPO-00019238 |
| 1864 | 7/24/2014 | | | Email From Elizabeth Holmes to Jim[.] ███Redacted███ | TS-0042945 | TS-0042946 |
| 1865 | | | | | | |
| 1866 | 7/28/2014 | | | Email From Christian Holmes to Elizabeth Holmes, Subject: Transfer | THPFM0000554890 | |
| 1867 | 7/28/2014 | | | Email From Christian Holmes; To Elizabeth Holmes; Subject: Transfer | TS-0380360 | |
| 1868 | 7/29/2014 | | | Email From Christian Holmes; To: Christian Holmes; Subject: Novartis prep | TS-0759671 | TS-0759674 |
| 1869 | 7/30/2014 | | | E-mail chain titled "Patient requesting physician call regarding lab results." | THPFM0000969990 | THPFM0000969992 |
| 1870 | 7/31/2014 | | | Email from Elizabeth Holmes to Jeffrey Blickman, subject: Conlin docs: NOT YET PROTECTED, attachment: Theranos US 2014-2015 | THPFM0000890135 | THPFM0000890138 |
| 1871 | 8/1/2014 | | | Email from GlobalSummit@bdtcap.com (E. Keffer) to J. Tubergen re BDT & Company Global Summit 2014 - Program Update_080114.pdf | SEC-USAO2-EPROD-000058172 (RDV004552) | |
| 1872 | | | | | | |
| 1873 | 8/1/2014 | | | Email from Bob Gordon to Elizabeth Holmes re Safeway/Theranos | TS-0046261 | |
| 1874 | 8/2/2014 | | | Handwritten notes - Theranos, Elizabeth Holmes, W. Africa deployment re: Ebola | US-REPORTS-0006172 (SECTFG 001774) | US-REPORTS-0006181 (SECTFG001783) |
| 1875 | 8/3/2014 | | | Email From Adam Rosendorff To Daniel Young, Subject: Centaur patient run | THPFM0000003751 | THPFM0000003753 |
| 1876 | 8/5/2014 | | | Email from Nicholas Menchel to Elizabeth Holmes, Subject: FW: Riley Bechtel | TS-0537705 | TS-0537706 |
| 1877 | 8/5/2014 | | | Email from Howard Burris to Dee Anna Smith, Subject: Re: RSVP Confirmation - Dinner with Elizabeth Holmes, CEO of Theranos Laboratory | SCRI_001432 | SCRI_001433 |
| 1878 | 8/5/2014 | | | Theranos Appoints William H. Foege, M.D., M.P.H., to its Board of Directors | THER-1369092 | THER-1369092 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1879 | 8/5/2014 | | | Email From Tina Lin To Daniel Young, Nicholas Menchel, Maximillion Fosque, Subject: Riley Bechtel | THPFM0000046582 | THPFM0000046589 |
| 1880 | 8/5/2014 | | | Email From Elizabeth Holmes To Sunny Balwani, Subject: Riley Bechtel | TS-0537707 | TS-0537708 |
| 1881 | 8/6/2014 | | | Email From Nicholas Menchel, Tina Lin, Max Fosque, Subject: Riley Bechtel | TS-0516297 | TS-0516323 |
| 1882 | 8/6/2014 | | | Email From Elizabeth Holmes To Nicholas Menchel, Sunny Balwani, Subject: Riley Bechtel | TS-0537799 | TS-0537808 |
| 1883 | 8/7/2014 | | | Email thread between Elizabeth Holmes and Howard Burris, Subject: Nashville Visit | SCRI_003799 | |
| 1884 | 8/11/2014 | | | Exhibit 953: Email from Patty Haworth to Mahesh Raju and others with attachments, Subject: REVISED 8/6 Walgrens-Theranos Partnership Meeting Minutes & Slide Deck | THPFM0001173385 | THPFM0001173400 |
| | | | | | | |
| 1886 | 8/12/2014 | | | Email from Courtney Lias to Kellie Kelm, Subject: Q131664 Theranos Chemistry Meeting Minutes.doc with attachment | SEC-FDA-E-0001163 | SEC-FDA-E-0001164 |
| 1887 | 8/12/2014 | | | Email From Langly Gee To Adam Rosendorff, Subject: Theranos PFI 8661 T3 Uptake Corrective Action | TS-0265276 | TS-0265277 |
| 1888 | 8/12/2014 | | | Clinical Informatics News article "Theranos' Elizabeth Holmes Takes on Access" by Allison Proffitt | SEC-USAO-EPROD-006343826 (UHG0000326) | SEC-USAO-EPROD-006343830 (UHG0000330) |
| 1889 | | | | | | |
| 1890 | 8/12/2014 | | | Email thread between Nimesh Jhaveri to Dan Doyle, Subject: Re: Theranos | WAG-AZ-LITIG-001747 (WG003746) | WAG-AZ-LITIG-001747 (WG003746) |
| 1891 | 8/13/2014 | | | Exhibit 952: Email from Nimesh Jhaveri to Sunny Balwani, Subject: Re: store build out | THPFM0001309558 | |
| 1892 | | | | | | |
| 1893 | 8/14/2014 | | | Email From eahoffice To: Elizabeth Holmes, Subject: Nightly Check-in | THER-0292403 | THER-0292411 |
| 1894 | 8/15/2014 | | | Theranos Standard Operating Procedure CL SOP-09351 QuickVue H. pylori gII Test | THER-1434521 | THER-1434538 |
| 1895 | | | | | | |
| 1896 | 8/15/2014 | | | Email from Jhaveri to Balwani and Casey Kozlowski re Thoughts and Goals | SEC-USAO-EPROD-001692374 (THPFM0001309489) | |
| 1897 | 8/16/2014 | | | Email From eahoffice To Elizabeth Holmes, Subject: Nightly Check-in | TS-0261748 | TS-0261752 |
| 1898 | 8/18/2014 | | | Investment Letter and Documents from Elizabeth Holmes To Gregory B. Penner | SEC-USAO2-EPROD-000036050 (MADRONE_00000997) | SEC-USAO2-EPROD-0000360505(MADRONE_0000100 2) |
| 1899 | 8/18/2014 | | | Exhibit 4: Email from Peter Anderson to Jared Hutchings, Subject: Due Diligence list | SEC-USAO-EPROD-000015239 (SHTHER01462 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1900 | 8/18/2014 | | | Email From Chinmay Pangarkar, To Tina Lin, Daniel Young, Nishit Doshi, Subject: physician Inquiry-Testosterone | THPFM0003755602 | THPFM0003755605 |
| 1901 | 8/18/2014 | | | Email from D. Yam to M. Kuckarski re Theranos - 2013 Tax Return PBC | THPFM0002344693 | THPFM0002344705 |
| 1902 | | | | | | |
| 1903 | 8/20/2014 | | | Exhibit 5: Email from Peter Anderson to Jared Hutchings with attachments, Subject: RE: Due Diligence list | SEC-USAO-EPROD-000015250 (SHTHER01473 | SEC-USAO-EPROD-000015255 (SHTHER01478) |
| 1904 | 8/20/2014 | | | Email From Elizabeth Holmes To Danise Yam, Subject: Want to check with you first | THPFM0003012915 | THPFM0003012916 |
| 1905 | 8/20/2014 | | | Email From Elizabeth To Danise Yam, Subject: want to check with you first | THPFM0003012917 | THPFM0003012918 |
| 1906 | 8/21/2014 | | | Exhibit 951: Appointment from Nimesh Jhaveri to Sunny Balwani, Subject: Copy: Theranos / Wag Partnership Meeting | PFM-DEPO-00019239 | |
| 1907 | 8/21/2014 | | | Email from Dee Anna Smith to Debra Haynes, Subject: RE: BBC News - The 30-year-old health sector billionaire (Elizabeth Holmes) | SCRI_001441 | |
| 1908 | | | | | | |
| 1909 | 8/21/2014 | | | Email from Jhaveri to Balwani re Topics for Discussion | SEC-USAO-EPROD-001533326 (THPFM0001150441 | |
| 1910 | 8/22/2014 | | | Email From Sunny Balwani; To: Max Fosque, Elizabeth Holms, Subject: Expired CTNs- 7 patients | THER-0293804 | |
| 1911 | 8/23/2014 | | | Email From Lisa Durkin; To: Elizabeth Holmes; Subject: Daily Update | THPFM0000822463 | THPFM0000822466 |
| 1912 | 8/25/2014 | | | Email From Lisa Durkin To Elizabeth Holmes, Subject: going offsite | THER-0294238 | THER-0294241 |
| 1913 | 8/25/2014 | | | Forbes Article, re: Two Key Executives Leave Walgreen Due To a $1 Billion Forecasting Error | US-REPORTS-0012432 | US-REPORTS-0012434 |
| 1914 | 8/25/2014 | | | Email, re: Uptick in Theranos Website Visits - From Patty Haworth To Katherine White, Mahesh Raju, Casey Kozlowski, Ashley Samoila, Evie Makris, Beth Montague, Mike Lewis, Linda Chini & Niam Patel | WG105918 | WG105919 |
| 1915 | | | | | | |
| 1916 | 8/27/2014 | | | Email from ▆▆ A.E. ▆▆ to ▆▆ A.E. ▆▆ , Subject : Fwd.: FW (with 4 image attachments) | US-REPORTS-0010867 | US-REPORTS-0010872 |
| 1917 | 8/29/2014 | | | Email From Lisa Durkin; To Elizabeth Holmes; Subject: Daily Update | THPFM0000822340 | THPFM0000822347 |
| 1918 | 8/30/2014 | | | Email From Lisa Durkin; To: Elizabeth Holmes; Subject: Daily Update | THPFM0000822330 | THPFM0000822335 |
| 1919 | 8/30/2014 | | | Email From Lisa Durkin; To: Elizabeth Holmes; Subject: Daily Update | TS-0569398 | TS-0569403 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1920 | 9/30/2014 - corrected date | | | Email From Alex Taylor to Anne Marie McBrearity Subject: Re: Package from Elizabeth Theranos - corrected description | SEC-USAO2-EPROD-000002140 (COX00001353) | |
| 1921 | 9/1/2014 | | | Email From Sunny Balwani To Elizabeth Holmes, Subject: WAG Walgreens CFO Wade Miquelon to be succeeded by Timothy McLevish effective immediately | THER-0294855 | THER-0294856 |
| 1922 | 9/2/2014 | | | Theranos Standard Operating Procedure CL SOP-06045 Operation and Maintenance for the Bio-Rad TANGO | THPFM0002305537 | |
| 1923 | 9/2/2014 | | | Theranos Standard Operating Procedure CL SOP-06045 Operation and Maintenance for the Bio-Rad TANGO | THPFM0002311771 | THPFM0002311852 |
| 1924 | 9/4/2014 | | | Email From Lisa Durkin; to: Elizabeth Holmes; Subject: Daily Update | THPFM0000822303 | THPFM0000822306 |
| 1925 | 9/5/2014 | | | Email, re: Theranos - Product Committee - From Megan Delaney To Belinda Buitrago | US-REPORTS-0010824 (LINNERSON-000451) | |
| 1926 | 9/5/2014 | | | Email From Jon Keller To Peter Anderson, Subject: Theranos | SEC-USAO-EPROD-000013837 (SHTHER00060) | SEC-USAO-EPROD-000013838 (SHTHER00061) |
| 1927 | 9/5/2014 | | | Theranos Standard Operating Procedure CL SOP-06046 Operation and Maintenance of the Siemens ADVIA Centaur XP | THER-1435918 | THER-1436687 |
| 1928 | 9/7/2014 | | | Test Results, re: Channing Robertson, | CMS-025181 | CMS-025181 |
| 1929 | 9/8/2014 | | | Email from Kandice Marchat, M.D., Ph.D. to Curtlyn Jensen, Subject: FW: Thank You, Attachments: image001.jpg | CCF000000967 | CCF000000970 |
| 1930 | 9/8/2014 | | | Video - TechCrunch Getting Blood Work Done with Elizabeth Holmes of Theranos | Disrupt SF 2014 | MEDIA-000447 | |
| 1931 | 9/8/2014 | | | Article - San Francisco Business Times - Elizabeth Holmes takes Theranos' blood test to tech movers, shakers - Ron Leuty | MEDIA-000899 | MEDIA-000900 |
| 1932 | | | | | | |
| 1933 | | | | | | |
| 1934 | 9/11/2014 | | | Email From Lisa Durkin; To: Dawn Schneider, Christian Holmes, Elizabeth Holmes; Season Flores, Daniel Edlin; Subject: hi there…… nice to see you yesterday at TEDMED | THPFM0000822277 | THPFM0000822279 |
| 1935 | 9/13/2014 | | | Email From Tina Lin To Daniel Young, Maximillion Fosque, Subject; Demo Collection- Max # of unique assays | TS-0491615 | TS-0491626 |
| 1936 | 9/13/2014 | | | 2013 Tax Returns | SEC-USAO-EPROD-000370325 (SEC-MOSSADAMS-E-0000999) | SEC-USAO-EPROD-000370432 (SEC-MOSSADAMS-E-0001106) |
| 1937 | 9/14/2014 | | | Email thread between ▉▉W.G.▉▉ and Divesh Makan, Subject: Re: Theranos | US-REPORTS-0010143 | US-REPORTS-0010144 |
| 1938 | 9/15/2014 | | | Agenda for conference at Global Summit for the Closely Held (Chicago) | SEC-USAO2-EPROD-000058205 (RDV004686) | SEC-USAO2-EPROD-000058205 (RDV004693) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1939 | 9/16/2014 | | | Email from Mark Vawdrey to Eric Liston re FW: Ther for George H Pricing 9-10-13V2 xlsx with attachments | SEC-USAO-EPROD-000072374 (IHC0001704) | SEC-USAO-EPROD-000072377 (IHC0001707) |
| 1940 | 9/16/2014 | | | Email thread from 9/15/2014-9/16/2014 between Daniel Edlin, Elizabeth Holmes and Jeffrey Blickman regarding Investment Materials Binder | THPFM0000590151 | THPFM0000590152 |
| 1941 | 9/17/2014 | | | Email from Greg Penner To Rob Walton, Subject: Theranos | SEC-USAO2-EPROD-000035598 (MADRONE_00000545) | SEC-USAO2-EPROD-000035599 (MADRONE_00000546) |
| 1942 | 9/17/2014 | | | Email from J. Tubergen to Dmosley@cravath.com re Meeting with Elizabeth Holmes | SEC-USAO2-EPROD-000058484 (RDV005873) | |
| 1943 | 9/17/2014 | | | Email from J. Tubergen to M. Tubergen re Theranos.pdf and meeting with E. Holmes | SEC-USAO2-EPROD-000059404 (RDV009880) | |
| 1944 | 9/18/2014 | | | Email from J. Tubergen to DeVos family members re E. Holmes/Fortune article | SEC-USAO2-EPROD-000058224 (RDV004726) | |
| 1945 | 9/18/2014 | | | Cleveland Clinic - Elizabeth Holmes, CEO Theranos Schedule | THPFM0001777436 | |
| 1946 | 9/19/2014 | | | Email from Sunny Balwani to Jared Hutchings and Elizabeth Holmes, Subject: RE: Banner/Theranos | TS-0001461 | |
| 1947 | 9/19/2014 | | | Email, re: RE: Ebola outbreak - From David Hassell To Daniel Edlin & Franca Jones | TS-0319394 | TS-0319395 |
| 1948 | | | | | | |
| 1949 | 9/30/2014 | | | Peer Ventures group IV, L.P., Capital Account Statement as of September 30, 2014 | SEC-USAO2-EPROD-000002210 (DH-SF1403-00000084) | |
| 1950 | 9/20/2014 | | | Email From Suraj Saksena To Sunny Balwani, Subject: Edison Counts | THPFM0001142442 | |
| 1951 | 9/22/2014 | | | Email from A.E. to Danise Yam, re: Stocks | THPFM0000139045 | THPFM0000139048 |
| 1952 | 9/22/2014 | | | Letter from Elizabeth Holmes to David Wichmann, United Health Group | SEC-USAO-EPROD-006343502 (UHG00000002) | SEC-USAO-EPROD-006343503 (UHG0000003) |
| 1953 | 9/22/2014 | | | Email from K. Summe to S. Balwani | THPFM0000861075 | THPFM0000861077 |
| 1954 | | | | | | |
| 1955 | 9/23/2014 | | | Email from E. Holmes to J. Tubergen re Thank You (follow-up to meeting) | THPFM0000553539 | |
| 1956 | 9/23/2014 | | | Email from Holmes to Balwani RE: Innovation payment letter ("Do we need to follow up here") | THPFM0000696484 | THPFM0000696489 |
| 1957 | | | | | | |
| 1958 | 9/23/2014 | | | Email From Elizabeth Holmes to Jim Redacted | TS-0043339 | |
| 1959 | 9/23/2014 | | | Email From Elizabeth Holmes, To: eahoffice@theranos.com, Subject: Nightly Check-in | TS-0254482 | TS-0254485 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1960 | 9/23/2014 | | | Email, re: Re: Theranos question - From Franca Jones To Gerrit VanRoekel, Daniel Edlin & Scott Dowell | TS-0321965 | |
| 1961 | | | | | | |
| 1962 | | | | | | |
| 1963 | | | | | | |
| 1964 | | | | | | |
| 1965 | 9/23/2014 | | | Email from T. Lin to C. Pangarkar, cc D. Young, re Another high VB12? | THER-4330414 | THER-4330419 |
| 1966 | 9/23/2014 | | | Email from K. Summe to S. Balwani | PFM-GJ-00000794 | PFM-GJ-00000795 |
| 1967 | 9/24/2014 | | | Exhibit 768: Email from Sunny Balwani, Subject: RE: from the Director of Diabetes and Endocrinology, Intermountain Healthcare | THPFM0000832728 | THPFM0000832729 |
| 1968 | 9/24/2014 | | | Email, re: Theranos question - From Franca Jones To Daniel Edlin, Jeffrey Fortman, Robin Moudy & Brooke Pearson | TS-0319375 | TS-0319378 |
| 1969 | 9/24/2014 | | | Conference Call, re: Gerrit VanRoekel, Franca Jones, Kendra Palmer, Daniel Edlin, Christian Holmes & Brooke Pearson | TS-0321006 | |
| 1970 | 9/24/2014 | | | Email from Toby Cosgrove to Elizabeth Holmes, regarding moving forward with Theranos | TS-0390995 | |
| 1971 | 9/24/2014 | | | Email From Maximillion Fosque To Daniel Young, Sunny Balwani, Nishit Doshi, Chinmay Pangarkar, Subject: Theranos Follow Up | TS-0777091 | TS-0777094 |
| 1972 | 9/24/2014 | | | Email From Sunny Balwani To Daniel Young, Nishit Doshi, Elizabeth Holmes, Subject: Customer Issue- 5 patients from JoEllen Embry (EF, HB, HP, SP,MM) | TS-0829617 | TS-0829618 |
| 1973 | | | | | | |
| 1974 | | | | | | |
| 1975 | | | | | | |
| 1976 | 9/26/2014 | | | Exhibit 188: Project Test Diligence Meeting Notes | SEC-TX-000002987 (BDTSEC_SD0001200) | SEC-TX-000002992 (BDTSEC_SD0001205) |
| 1977 | 9/26/2014 | | | Email from Daniel Edlin to Maximillion Fosque, Nicholas Menchel, Christian Holmes, Sani Hadziahmetovich & Jeffrey Blickman, re: Potential Demos this week | THPFM0000018404 | THPFM0000018412 |
| 1978 | 9/26/2014 | | | Email from J. Tubergen to E. Holmes re Confidential Disclosure Agreement | THPFM0000886202 | THPFM0000886202 |
| 1979 | 9/26/2014 | | | Email from Marco Antonio Slim Domit, To Elizabeth Holmes, Subject: Contact | TS-0001567 | |
| 1980 | 9/26/2014 | | | Movie file titled B002C002_140926_R26M mov | US-REPORTS-0010781 | |
| 1981 | 9/27/2014 | | | Email, re: Re: Ebola - From Andrew Weber To Elizabeth Holmes | TS-0322573 | TS-0322574 |
| 1982 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 1983 | 9/29/2014 | | | Article - Business Insider - This Woman's Revolutionary Idea Made Her a Billionaire - And Could Change Medicine - Kevin Loria | MEDIA-000565 | MEDIA-000575 |
| 1984 | 9/29/2014 | | | Email, re: RE: Wednesday 10:30am Theranos Ebola meeting - From Franca Jones To Gerrit VanRoekel, Jim Gallards, Dan Hartman, Rob Taylor, Mike Poole, Jeffrey Fortman, Inger Damon & Daniel Edlin | TS-0373928 | TS-0373931 |
| 1985 | | | | | | |
| 1986 | 9/29/2014 | | | Handwritten notes | SEC-USAO2-EPROD-000043886 (PFM-SEC-00002971) | SEC-USAO2-EPROD-000043886 (PFM-SEC-00002974) |
| 1987 | 9/29/2014 | | | Handwritten notes | | |
| 1988 | 9/29/2014 | | | Handwritten notes | | |
| 1989 | 9/30/2014 | | | Capital Account Statement as of 9-30-2014 -- $13,906,132 | | |
| 1990 | 9/30/2014 | | | Email thread between Joel Ehrenkranz and George Hamilton, Subject: RE: Theranos | SEC-USAO2-EPROD-000012699 (IHC0003518) | SEC-USAO2-EPROD-000012701 (IHC0003520) |
| 1991 | 9/30/2014 | | | ██████ B.G. ██████ - Patient report/complaint | US-REPORTS-0010794 (LINNERSON-000379) | US-REPORTS-0010796 (LINNERSON-000381) |
| 1992 | 9/30/2014 | | | Email from L. Peterson to R. Damstra re (possible) meeting with Elizabeth Holmes | SEC-USAO2-EPROD-000059219 (RDV008807) | |
| 1993 | 9/30/2014 | | | Exhibit 6: Email from Jared Hutchings to Peter Anderson with attachments, Subject: Sutter/Theranos | SEC-USAO-EPROD-000014588 (SHTHER00811) | SEC-USAO-EPROD-000014968 (SHTHER01191) |
| 1994 | 9/30/2014 | | | Email from Daniel Edlin to Ameet Juriani, Subject: RE: Demo on Wednesday - best devices | THPFM0000030115 | THPFM0000030116 |
| 1995 | 9/30/2014 | | | Email from Ameet Juriani to Daniel Edlin, Subject: RE: Demo on Wednesday - best devices | THPFM0001683591 | THPFM0001683593 |
| 1996 | | | | | | |
| 1997 | 9/30/2014 | | | Theranos, Inc. And Subsidiary Consolidated Balance Sheets | US-REPORTS-0006873 (WS.00019) | US-REPORTS-0006878 (WS.00024) |
| 1998 | 10/1/2014 | | | Magazine Cover - Forbes - The Definitive Rank of the Richest People in America (Special Edition) - The 400 - The Freshman Elizabeth Holmes Leads the Class of 2014 | MEDIA-001006 | MEDIA-001006 |
| 1999 | 10/1/2014 | | | Article - Slate - How one entreprenuer is transforming blood testing - Kevin Loria | MEDIA-000927 | MEDIA-000933 |
| 2000 | 10/1/2014 | | | Email from L. Peterson to Ron & Jan Emaus | SEC-USAO2-EPROD-000058819 (RDV007118) | |
| 2001 | 10/1/2014 | | | Exhibit 189: Email from Jim Berry to John Dills with attachments, Subject: Test Materials Received | SEC-TX-000002993 (BDTSEC_PST0004462) | SEC-TX-000003000 (BDTSEC_PST0004468) |
| 2002 | | | | | | |
| 2003 | | | | | | |
| 2004 | 10/1/2014 | | | Master Signature Page | TS-0001601 | |
| 2005 | 10/1/2014 | | | Theranos Ebola meeting, re: Objectives and agenda | TS-0373930 | TS-0373931 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2006 | 10/1/2014 | | | Email from Sunny Balwani to Michael Craig, Subject: Re: Urgent | TS-1119332 | |
| 2007 | | | | | | |
| 2008 | 10/1/2014 | | | Email from Scott Earthy to Alan Dachs, Subject: Theranos Call | US-REPORTS-0006163 (SECTFG 000959) | US-REPORTS-0006171 (SECTFG 000967) |
| 2009 | 10/1/2014 | | | Rosendorff email to Gmail account re FW: Physician Call Needed Before 4pm | SEC-USAO-EPROD-000674317 (THPFM0000291427) | SEC-USAO-EPROD-000674319 (THPFM0000291429) |
| 2010 | 10/2/2014 | | | Email from Dick DeVos to Rick DeVos re Theranos | SEC-USAO2-EPROD-000058132 (RDV004366) | |
| 2011 | 10/2/2014 | | | Handwritten notes regarding Theranos, FDA, CDC | US-REPORTS-0006187 (SECTFG 001788) | US-REPORTS-0006197 (SECTFG 001798) |
| 2012 | | | | | | |
| 2013 | 10/2/2014 | | | Email From Lisa Durkin; To: Danie Yam; Subject: Time Clock Changes | THPFM0000660706 | THPFM0000660708 |
| 2014 | 10/3/2014 | | | Email from N. Ami to E. Holmes re call today | SEC-USAO2-EPROD-000058 (RDV004591) | SEC-USAO2-EPROD-000059 (RDV004592) |
| 2015 | 10/3/2014 | | | Theranos conference call notes | SEC-USAO2-EPROD-000059483 (RDV010082) | SEC-USAO2-EPROD-000059483 (RDV010083) |
| 2016 | 10/3/2014 | | | Email from Byron Trott to Elizabeth Holmes, re: FMV - David Eckstein | THPFM0000788902 | THPFM0000788903 |
| 2017 | 10/3/2014 | | | Email from Elizabeth Holmes to Byron Trott, re: FMV - David Eckstein | THPFM0000843183 | THPFM0000843184 |
| 2018 | 10/3/2014 | | | Email from Byron Trott to Elizabeth Holmes, re: FMV - David Eckstein | THPFM0000867902 | THPFM0000867903 |
| 2019 | 10/3/2014 | | | Email from Elizabeth Holmes to Byron Trott, re: FMV - David Eckstein | THPFM0000878059 | THPFM0000878060 |
| 2020 | 10/3/2014 | | | Email from Elizabeth Holmes to Byron Trott, re: FMV - David Eckstein | THPFM0000890548 | THPFM0000890549 |
| 2021 | 10/3/2014 | | | Email from Byron Trott to Elizabeth Holmes, re: FMV - David Eckstein | THPFM0005523841 | THPFM0005523843 |
| 2022 | 10/3/2014 | | | Theranos - Test Menu | TS-0298596 | TS-0298608 |
| 2023 | 10/3/2014 | | | Email thread between JW Luciano and Daniel Edlin et al. Subject: RE: Theranos training (UNCLASSIFIED), attached (Untitled).pdf | TS-0298662 | TS-0298665 |
| 2024 | 10/3/2014 | | | Email from Elizabeth Holmes to Byron Trott, re: FMV - David Eckstein | TS-0388852 | TS-0388853 |
| 2025 | 10/3/2014 | | | Email from Byron Trott to Elizabeth Holmes, re: FMV - David Eckstein | TS-0390919 | TS-0390920 |
| 2026 | 10/3/2014 | | | Email from Elizabeth Holmes to Byron Trott, re: FMV - David Eckstein | TS-0394048 | TS-0394049 |
| 2027 | 10/3/2014 | | | Email from Byron Trott to Elizabeth Holmes, re: FMV - David Eckstein | TS-0395027 | TS-0395028 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2028 | 10/3/2014 | | | Email from Elizabeth Holmes to Byron Trott, re: FMV - David Eckstein | TS-0398127 | TS-0398128 |
| 2029 | 10/3/2014 | | | Email from Byron Trott to Elizabeth Holmes, re: FMV - David Eckstein | TS-0471649 | TS-0471650 |
| 2030 | | | | | | |
| 2031 | 10/6/2014 | | | ██B.G.██ - Patient history | US-REPORTS-0010797 (LINNERSON-000369) | US-REPORTS-0010800 (LINNERSON-000372) |
| 2032 | | | | | | |
| 2033 | 10/6/2014 | | | Email from L. Peterson to K. Kungu re Theranos GP? | SEC-USAO2-EPROD-000058251 (RDV004785) | |
| 2034 | 10/6/2014 | | | Email From Christian Holmes To Sunny Balwani, Suraj Saksensa, Nishit Dosh, Maximillion Fosque, Subject: REQUEST: Customer issue-no initials given | THPFM0000019799 | THPFM0000019801 |
| 2035 | 10/6/2014 | | | Email From Christian Holmes; To: Christian Holmes; Subject: Koch meeting notes | TS-0380295 | TS-0380295 |
| 2036 | 10/6/2014 | | | LabCorp Results, re: ██M.G.██, Claim # 142886019200 | US-REPORTS-0009667 | |
| 2037 | 10/6/2014 | | | LabCorp Results, re ██M.G.██, Claim # 142886019200 | US-REPORTS-0009678 | |
| 2038 | 10/6/2014 | | | Email From Danise Yam To Camellia Baker, Subject: Theranos, Inc.- Insurance Program Renewal eff: 11/9/2014 | US-REPORTS-0006812 (WS.00593) | US-REPORTS-0006816 (WS.00597) |
| 2039 | 10/7/2014 | | | Handwritten notes regarding Theranos call | US-REPORTS-0006182 (SECTFG 001783) | US-REPORTS-0006186 (SECTFG 001787) |
| 2040 | 10/7/2014 | | | Email from Adam Rosendorff to Elena Scheer, Subject: RE: "FW: Physician Call Needed Before 4pm | TS-0231407 | TS-0231409 |
| 2041 | | | | | | |
| 2042 | 10/7/2014 | | | Email From Aaron Richardson, To Chandan Shee, Subject: update on Ebola TNAA Assays on 4S | US-REPORTS-0011934 | US-REPORTS-0011936 |
| 2043 | 10/7/2014 | | | Rosendorff email to Scheer et al. re FW: Physician Call Needed Before 4pm | SEC-USAO-EPROD-000995971 (THPFM000613086) | SEC-USAO-EPROD-000995975 (THPFM000613090) |
| 2044 | 10/8/2014 | | | Patient Lab Results, re: ██B.G.██ | US-REPORTS-0011798 (LINNERSON-001083) | US-REPORTS-0011799 (LINNERSON-001085) |
| 2045 | 10/8/2014 | | | Video - Fortune MPW | MEDIA-000433 | MEDIA-000433 |
| 2046 | 10/8/2014 | | | Email from L. Peterson to K. Kungu re Stmts Outstanding 10/6/2014 | SEC-USAO2-EPROD-000058229 (RDV004739) | SEC-USAO2-EPROD-000058229 (RDV004740) |
| 2047 | 10/8/2014 | | | Email from J. Tubergen to Rick DeVos re Theranos | SEC-USAO2-EPROD-000059109 (RDV008415) | |
| 2048 | 10/8/2014 | | | Exhibit 7: Email from Jared Hutchings to Peter Anderson with attachments, Subject: Fwd.: Information for Peter | SEC-USAO-EPROD-000014470 (SHTHER00693) | SEC-USAO-EPROD-000014568 (SHTHER00791) |
| 2049 | 10/8/2014 | | | Exhibit 192: Project Test, Video Conference Meeting Notes | SEC-TX-000003027 (BDTSEC_SD0001206) | SEC-TX-000003030 (BDTSEC_SD0001209) |
| 2050 | 10/8/2014 | | | Video - Elizabeth Holmes Mission Full Interview - Fortune | US-REPORTS-0008733 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2051 | 10/8/2014 | | | Elizabeth Holmes Mission Full Interview Fortune MPW - YouTube 10-8-2014 mp4 | US-REPORTS-0009530 | |
| 2052 | 10/8/2014 | | | Young email to Fosque et al., cc Balwani, re FW: Physician Call Needed Before 4pm | SEC-USAO-EPROD-001525306 (THPFM0001142421) | SEC-USAO-EPROD-001525309 (THPFM0001142424) |
| 2053 | 10/9/2014 | | | Email From Sunny Balwani To Adam Rosendorff, Subject: Please call Dr. Palmer | THPFM0003735955 | THPFM0003735958 |
| 2054 | 10/9/2014 | | | Email from Sunny Balwani to A.E., re: Negative report on Theranos from UBS | THER-0299162 | THER-0299167 |
| 2055 | 10/9/2014 | | | Email from A.E. to Sunny Balwani, re: Negative report on Theranos from UBS | THER-0299174 | THER-0299179 |
| 2056 | 10/9/2014 | | | Email from Sunny Balwani to A.E., re: Negative report on Theranos from UBS | THER-0299180 | THER-0299185 |
| 2057 | 10/9/2014 | | | Email from A.E. to Sunny Balwani, re: Negative report on Theranos from UBS | THER-0299186 | THER-0299191 |
| 2058 | 10/9/2014 | | | Email From Sunny Balwani To Adam Rosendorff, Subject: Please call Dr. Palmer | THPFM0000002613 | THPFM0000002615 |
| 2059 | | | | | | |
| 2060 | | | | | | |
| 2061 | 10/9/2014 | | | Email from Daniel Edlin to Elizabeth Holmes with attachments, Subject: RE: Follow Up Programs: SOCOM / NASA / ICHP Diabetes Study | TS-0298592 | TS-0298661 |
| 2062 | 10/9/2014 | | | Email from Balwani to Holmes re FW: Physician Call Needed Before 4pm | SEC-USAO-EPROD-000318088 (TS-0231413)- | SEC-USAO-EPROD-0003180890 (TS-0231415) |
| 2063 | 10/10/2014 | | | Email from Daniel Young to Samartha Anekal, Subject: RE: Na/k | THPFM0000197403 | THPFM0000197406 |
| 2064 | 10/10/2014 | | | Email, re: Theranos follow-up - From Daniel Edlin To Franca Jones & Jeffrey Fortman | TS-0322180 | |
| 2065 | 10/10/2014 | | | Email from Christian Holmes to Sunny Balwani, Elizabeth Holmes RE: BDT visitors to wag Saturday | TS-0830981 | TS-0830982 |
| 2066 | | | | | | |
| 2067 | | | | | | |
| 2068 | | | | | | |
| 2069 | 10/10/2014 | | | Email from Daniel Edlin to Jeff Luciano with attachment, Subject: RE: Theranos training (UNCLASSIFIED) | TS-0298673 | TS-0298679 |
| 2070 | 10/11/2014 | | | Exhibit 192: Project Test Diligence | SEC-TX-000003031 (BDTSEC_SD0001213) | SEC-TX-000003035 (BDTSEC_SD0001217) |
| 2071 | 10/11/2014 | | | Exhibit 194: Email from Sunny Balwani to Rob Verigan, Subject: Re: Results | SEC-TX-000003036 (BDTSEC_PST0004153) | |
| 2072 | 10/12/2014 | | | Email from Timothy Smith to Samartha Anekal, Chinmay Pangarkar, and Sunny Balwani, Subject: RE: 4s performance | THPFM0001141413 | THPFM0001141415 |
| 2073 | 10/12/2014 | | | Email from L. Peterson to J. Tubergen re Theranos Summary Oct 3 2014.doc | SEC-USAO2-EPROD-000058596 (RDV006297) | SEC-USAO2-EPROD-000058597 (RDV006300) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2074 | | | | | | |
| 2075 | 10/13/2014 | | | Elizabeth Holmes Interview notes - 10/13/14 | PARLOFF-0000001 | PARLOFF-0000002 |
| 2076 | | | | | | |
| 2077 | 10/13/2014 | | | Exhibit 195: Email from Sunny Balwani to John Dills, Genevieve Hovde, and Jim Berry, Subject: RE: Thanks | SEC-TX-000003037 (BDTSEC_PST0004140) | SEC-TX-000003044 (BDTSEC_PST0004141) |
| 2078 | 10/13/2014 | | | Email from Daniel Edlin to Elizabeth Holmes, cc Sunny Balwani, Christian Holmes RE: Testing in Arizona *FOR ROB WALTON* | THPFM0001308054 | THPFM0001308063 |
| 2079 | 10/13/2014 | | | Letter to Elizabeth Holmes from Sherri Venticinque-Presti, Billing Manager, Boies, Schiller & Flexner LLP | THPFM0004646167 | THPFM0004646177 |
| 2080 | 10/13/2014 | | | Email from Elizabeth Holmes to Christian Holmes RE: VIP | TS-1031661 | TS-1031662 |
| 2081 | 10/13/2014 | | | Email, re: VIP - From Daniel Edlin To Elizabeth Holmes, Daniel Young, Christian Holmes & Sunny Balwani | TS-1093712 | TS-1093714 |
| 2082 | | | | | | |
| 2083 | 10/14/2014 | | | Email, re: Checking Back - From Leslie Neville To Audra Zachman | US-REPORTS-0010830 (LINNERSON-001214) | |
| 2084 | 10/14/2014 | | | Email from D. Mosley to J. Tubergen re your meeting with Elizabeth Holmes | SEC-USAO2-EPROD-000058336 (RDV005091) | |
| 2085 | 10/14/2014 | | | Itinerary for visit to Theranos Site | SEC-USAO2-EPROD-000058792 (RDV007051) | |
| 2086 | 10/15/2014 | | | Email from Christian Holmes to Dustin Cook cc Eric Liston, Sterling Bennett, Steve Mikkelsen, Jeffrey Blickman RE: Intermountain follow up and proposal | SEC-USAO-EPROD-000072239 (IHC0001569) | |
| 2087 | 10/15/2014 | | | Email from L. Peterson to jeff@classicrace.com re bringing HP to Theranos when she's older | SEC-USAO2-EPROD-000058113 (RDV004325) | |
| 2088 | 10/15/2014 | | | Email from Jerry Tubergen To Doug DeVos, Rick DeVos, Subject: Theranos Thoughts and ?s | SEC-USAO2-EPROD-000058797 (RDV007056) | SEC-USAO2-EPROD-000058797 (RDV007057) |
| 2089 | 10/15/2014 | | | Email from Rick DeVos to J. Tubergen re Theranos Thoughts and ?s | SEC-USAO2-EPROD-000059325 (RDV009630) | SEC-USAO2-EPROD-000059325 (RDV009631) |
| 2090 | 10/15/2014 | | | Email From Timothy Smith; TO: Sani Hadziahmetovic, Daniel Young; Subject: 510K Documentation | THER-2459220 | |
| 2091 | 10/15/2014 | | | Email from Sunny Balwani to Elizabeth Holmes re Fwd.: 5453 | TS-1044293 | |
| 2092 | 10/16/2014 | | | Article - CNN - She's America's youngest female billionaire and a dropout - Rachel Crane | MEDIA-000002 | MEDIA-000002 |
| 2093 | 10/16/2014 | | | Video - CNN This billionaire is making bank on blood | MEDIA-000070 | MEDIA-000070 |
| 2094 | 10/16/2014 | | | Exhibit 196: Project Test, Model Call Notes | SEC-TX-000003045 (BDTSEC_SD0001210) | SEC-TX-000003047 (BDTSEC_SD0001212) |
| 2095 | 10/17/2014 | | | Email from J. Tubergen to Rick DeVos re VC | SEC-USAO2-EPROD-000058429 (RDV005536) | |
| 2096 | 10/19/2014 | | | Email from J. Tubergen to DeVos family members re Theranos Thoughts and ?s | SEC-USAO2-EPROD-000059471 (RDV010045) | SEC-USAO2-EPROD-000059471 (RDV010046) |
| 2097 | 10/20/2014 | | | Email from Q. Mac to L. Peterson re touching base | SEC-USAO2-EPROD-000058129 (RDV004362) | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2098 | 10/20/2014 | | | Email from L. Peterson to P. LaCombe re Thank You (recap of Theranos meeting) | SEC-USAO2-EPROD-000058414 (RDV005495) | SEC-USAO2-EPROD-000058414 (RDV005499) |
| 2099 | 10/20/2014 | | | Email From Adam Rosendorff To ▮Redacted▮@gmail.com, Subject: FW: Changes in primary methods and CMS reporting | THPFM0002162916 | THPFM0002162917 |
| 2100 | 10/20/2014 | | | Email, re: RE: Theranos Intel re: Withdrawal from CAP Accreditation Process - From Mahesh Raju To Casey Kozlowski, Nimesh Jhaveri, Patty Haworth & Ashley Samoila | WAG-AZ-LITIG-001246 (WG012278) | WAG-AZ-LITIG-001247 (WG012279) |
| 2101 | 10/21/2014 | | | Theranos, Inc. an Aranca Report | SEC-USAO-EPROD-000008101 (KOVACEVICH_THERANOS_0 000333) | SEC-USAO-EPROD-000008188 (KOVACEVICH_THERANOS_0 000420) |
| 2102 | 10/21/2014 | | | Exhibit 770: Email from Christian Holmes to Max Fosque, Subject: RE: Physician Complaint | THPFM0001495864 | THPFM0001495866 |
| 2103 | 10/21/2014 | | | Email From Lisa Peterson To Michael Lunt, Subject: Docs-Theranos | SEC-USAO2-EPROD-000058190 (RDV004593) | SEC-USAO2-EPROD-000058190 (RDV004599) |
| 2104 | 10/21/2014 | | | Email from B. Schierbeek to J. Bowerman re Thank You attaching several documents | SEC-USAO2-EPROD-000058471 (RDV005784) | SEC-USAO2-EPROD-000058477 (RDV005825) |
| 2105 | 10/21/2014 | | | Email from S. Balwani to J. Tubergen re Thank You attaching three documents | THPFM0000883115 | THPFM0000883195 |
| 2106 | 10/21/2014 | | | Email from D. DeVos to E. Holmes, cc to J. Tubergen and S. Balwani re Thank You | THPFM0000887008 | THPFM0000887010 |
| 2107 | 10/21/2014 | | | Email from Sunny Balwani to Jerry Tubergen, Subject: RE: Thank You | TS-0001469 | TS-0001549 |
| 2108 | 10/21/2014 | | | Aranca Report on Theranos | TS-0021420 | TS-0021507 |
| 2109 | 10/21/2014 | | | PowerPoint, re: Theranos: Meeting of the Board of Directors | TS-0024166 | TS-0024523 |
| 2110 | 10/21/2014 | | | Email From Daniel Mosley To Elizabeth Holmes, Subject: Meeting Last Friday | TS-0409524 | |
| 2111 | | | | | | |
| 2112 | | | | | | |
| 2113 | 10/21/2014 | | | Email, re: FW: Theranos - From Nimesh Jhaveri To Greg Wasson, Bradley Fluegel & Stewart Wasson | WAG-AZ-LITIG-001288 (WG002334) | WAG-AZ-LITIG-001289 (WG002335) |
| 2114 | 10/22/2014 | | | Email from Danise Yam to Andrew Silva, Canelia Baker, cc Clark Morton, Colleen Morris, RE: Theranos November 9, 2014-2015 Property, Casualty and D&O Renewal Presentation | THPFM0000677241 | THPFM0000677246 |
| 2115 | 10/22/2014 | | | Email, From Dick Kovacevich To Elizabeth Holmes | TS-0043469 | |
| 2116 | | | | | | |
| 2117 | 10/22/2014 | | | Email From Danise Yam To Andrew Silva, Camellia Baker, Clark Morton, Colleen Morris ,Subject: Theranos November 9,2014-2015 Property, Casualty and D&O Renewal Presentation | US-REPORTS-0006869 (WS.00010) | US-REPORTS-0006872 (WS.00013) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2118 | 10/22/2014 | | | Email From Lisa Durkin; To: Elizabeth Holmes; Subject: Daily Update | THPFM0000821371 | THPFM0000821372 |
| 2119 | 10/22/2014 | | | Email From Lisa Durkin; To: Elizabeth Holmes; Subject: BOD Binders | THPFM0000821373 | |
| 2120 | 10/23/2014 | | | Email from J. Tubergen to L. Peterson re Walgreens | SEC-USAO2-EPROD-000059205 (RDV008760) | SEC-USAO2-EPROD-000059205 (RDV008761) |
| 2121 | 10/23/2014 | | | Email from Joel Ehrenkranz to David Grauer, George Hamilton, Pamela Turbeville, Morris Linton, Sarah Ilstrup, Subject: RE: Theranos | SEC-USAO2-EPROD-000012697 (IHC0003516) | SEC-USAO2-EPROD-000012698 (IHC0003517) |
| 2122 | 10/24/2014 | | | Email from L. Peterson to M. Lunt re Theranos Write-up | SEC-USAO2-EPROD-000058801 (RDV007070) | |
| 2123 | | | | | | |
| 2124 | 10/24/2014 | | | Exhibit 197: Email from Elizabeth Holmes to Bryon Trott with attachment, Subject: FW: BDT | SEC-TX-000003048 (BDTSEC_PST0006264) | SEC-TX-000003055 (BDTSEC_PST0006270) |
| 2125 | 10/24/2014 | | | Email from Daniel Edlin to Jeffrey Blickman, re: Quotes from Pharma Companies | THPFM0002263986 | THPFM0002263993 |
| 2126 | 10/24/2014 | | | Email from Sunny Balwani to Scott Earthy re Fundraising Follow up | TS-0046388 | TS-0046390 |
| 2127 | 10/24/2014 | | | Email from Sunny Balwani to Scott Earthy, Subject: RE: Fundraising Follow up | US-REPORTS-0006152 (SECTFG 000885) | US-REPORTS-0006159 (SECTFG 000892) |
| 2128 | 10/24/2014 | | | Email from SMG Kyle Sims to Daniel Edlin and Jeff Luciano with attachment, Subject: RE: Theranos training (UNCLASSIFIED) | THPFM0001678303 | THPFM0001678313 |
| 2129 | 10/24/2014 | | | Email From Lisa Durkin; To: Elizabeth Holmes; Subject: Daily Update | THPFM0000821338 | THPFM0000821341 |
| 2130 | | | | | | |
| 2131 | 10/25/2014 | | | Email from David Badham to Tim Sheehy, Subject: RE: Cap Table Questions | US-REPORTS-0006160 (SECTFG 000956) | US-REPORTS-0006162 (SECTFG 000958) |
| 2132 | | | | | | |
| 2133 | 10/27/2014 | | | Email from Jeffrey Blickman to Jeffrey Blickman, Subject: EAH Notes Friday (10/24) | THPFM0000904980 | THPFM0000904980 |
| 2134 | 10/27/2014 | | | Email from David Badham to Scott Earthy, Subject: memo | US-REPORTS-0006107 (SECTFG 000633) | US-REPORTS-0006151 (SECTFG 000677) |
| 2135 | 10/28/2014 | | | Exhibit 8: Email from Jared Hutchings to Peter Anderson with attachments, Subject: PEER/Sutter | SEC-USAO-EPROD-000014315 (SHTHER00538) | SEC-USAO-EPROD-000014323 (SHTHER00546) |
| 2136 | 10/28/2014 | | | Exhibit 198: Project Test, Elizabeth Holmes Call to Byron Notes | SEC-TX-000003056 (BDTSEC_SD0001229) | SEC-TX-000003058 (BDTSEC_SD0001231) |
| 2137 | 10/28/2014 | | | Letter from Kylie Haskins, FDA, to Brad Arington, Theranos, RE: K143099 | THER-0360329 | THER-0360342 |
| 2138 | 10/28/2014 | | | Email From Adam Rosendorff To Christian Holmes, Subject: Customer issue: Dr. Phelan (patient Redacted ) | THPFM0000003941 | THPFM0000003946 |
| 2139 | 10/28/2014 | | | Email from L. Peterson to S. Balwani re RDV Investment | THPFM0001169541 | THPFM0001169542 |
| 2140 | 10/28/2014 | | | Email From Adam Rosendorff To Redacted @gmail.com | THPFM0002163880 | THPFM0002163881 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2141 | 10/28/2014 | | | Email From Lisa Durkin; To: Elizabeth Holmes; Subject: Daily Update | THPFM0000821268 | THPFM0000821269 |
| 2142 | | | | | | |
| 2143 | 10/29/2014 | | | Email From Alex Taylor To David Helfet | SEC-USAO2-EPROD-000002099 (COX00001312) | |
| 2144 | 10/29/2014 | | | Email, re: Theranos Lab - From Pam Kaider To All Users SWCWC Providers | US-REPORTS-0010831 (LINNERSON-001219) | |
| 2145 | 10/29/2014 | | | Article - Cleveland - Cleveland clinic announces top ten medical innovations for 2015 | MEDIA-000215 | MEDIA-000215 |
| 2146 | 10/29/2014 | | | Email from J. Tubergen to L. Peterson re Theranos - status on number of things… | SEC-USAO2-EPROD-000059061 (RDV008049) | SEC-USAO2-EPROD-000059061 (RDV008050) |
| 2147 | | | | | | |
| 2148 | | | | | | |
| 2149 | 10/29/2014 | | | Email From: Adam Rosendorff; To: Redacted@gmail.com; Subject: finger stick vs venous | THER-0301212 | THER-0301214 |
| 2150 | 10/29/2014 | | | Email From Adam Rosendorff To Redacted@gmail.com, Subject: FW: ISE Validation Plan Concerns | THPFM0000291329 | THPFM0000291331 |
| 2151 | 10/29/2014 | | | Email From Adam Rosendorff To Redacted@gmail.com, Subject: FW: proficiency testing for LDTs | THPFM0000313444 | THPFM0000313456 |
| 2152 | 10/29/2014 | | | Email From Adam Rosendorff To Redacted@gmail.com, Subject: FW: Compliance with Federal Law CFR 493, 1253 | THPFM0000313457 | THPFM0000313467 |
| 2153 | 10/29/2014 | | | Email From Adam Rosendorff To Redacted@gmail.com Subject: FW: CLIA SOPs | THPFM0001197574 | THPFM0001197576 |
| 2154 | 10/29/2014 | | | Email from Bob Schierbeek to Lisa Peterson, Subject: Re: Theranos - status on number of things… | SEC-USAO2-EPROD-000058754 (RDV006974) | SEC-USAO2-EPROD-000058754 (RDV006975) |
| 2155 | 10/29/2014 | | | Meeting Minutes Memorandum from Kylie Haskins to The File, Re: k143099 | US-REPORTS-0006490 | US-REPORTS-0006491 |
| 2156 | | | | | | |
| 2157 | 10/29/2014 | | | Rosendorff email to Gmail account re Critical Low Sodium - Doctor wants call back asap | SEC-USAO2-EPROD-000070971 (SEC-ArendsenH-E-0000066) | SEC-USAO2-EPROD-000071073 (SEC-ArendsenH-E-0000067) |
| 2158 | | | | | | |
| 2159 | | | | | | |
| 2160 | 10/30/2014 | | | Email From Xinwei Sam Gong To Daniel Young, Tina Lin, Curtis Schneider, Subject: ADVIA 2 problems | THPFM0000616466 | THPFM0000616470 |
| 2161 | 10/30/2014 | | | Handwritten notes | PFM-GJ-00003035 | PFM-GJ-00003036 |
| 2162 | 10/30/2014 | | | Handwritten notes | PFM-GJ-00003158 | PFM-GJ-00003159 |
| 2163 | 10/31/2014 | | | MEMO From Alex Taylor To John Dyer Subject: Theranos Investment | SEC-USAO-EPROD-000331323 (COX00001378) | |
| 2164 | 10/31/2014 | | | Investor Bank Documentation re Dynasty Financial (RDV Corp) wire | FBI-GJ-RECEIPTS-000498 | FBI-GJ-RECEIPTS-000505 |
| 2165 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2166 | 10/31/2014 | | | RDV Approval Document - New Equity Investment (Theranos) memo/table | SEC-USAO2-EPROD-000058222 (RDV004718) | SEC-USAO2-EPROD-000058222 (RDV004723) |
| 2167 | 10/31/2014 | | | Email from D. Mosley to J. Tubergen re Executed Document | SEC-USAO2-EPROD-000059493 (RDV010139) | SEC-USAO2-EPROD-000059493 (RDV010140) |
| 2168 | 10/31/2014 | | | Theranos Bank Documentation re Dynasty Financial (RDV Corp) wire | SEC-USAO-EPROD-000081371 | |
| 2169 | 10/31/2014 | | | Theranos Bank Documentation re Mosley Family Holdings wire | SEC-USAO-EPROD-000081373 | |
| 2170 | 10/31/2014 | | | Email from J. Tubergen to S. Balwani re Executed Document | THPFM0000884684 | THPFM0000884685 |
| 2171 | 10/31/2014 | | | Email From Jerry Tubergen To Sunny Balwani, Elizabeth Holmes, Lisa Peterson, Subject: Executed Document | TS-0001600 | TS-0001601 |
| 2172 | 10/31/2014 | | | Letter to Daniel Mosley From Elizabeth Holmes | TS-0409469 | |
| 2173 | | | | | | |
| 2174 | 11/1/2014 | | | Video - TEDMED Elizabeth Holmes San Francisco 2014 | MEDIA-000448 | MEDIA-000448 |
| 2175 | 11/1/2014 | | | CHUBB Group of Insurance Companies, Individual Special Healthcare Professional Liability Application for Life Science Organizations - Sunil Dhawan | US-REPORTS-0008422 (CTRL-DHAWAN-0012505) | US-REPORTS-0008425 (CTRL-DHAWAN-0012505) |
| 2176 | 11/3/2014 | | | Master Signature Page | TS-0001569 | |
| 2177 | | | | | | |
| 2178 | | | | | | |
| 2179 | 11/3/2014 | | | Rosendorff email to Gmail account re FW: Physician Call Needed Before 4pm | ROSEN-0000486 | |
| 2180 | | | | | | |
| 2181 | | | | | | |
| 2182 | 11/3/2014 | | | Rosendorff email to Gmail account re FW: Dr. Asin - Please call ASAP | SEC-USAO2-EPROD-000070971 (SEC-ArendsenH-E-0000059) | SEC-USAO2-EPROD-000070971 (SEC-ArendsenH-E-0000062) |
| 2183 | 11/4/2014 | | | Email from Elizabeth Holmes To Greg Penner, Subject: Madrone Confidential | SEC-USAO2-EPROD-000036063 (MADRONE_00000050) | |
| 2184 | 11/4/2014 | | | Email from A. Mason to L. Peterson re Theranos and [redacted] write-ups | SEC-USAO2-EPROD-000058717 (RDV006873) | |
| 2185 | 11/4/2014 | | | Email From Adam Rosendorff To ▓Redacted▓@gmail.com, Subject: FW: Low HDLs | THPFM0002139714 | THPFM0002139718 |
| 2186 | 11/4/2014 | | | Email From Charles Bowen To Elizabeth Holmes, Alex Taylor, Subject: Cox signature page | TS-0001568 | TS-0001569 |
| 2187 | | | | | | |
| 2188 | 11/5/2014 | | | Email From Sunny Balwani To Adam Rosendorff, Subject: Theranos tests | THPFM0000002944 | THPFM0000002945 |
| 2189 | 11/5/2014 | | | Email From Adam Rosendorff To Sunny Balwani, Subject: RE: Theranos tests | THPFM0002747643 | THPFM0002747646 |
| 2190 | 11/5/2014 | | | Email from Greg Penner To Elizabeth Holmes, Subject: RE: Theranos Confidential | TS-0001420 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2191 | 11/6/2014 | | | Exhibit 772: Email from Daniel Edlin, Subject: Fwd.: Theranos/NASA development contract status | THPFM0000588530 | THPFM0000588589 |
| 2192 | 11/6/2014 | | | Email from C. Brieden to L. Peterson re Theranos eFront Template attaching Theranos Write-up for IC Approval (2).docx | SEC-USAO2-EPROD-000058578 (RDV006260) | SEC-USAO2-EPROD-000058578 (RDV006261) |
| 2193 | 11/6/2014 | | | Email From eahoffice To Elizabeth Holmes, Lisa Durkin, Subject: Nightly Check-in | TS-0255236 | TS-0255237 |
| 2194 | 11/7/2014 | | | Email thread from 11/6/2014-11/7/2014 between Jeffrey Blickman and Sunny Balwani and Casey Kozlowski (Walgreens), subject: Venous Draws | THPFM0000915489 | THPFM0000915491 |
| 2195 | | | | | | |
| 2196 | | | | | | |
| 2197 | | | | | | |
| 2198 | 11/9/2014 | | | Memorandum- TO: "The Record" - Q131644 FROM: Kellie Kelm, lead reviewer, Re: FDA Minutes for Q131644, February 24, 2014 meeting | US-REPORTS-0006681 (SEC-FDA-E-0001159) | US-REPORTS-0006681 (SEC-FDA-E-0001162) |
| 2199 | 11/10/2014 | | | Email From Adam Rosendorff To Redacted@gmail.com, Subject: FW: Escalated Call | THPFM0000291305 | THPFM0000291309 |
| 2200 | 11/11/2014 | | | Theranos - Intermountain Meeting Agenda for November 11, 2014 | SEC-USAO-EPROD-000072339 (IHC0001669) | |
| 2201 | 11/11/2014 | | | Theranos meeting - Notes from Dustin Cook | SEC-USAO-EPROD-000073824 (IHC0003154) | |
| 2202 | 11/11/2014 | | | Exhibit 9: Email from Peter Anderson to Jared Hutchings, Subject: RE: Sutter Due Diligence | SEC-USAO-EPROD-000015095 (SHTHER01318) | SEC-USAO-EPROD-000015097 (SHTHER01320) |
| 2203 | 11/12/2014 | | | Email from Rupert Murdoch to Elizabeth Holmes, re: Theranos | TS-0001457 | |
| 2204 | 11/13/2014 | | | Exhibit 779: Master Anonymized Serum Sample Transfer Agreement | PFM-DEPO-00015643 (INTERMOUNTAIN0001519) | PFM-DEPO-00015649 (INTERMOUNTAIN 0001525) |
| 2205 | 11/14/2014 | | | Email From Adam Rosendorff To SMTP Redacted@gmail.com.com, Subject: FW: escalated call-111240 | THPFM0005008026 | THPFM0005008029 |
| 2206 | 11/15/2014 | | | Email From Adam Rosendorff to Christian Holmes, Subject: Lab results inquiry | THPFM0000003989 | THPFM0000003991 |
| 2207 | 11/15/2014 | | | E-mail chain titled "Escalated call - 111240." Regarding HDL and LDL. | THPFM0003600601 | THPFM0003600609 |
| 2208 | 11/15/2014 | | | E-mail chain titled "Escalated call - 111240." Regarding HDL and LDL. | THPFM0004204387 | THPFM0004204390 |
| 2209 | 11/15/2014 | | | Email from Daniel Edlin to SGM Kyle Sims and Jeffrey Liciano, Subject: RE: Theranos training (UNCLASSIFIED) | TS-0321999 | TS-0322019 |
| 2210 | 11/17/2014 | | | Email From Greg Penner to Bill Frist and Rob Walton, Subject:Theranos | SEC-USAO2-EPROD-000036049 (MADRONE_00000996) | |
| 2211 | 11/17/2014 | | | Elizabeth Holmes Interview partial transcription -11/17/14; Notes from untaped telephone call on 12/08/14 | PARLOFF-0000109 | PARLOFF-0000122 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2212 | 11/17/2014 | | | Audio File (mp3) - Elizabeth Holmes - 11/17/14 | PARLOFF-0000195 | |
| 2213 | 11/18/2014 | | | Email from Rupert Murdoch to Elizabeth Holmes, re: Theranos | TS-0001421 | |
| 2214 | 11/18/2014 | | | Email from P. Haworth to Jhaveri et al re 11/18 Walgreens/Theranos Partnership Meeting Agenda &Slide Deck | SEC-TX-000002812 (WAG-TH-00056926) | SEC-TX-000002848 (WAG-TH-00056960) |
| 2215 | 11/19/2014 | | | Email From Lisa Peterson to Jerry Tubergen, Subject: Health | SEC-USAO2-EPROD-000058755 (RDV006976) | SEC-USAO2-EPROD-000058755 (RDV006976) |
| 2216 | 11/19/2014 | | | Email from Sunny Balwani to ██ A.E. ██, re: Negative report on Theranos from UBS | THER-0303151 | THER-0303157 |
| 2217 | 11/19/2014 | | | Email from Balwani to ██ A.E. ██ re Negative report on Theranos from UBS | THPFM0001155833 | THPFM0001155841 |
| 2218 | 11/19/2014 | | | Email from Maximillion Fosque to Christian Holmes, Sani Hadziahmetovic, Jeffrey Blickman re Fwd.: device info in LIS | THPFM0001829250 | THPFM0001829252 |
| 2219 | 11/19/2014 | | | Email from Sunny Balwani to Sunil Dhawan, Subject: RE: Lab Director | US-REPORTS-0008349 (CTRL-DHAWAN-00007480) | US-REPORTS-0008352 (CTRL-DHAWAN-00007480) |
| 2220 | 11/19/2014 | | | Theranos Amendment No. 1 To The Services Agreement Between Theranos, Inc. and Sunil Dhawan, Effective as of November 19, 2014 | US-REPORTS-0008369 (CTRL-DHAWAN-00008804) | US-REPORTS-0008370 (CTRL-DHAWAN-00008804) |
| 2221 | 11/20/2014 | | | Email from Elizabeth Holmes to Sunny Balwani, re: Negative Report on Theranos UBS | THPFM0000841909 | THPFM0000841914 |
| 2222 | 11/20/2014 | | | Email from Elizabeth Holmes to Sunny Balwani, re: Negative Report on Theranos UBS | THPFM0001146059 | THPFM0001146067 |
| 2223 | 11/20/2014 | | | Email from Elizabeth Holmes to Sunny Balwani, re: Negative Report on Theranos UBS | THPFM0001214239 | THPFM0001214244 |
| 2224 | 11/20/2014 | | | Email from Rupert Murdoch to Elizabeth Holmes, re: Theranos | TS-0001422 | TS-0001423 |
| 2225 | 11/20/2014 | | | Email from K. Summe to S. Balwani | PFM-GJ-00000501 | PFM-GJ-00000503 |
| 2226 | 11/21/2014 | | | Exhibit 10: Email from Peter Anderson to Christian Holmes, Subject: RE: reconnecting in the next few weeks? | SEC-USAO-EPROD-000015090 (SHTHER01313) | SEC-USAO-EPROD-000015091 (SHTHER01314) |
| 2227 | 11/21/2014 | | | Email from Daniel Edlin to Chinmay Pangarkar, Daniel Young, Christian Holmes, Subject; Assay Development Timelines for 4s multiplex | THER-2051180 | THER-2051187 |
| 2228 | 11/21/2014 | | | E-mail chain titled "Redraw request 11-21-14" | TS-1078326 | TS-1078327 |
| 2229 | 11/24/2014 | | | Email from Toby Cosgrove to David Rowan, Kandice Marchant, Subject: FW, Attachments: Theranos Cleveland Clinic Strategic Partnership Agreement.docx | CCF000000208 | CCF000000217 |
| 2230 | 11/24/2014 | | | Email from Nishit Doshi to Sunny Balwani, Samartha Aneka, Tina Lin, Daniel Young, Elizabeth Holmes, Suraj Saksena, Subject: RE: Normandy | THER-0303315 | THER-0303320 |
| 2231 | 11/24/2014 | | | Email from Sunny Balwani to Suraj Saksena, Subject: RE: Normandy | THER-1933359 | THER-1933362 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2232 | 11/24/2014 | | | Email From Samartha Anekal To Sunny Balwani, Daniel Young, Nishit Doshit, Elizabeth Holmes, Suraj Saksena, Subject: Normandy | THPFM0000097872 | THPFM0000097877 |
| 2233 | 11/24/2014 | | | Email from Samantha Anekal to Daniel Young, Sunny Balwani, Nishit Dosh, Tina Lin, Elizabeth Holmes and Suraj Saksena, Subject: RE: Normandy | THPFM0000097880 | THPFM0000097882 |
| 2234 | 11/24/2014 | | | Email TO Sunny Balwani, Subject: Normandy | THPFM0000294891 | THPFM0000294894 |
| 2235 | 11/24/2014 | | | Email From Nishit Doshi to Sunny Balwani, Samartha Aneka, Tina Lin, Daniel Young, Elizabeth Holmes, Suraj Saksena | THPFM0000829564 | THPFM0000829569 |
| 2236 | 11/24/2014 | | | Email from Channing Robertson to Danise Yam, re: Exponent Invoice 262605 | THPFM0004642211 | THPFM0004642215 |
| 2237 | 11/24/2014 | | | Federal Registrar / Vol 79, No. 226 | US-REPORTS-0007041 | US-REPORTS-0007044 |
| 2238 | 11/24/2014 | | | Federal Register / Vol. 79, No. 226 / Monday, November 24, 2014 / Notices | US-REPORTS-0007163 | US-REPORTS-0007168 |
| 2239 | 11/24/2014 | | | LabCorp Results, re: **M.G.** , Claim # 150615585201 | US-REPORTS-0009669 | US-REPORTS-000966 |
| 2240 | 11/24/2014 | | | LabCorp Results, re: **M.G.** , Claim # 150615585200 | US-REPORTS-0009670 | US-REPORTS-0009670 |
| 2241 | 11/24/2014 | | | Theranos Payment Summary, re: **M.G.** , $124.88 | US-REPORTS-0009671 | US-REPORTS-0009671 |
| 2242 | 11/24/2014 | | | Patient Lab Results, re: **M.G.** | US-REPORTS-0009672 | US-REPORTS-0009676 |
| 2243 | 11/24/2014 | | | LabCorp Results, re: **M.G.** , Claim # 150615585201 | US-REPORTS-0009680 | US-REPORTS-0009680 |
| 2244 | 11/24/2014 | | | LabCorp Results, re: **M.G.** , Claim # 150615585200 | US-REPORTS-0009681 | US-REPORTS-0009681 |
| 2245 | 11/24/2014 | | | Theranos Payment Summary, re: **M.G.** , $124.88 | US-REPORTS-0009682 | US-REPORTS-0009682 |
| 2246 | 11/24/2014 | | | Patient Lab Results, re: **M.G.** | US-REPORTS-0009683 | US-REPORTS-0009683 |
| 2247 | 11/25/2014 | | | Exhibit 199: Project Test, Video Conference Notes | SEC-TX-000003059 (BTDTSEC_SD0001218) | SEC-TX-000003060 (BTDTSEC_SD0001219) |
| 2248 | 11/25/2014 | | | Email from Scott Marmer to Sunil Dhawan, Subject: Theranos - Dr. Dhawan Consulting Agreement and attached agreement | US-REPORTS-0008353 (CTRL-DHAWAN-00007663) | US-REPORTS-0008359 (CTRL-DHAWAN-00007664) |
| 2249 | 11/26/2014 | | | Scottsdale Shea labs for **M.G.** | US-FDA-0040709 | US-FDA-0040710 |
| 2250 | 11/26/2014 | | | LabCorp Results, re **M.G.** , Claim # 142886019200 | US-REPORTS-0009668 | US-REPORTS-0009668 |
| 2251 | 11/26/2014 | | | LabCorp Results, re **M.G.** , Claim # 143384234400 | US-REPORTS-0009679 | US-REPORTS-0009679 |
| 2252 | 11/26/2014 | | | Scottsdale Healthcare Laboratory Shea - **M.G.** test results | US-REPORTS-0009707 | US-REPORTS-0009710 |
| 2253 | 11/27/2014 | | | Email from Rupert Murdoch to Elizabeth Holmes, re: Equity | TS-0001360 | |
| 2254 | 11/27/2014 | | | Email from Rupert Murdoch to Elizabeth Holmes, re: Invitation to join company | TS-0001419 | |
| 2255 | 11/28/2014 | | | Email from K. Summe to S. Balwani | PFM-GJ-00000504 | PFM-GJ-00000509 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2256 | 12/1/2014 | | | Project Test Company Background: Highly Confidential Working Draft | US-REPORTS-0009450 (BDTSEC_PST0005414) | US-REPORTS-0009470 (BDTSEC_PST0005434) |
| 2257 | 12/1/2014 | | | Article - The New Yorker - Blood, simpler - Ken Auletta | MEDIA-000173 | MEDIA-000190 |
| 2258 | 12/2/2014 | | | Theranos Standard Operating Procedure CL SOP-06051 Siemens 2120 Operation and Maintenance SOP | THER-0816765 | THER-0817285 |
| 2259 | 12/2/2014 | | | Theranos Standard Operating Procedure CL SOP-09304 BD Macro-Vue RPR Card Tests | THER-1443616 | THER-1443624 |
| 2260 | 12/2/2014 | | | Theranos Standard Operating Procedure CL SOP-06052 Siemens Advia Chemistry XPT System Operation and Maintenance SOP | THPFM0001883389 | THPFM0001883674 |
| 2261 | 12/2/2014 | | | Movie file titled 30_TW_NEEDLES_07 mov | US-REPORTS-0010781 | |
| 2262 | 12/3/2014 | | | Audio File (mp3) - Elizabeth Holmes at Next Gen | PARLOFF-0000183 | PARLOFF-0000183 |
| 2263 | 12/3/2014 | | | Email from K. Summe to S. Balwani, cc B. Grossman | PFM-GJ-00000507 | PFM-GJ-00000509 |
| 2264 | 12/4/2014 | | | Letter from Elizabeth Holmes to Rupert Murdoch re background letter | SEC-USAO2-EPROD-000023396 (KRM_SEC 00000872) | SEC-USAO2-EPROD-000023422 (KRM_SEC 00000875) |
| 2265 | 12/4/2014 | | | Article - PR Newswire - Elizabeth Holmes, visionary silicon valley entrepreneur and passionate advocate for female engagement of STEM curricula to receive 2015 Horatio Alger Award | MEDIA-000008 | MEDIA-000008 |
| 2266 | 12/4/2014 | | | Exhibit 436: Email from Sunny Balwani to Danise Yam, Subject: RE: Follow up from PFM | THPFM0000675703 | THPFM0000675708 |
| 2267 | | | | | | |
| 2268 | 12/5/2014 | | | Theranos Standard Operating Procedure CL SOP-06026 Maintenance of the Siemens Advia 1800 Chemistry System | THER-1340472 | THER-1340492 |
| 2269 | 12/5/2014 | | | Theranos Standard Operating Procedure CL SOP-06023 Operation and Maintenance of the Siemens BCS XP Coagulation System | THPFM0002718783 | THPFM0002718801 |
| 2270 | 12/6/2014 | | | Email From Howard Burris To eahoffice@theranos.com Subject: SF Visit | SCRI_001484 | SCRI_001485 |
| 2271 | 12/7/2014 | | | Exhibit 200: Project Test | SEC-TX-000003061 (BDTSEC_SD0001220) | SEC-TX-000003065 (BDTSEC_SD0001224) |
| 2272 | 12/8/2014 | | | Email from Dustin Cook to George Hamilton RE: Interesting Article on Theranos | SEC-USAO-EPROD-000073350 (IHC0002680) - | SEC-USAO-EPROD-000073351 (IHC0002681) |
| 2273 | 12/8/2014 | | | Video - Fortune Elizabeth Holmes w Fortune Sr. Editor at Large | MEDIA-000435 | MEDIA-000435 |
| 2274 | 12/8/2014 | | | Video - Fortune - A conversation with Elizabeth Holmes at MPW Next Gen (with Pattie Sellers) | MEDIA-000455 | MEDIA-000455 |
| 2275 | 12/8/2014 | | | Email from Jhaveri to Balwani re Contract and Other Topics | WAG-TH-DOJ-00018305 | WAG-TH-DOJ-00018306 |
| 2276 | 12/9/2014 | | | Email from Ken Auletta to Susan Schendel, Jessee Leporin, Bill Foege, Jim Mattis & Channing Robertson, re: New Yorker profile on Elizabeth Holmes | SEC-USAO-EPROD-000068053 (FOEGE_THERANOS_000122) | SEC-USAO-EPROD-000068060 (FOEGE_THERANOS_0001230) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2277 | 12/9/2014 | | | Video - Computer History Museum Elizabeth Holmes in conversation with KQED's Michael Kransy | MEDIA-000033 | MEDIA-000033 |
| 2278 | 12/9/2014 | | | Twitter - Twitter Video - "When you walk in for a Theranos lab test, we treat you as we'd like to be treated. As a guest, not a number." | MEDIA-000204 | MEDIA-000204 |
| 2279 | 12/9/2014 | | | Video - 2nd Annual Scottsdale Cure Corridor Event | MEDIA-000445 | MEDIA-000445 |
| 2280 | 12/9/2014 | | | Outlook appointment from Kathy Thies to Jhaveri et al setting up Walgreens/Theranos Meeting | WAG-TH-00018349 | |
| 2281 | 12/10/2014 | | | Email from B. Trott to E. Holmes attaching Term Sheet & Approved Co-Investors (12.09.2014) | THPFM0000787749 | THPFM000078751 |
| 2282 | 12/10/2014 | | | Holmes HW notes | TS-0480486 | TS-0480489 |
| 2283 | 12/12/2014 | | | Video - CNBC - Squawk Box: The Secrets of Theranos (Interview Ken Auletta) | MEDIA-000454 | |
| 2284 | 12/17/2014 | | | Theranos Standard Operating Procedure CL SOP-06057 Siemens CellaVision User Manual SOP | THER-1443627 | THER-1443802 |
| 2285 | 12/17/2014 | | | Email from Rupert Murdoch to Elizabeth Holmes, re: Equity | TS-0001397 | TS-0001399 |
| 2286 | 12/19/2014 | | | Email From Genevieve Hovde To Elizabeth Holmes, Byron Trott, William Bush, Subject: Project Test Company Overview Memo v025 | SEC-USAO-EPROD-001170471 (THPFM0000787586) | SEC-USAO-EPROD-001170492 (THPFM0000787607) |
| 2287 | | | | | | |
| 2288 | 12/19/2014 | | | Email To: Sunny Balwani, Subject: 4.1+ | THPFM0000147397 | THPFM0000147398 |
| 2289 | 12/19/2014 | | | E-mail string tilted "redraws" | THPFM0000269370 | THPFM0000269378 |
| 2290 | 12/19/2014 | | | Email from Holmes to Balwani re Fwd.: Project Test Company Memo v025.pdf with attachment | THPFM0003891168 | THPFM0003891189 |
| 2291 | 12/19/2014 | | | Email from Rupert Murdoch to Elizabeth Holmes, re: Equity | TS-0001400 | TS-0001403 |
| 2292 | 12/19/2014 | | | Email from Rupert Murdoch to Elizabeth Holmes, re: Confidentiality agreement - signed by Murdoch | TS-0001562 | TS-0001563 |
| 2293 | 12/22/2014 | | | Email From Mona Ramamurthy To Nancy Hersh, Subject: Adam Rosendorff | TS-0042675 | TS-0042690 |
| 2294 | | | | | | |
| 2295 | 12/22/2014 | | | Email from M. Ramamurthy to N. Hersh re A. Rosendorff | THPFM0001041595 | THPFM0001041610 |
| 2296 | 12/23/2014 | | | Email From Byron Trott To Elizabeth Holmes, Subject: Follow up to our call | THPFM0000787563 | THPFM0000787565 |
| 2297 | 12/23/2014 | | | Handwritten notes | THPFM0005528637 | THPFM0005528639 |
| 2298 | 12/23/2014 | | | Email from Rupert Murdoch to Elizabeth Holmes, re: Package has arrived | TS-0001373 | TS-0001373 |
| 2299 | 12/24/2014 | | | Exhibit A: Email from Elizabeth Holmes to Brad Arington, Subject: FYI | TS-0019056 | TS-0019057 |
| 2300 | | | | | | |
| 2301 | 12/24/2014 | | | Email from Maximillion Fosque to Vikram Nayak, Neeraja Kandimalla and Michael Craig | THPFM0000217911 | THPFM0000217913 |
| 2302 | | | | | | |
| 2303 | 12/24/2014 | | | Email from Arington to Holmes, cc Balwani, RE: FYI | TS-0997054 | TS-0997055 |
| 2304 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2305 | 12/25/2014 | | | Email from Rupert Murdoch to Elizabeth Holmes, re: Documents | TS-0001358 | TS-0001358 |
| 2306 | 12/25/2014 | | | Email from Rupert Murdoch to Elizabeth Holmes, re: Documents | TS-0001385 | TS-0001385 |
| 2307 | | | | | | |
| 2308 | 12/29/2014 | | | Email from B. Trott to J. Tubergen re Theranos | SEC-USAO2-EPROD-000058253 (RDV004788) | |
| 2309 | 12/30/2014 | | | Email, From Christian Holmes To Elizabeth Holmes | THPFM0000572242 | THPFM0000572243 |
| 2310 | 12/30/2014 | | | Email From Mona Ramamurthy To Nancy Hersh, Subject: Adam Rosendorff | TS-0042709 | TS-0042712 |
| 2311 | | | | | | |
| 2312 | 12/30/2014 | | | Email from S. Balwani to B. Grossman re Roche Ebola Approval | PFM-GJ-00002814 | |
| 2313 | 12/31/2014 | | | Equity Co-Investment Summary | SEC-USAO2-EPROD-000059262 (RDV008938) | SEC-USAO2-EPROD-000059262 (RDV008942) |
| 2314 | 12/31/2014 | | | Projected Statement of Income | US-REPORTS-0008142 (SEC-DYNFIN-000001) | (US-REPORTS-0008143 (SEC-DYNFIN-000000 |
| 2315 | 12/31/2014 | | | Email, re: VIP Tomorrow - PT/PTT - From Tina Lin To Daniel Young, Maximillion Fosque, Kathryn Rommel & Christian Holmes | THPFM0000018685 | THPFM0000018698 |
| 2316 | 12/31/2014 | | | Email From Christian Holmes, To Daniel Young, Maximillion Fosque, Subject: VIP Tomorrow- PT/PTT | THPFM0000088596 | THPFM0000088609 |
| 2317 | 12/31/2014 | | | Email from Elizabeth Holmes to Daniel Young, cc Christian Holmes, Sunny Balwani, Maximillion Fosque Re: VIP Tomorrow - PT/PTT | THPFM0000331112 | THPFM0000331116 |
| 2318 | 12/31/2014 | | | Email From Mona Ramamurthy To Nancy Hersh, Subject: Adam Rosendorff | TS-0042716 | TS-0042720 |
| 2319 | | | | | | |
| 2320 | | | | | | |
| 2321 | 12/31/2014 | | | Theranos, Inc. & Sub Schedule M-1 | SEC-USAO-EPROD-000371796 (SEC-MOSSADAMS-E-0002470) | SEC-USAO-EPROD-000371854 (SEC-MOSSADAMS-E-0002528) |
| 2322 | 1/1/2015 | | | Proficiency Testing for Theranos Lab-Developed Hematology Tests | THPFM0002848481 | THPFM0002848486 |
| 2323 | 1/1/2015 | | | Email from Rupert Murdoch to Elizabeth Holmes, re: Documents | TS-0001388 | TS-0001390 |
| 2324 | 1/6/2015 | | | Patient Lab Results, re: Rupert Murdoch | THPFM0000110430 | THPFM0000110432 |
| 2325 | 1/6/2015 | | | Email from M. Ramamurthy to N. Hersh re Adam Rosendorff | THPFM0001041637 | THPFM0001041638 |
| 2326 | 1/7/2015 | | | E-mail from Daniel Young to Sunny Balwani, Subject: RE: PT/INR | THPFM0000108243 | THPFM0000108244 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2327 | 1/7/2015 | | | Email from Rupert Murdoch to Elizabeth Holmes, re: Blood Results | TS-0001432 | |
| 2328 | 1/8/2015 | | | Email from Rupert Murdoch to Elizabeth Holmes, re: Blood results and meeting | TS-0001410 | TS-0001411 |
| 2329 | 1/8/2015 | | | Email From Lauren Diaz To Mona Ramamurthy, Subject: Rosendorff, Adam | TS-0042722 | TS-0042726 |
| 2330 | | | | | | |
| 2331 | 1/9/2015 | | | Email From Sunny Balwani To Elizabeth Holmes, Subject: RE:RE:RE | TS-0553604 | TS-0553607 |
| 2332 | 1/9/2015 | | | E-mail chain titled "RE: RE: RE:" | TS-1130802 | TS-1130805 |
| 2333 | 1/10/2015 | | | Email TO Sunny Balwani, Subject: XPT | THPFM0001353650 | THPFM0001353652 |
| 2334 | 1/13/2015 | | | Email From Nancy Hersh, To Mona Ramamurthy, Lauren Diaz, Subject: Rosendorff | TS-0042731 | |
| 2335 | 1/13/2015 | | | Email From Lisa Durkin; To: Elizabeth Holmes; Subject: Board Meeting To do | THPFM0000820265 | |
| 2336 | 1/14/2015 | | | Theranos Executive Quality System Review, Device Design and Manufacturing | TS-0014471 | TS-0014483 |
| 2337 | 1/14/2015 | | | Email From Daniel Young to Brad Arington, Subject: proficiency testing for LDTs | THPFM0000535737 | THPFM0000535739 |
| 2338 | 1/14/2015 | | | Email from Nancy Hersh, To Mona Ramamurthy, Subject Adam Rosendorff | TS-0042732 | TS-0042735 |
| 2339 | 1/14/2015 | | | Email from P. Haworth to Jhaveri et al re 1/14/15 Walgreens/Theranos Partnership Meeting Slide Deck & Supporting Materials | SEC-USAO-EPROD-001307261 (THPFM0000924376) | SEC-USAO-EPROD-001307296 (THPFM0000924411) |
| 2340 | 1/15/2015 | | | E-mail from Elizabeth Holmes to Daniel Young, Subject: Re: CTN feedback | THPFM0002858495 | THPFM0002858499 |
| 2341 | 1/16/2015 | | | Email from Sunny Balwani to Christian Holmes & Elizabeth Holmes, re: Lab Revolution Dispatch Issue #3 Enclosed | THPFM0000552883 | THPFM0000552886 |
| 2342 | 1/16/2015 | | | Email From Mona Ramamurthy To Nancy Hersh, Lauren Diaz, William Marsillo, Subject: Adam Rosendorff | TS-0042738 | TS-0042739 |
| 2343 | 1/19/2015 | | | E-mail chain titled HCG-venous | THPFM0000555315 | THPFM0000555316 |
| 2344 | 1/20/2015 | | | Theranos, Meeting of the Board of Directors, 1.20.15 | TS-0021510 | TS-0021554 |
| 2345 | 1/20/2015 | | | Theranos, Strategic Update, Structuring Our Company for the Long Term | SEC-USAO-EPROD-000027998 (TRPB00000189) | SEC-USAO-EPROD-000028021 (TRPB00000212) |
| 2346 | | | | | | |
| 2347 | | | | | | |
| 2348 | 1/20/2015 | | | Letter from Dr. Nicole Sundene To Theranos | US-REPORTS-0006802 | |
| 2349 | 1/21/2015 | | | Email from Balwani to [A.E.] re Google Alert - Theranos | THPFM0000153545 | THPFM0000153546 |
| 2350 | | | | | | |
| 2351 | 1/21/2015 | | | Email from Sunny Balwani to Elizabeth Holmes, re: Google Alert - Theranos | THPFM0000276984 | THPFM0000276986 |
| 2352 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2353 | 1/21/2015 | | | Email From Lisa Durkin; To: Elizabeth Holmes; Subject: Thank you emails-you can send back to me with full list | THPFM0000819839 | THPFM0000819840 |
| 2354 | 1/22/2015 | | | Email From Daniel Mosley To Hank Slack, Subject Theranos | TS-0411207 | TS-0411208 |
| 2355 | 1/25/2015 | | | Email from K. Summe to D. Yam, cc B. Grossman & S. Balwani re Follow up from PFM | PFM-GJ-00000542 | PFM-GJ-00000546 |
| 2356 | 1/26/2015 | | | Theranos Standard Operating Procedure CL SOP-06022 Operation of the iRICELL 3000 WorkCell for Urinalysis | THPFM0001871765 | THPFM0001871773 |
| 2357 | 1/27/2015 | | | Email from J. Blickman to S. Balwani et al re Dignity Attendees for Tomorrow | THPFM0003624515 | THPFM0003624516 |
| 2358 | 1/27/2015 | | | Email From Tapia Conyer Roberto To Elizabeth Holmes, Sunny Balwani, Daniel Edlin, Subject: CSF Information | TS-0001570 | TS-0001581 |
| 2359 | 1/28/2015 | | | Email from Tina Lin to Daniel Young and Don Luong, Subject: RE: VB12 - what to report? | THPFM0000088410 | THPFM0000088413 |
| 2360 | 1/28/2015 | | | Theranos Standard Operating Procedure CL SOP-06030 Operation and Maintenance of the Siemens DCA Vantage System | THPFM0001871725 | THPFM0001871740 |
| 2361 | 1/28/2015 | | | Movie file titled 15_KID_NEEDLES_02r1_retail_ mov | US-REPORTS-0010781 | |
| 2362 | 1/28/2015 | | | Movie file titled 15_TW_ADULT_NEEDLES_05r1_retail_.mov | US-REPORTS-0010781 | |
| 2363 | 1/28/2015 | | | Email From Lisa Durkin; To: Elizabeth Holmes; Subject: DC Flight times + Itinerary | Sunday plans | THPFM0000931286 | THPFM0000931296 |
| 2364 | 1/29/2015 | | | Email From Hank Slack To Sunny Balwani, Elizabeth Holmes, Daniel Mosley, Subject: Possible Call | TS-0001692 | |
| 2365 | 1/31/2015 | | | Email from Rupert Murdoch to Elizabeth Holmes, re: Next Week meet-up | TS-0001372 | |
| 2366 | 2/1/2015 | | | Theranos Standard Operating Procedure CL SOP-06054 Abbott m2000SP & m2000RT | THPFM0003331809 | THPFM0003331834 |
| 2367 | 2/2/2015 | | | Audio File (mp3) - Elizabeth Holmes - 02/02/15 | PARLOFF-0000196 | |
| 2368 | 2/2/2015 | | | Audio File (mp3) - Elizabeth Holmes - 02/02/15 | PARLOFF-0000197 | |
| 2369 | 2/2/2015 | | | Theranos Standard Operating Procedure CL SOP-06058 Evolis Operations SOP | THPFM0001718948 | THPFM0001718953 |
| 2370 | 2/2/2015 | | | Correspondence, re: 'Framework for Regulatory Oversight of Laboratory Developed Tests; Draft Guidance for Industry, Food and Drug Administration Staff, and Clinical Laboratories; Availability (Docket No. FDA-2011-D-0360) - Food and Drug Administration Notification and Medical Device Reporting for Laboratory Developed Tests; Draft Guidance for Industry, Food and Drug Administration Staff, and Clinical Laboratories; Availability (Docket No. FDA-2011-D-0357)' - From Alan Mertz, American Clinical Laboratory Association, To Commissioner Margaret Hamburg, M.D., Food and Drug Administration | US-REPORTS-0007045 | US-REPORTS-0007062 |
| 2371 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2372 | | | | | | |
| 2373 | 2/3/2015 | | | Article - Brand Channel - Breakthrough Branding: Theranos, with Walgreens, Revolutionizes Healthcare  - Sheila Shayon | MEDIA-000009 | MEDIA-000009 |
| 2374 | 2/3/2015 | | | Email From Sunny Balwani To Hank Slack, Elizabeth Holmes, Daniel Mosley, Subject: Possible Call | TS-0001467 | TS-0001468 |
| 2375 | 2/3/2015 | | | Affidavit of Adam Rosendorff | TS-0042757 | |
| 2376 | | | | | | |
| 2377 | | | | | | |
| 2378 | 2/4/2015 | | | Handwritten notes | PFM-GJ-00003063 | PFM-GJ-00003064 |
| 2379 | 2/6/2015 | | | Exhibit 153: Email from Natalie Ravitz to Daniel Edlin, Subject: Re: Documents | SEC-USAO2-EPROD-000023611 (KRM_SEC00001064) | SEC-USAO2-EPROD-000023617 (KRM_SEC00001070) |
| 2380 | 2/6/2015 | | | E-mail chain titled "CMP to venous - messaging? | THPFM0000147443 | THPFM0000147444 |
| 2381 | 2/6/2015 | | | Email from J. Blickman to L. Schnierer, cc to C. Holmes re Theranos-Dignity Follow-up | THPFM0003939776 | THPFM0003939779 - includes attachments |
| 2382 | 2/7/2015 | | | Email From Lisa Durkin; To: Elizabeth Holmes; Subject: Pending Questions | THPFM0000819595 | THPFM0000819620 |
| 2383 | 2/8/2015 | | | Email from Michael Craig to Tina Lin, Sheka Chandrasekaran, Sandeep Paladugu, Maximillion Forsque, Siva Decabakthini, Sandhya Kalppa, Subject: RE: Container names in LIS | THPFM0000979564 | THPFM0000979571 |
| 2384 | 2/9/2015 | | | Email From Daniel Young To Elizabeth Holmes, Brad Arington, Subject CTN feedback | THPFM0000538489 | THPFM0000538512 |
| 2385 | 2/10/2015 | | | Email from Maximillion Fosque To Lina Castro, Christian Holmes, Subject: Customer Issue: AB | THPFM0000552521 | THPFM0000552525 |
| 2386 | 2/10/2015 | | | Email From Daniel Young To Christian Holmes, Subject; Customer Issue: AB | THPFM0000552526 | THPFM0000552530 |
| 2387 | 2/10/2015 | | | Email from Christian Holmes to Anam Khan, re: Escalation | THPFM0000555168 | THPFM0000555169 |
| 2388 | 2/11/2015 | | | Email from Christian Holmes to Anam Khan, re: Escalation | THPFM0000555170 | THPFM0000555172 |
| 2389 | 2/11/2015 | | | Company Financials Assessment | US-REPORTS-0002504 (TS-0028178) | US-REPORTS-0002504 |
| 2390 | 2/13/2015 | | | E-mail chain titled "Escalated Call."  Regarding scripts | THPFM0000958955 | THPFM0000958956 |
| 2391 | 2/13/2015 | | | Email from Rupert Murdoch to Elizabeth Holmes, re: All done! | TS-0001350 | |
| 2392 | 2/13/2015 | | | Email From Daniel Mosley To Elizabeth Holmes | TS-0410082 | |
| 2393 | 2/13/2015 | | | Google Conference Reminder To: Christian Holmes, Jeffrey Blickman, Subject: FW: Walgreens/Pfizer Whiteboard Session | THPFM0000550691 | THPFM0000550693 |
| 2394 | 2/17/2015 | | | Email from P. Haworth to Jhaveri et al re 2/17/15 Walgreens/Theranos Partnership Meeting slide deck | THPFM0000459667 | THPFM0000459689 |
| 2395 | 2/18/2015 | | | Email from Sani Hadziahmetovic to Michael Craig, Tim Kemp and Daniel Young | THPFM0000055259 | THPFM0000055286 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2396 | 2/18/2015 | | | Email from Sani Hadziahmetovic to Shekar Chandrasekaren, Michael Craig, Ken Quon and Sukhdev Balwani Subject: Software Units and Hazard Analysis for 510K Submission | THPFM0000055866 | THPFM0000055881t |
| 2397 | 2/19/2015 | | | Email From Lisa Durkin; To: Elizabeth Holmes; Subject: Pending Items/Question | THPFM0001767764 | THPFM0001767820 |
| 2398 | 2/20/2015 | | | Email, re: Re: Week 2/16-2/20 Update From Christian Holmes to Sani Hadziahmetovic and others | TS-0491655 | TS-0491662 |
| 2399 | 2/21/2015 | | | Email from Elizabeth Holmes to Christian Holmes, re: Week 2/16-2/20 Update | THPFM0000573557 | THPFM0000573562 |
| 2400 | | | | | | |
| 2401 | 2/21/2015 | | | Email From Craig Lipset; To: Elizabeth Holmes; Subject: touching base; opportunities | THPFM0000786918 | THPFM0000786919 |
| 2402 | 2/21/2015 | | | Email, re: Edison 3.6 Design From Daniel Young to Clarissa Lui | THPFM0000107626 | THPFM0000107652 |
| 2403 | 2/24/2015 | | | Email from Sunny Balwani to Daniel Young, Samartha Anekal: Sharada Sivarman and Suraj Saksena, Subject: Fwd.: Proficiency testing for LDTs | THPFM0004232704 | THPFM0004232710 |
| 2404 | 2/24/2015 | | | E-mail from Kimberly Alfonso to Sunny Balwani Subject: RE: sales | THPFM0000264724 | THPFM0000264725 |
| 2405 | 2/25/2015 | | | Email from Balwani to Holmes with attachments (Theranos-Walgreens Restated 2015 0225.docx and Theranos-Walgreens Restated 2015 0225.pdf) | THER-0982058 | THER-0982134 |
| 2406 | 2/26/2015 | | | Exhibit 435: Email from Sunny Balwani to Danise Yam, Subject: RE: Follow up from PFM | THPFM0000276887 | THPFM0000276891 |
| 2407 | 2/26/2015 | | | Email from Christian Holmes to Christian Holmes, re: uhg questions | THPFM0000332182 | THPFM0000332184 |
| 2408 | 2/27/2015 | | | Email from Christian Holmes to Channing Robertson, Jeffrey Blickman & Daniel Edlin, re: Consumer Report | THPFM0000441220 | THPFM0000441221 |
| 2409 | 2/28/2015 | | | Email from Donald A. Lucas To: Christian Holmes, Subject: No response | THPFM0000552278 | |
| 2410 | 2/28/2015 | | | Email from Daniel Young to Denise Barbeau, Subject: Theranos laboratory personnel report | TS-0005501 | TS-0005503 |
| 2411 | 3/2/2015 | | | Theranos Laboratory Services Agreement | SEC-USAO-EPROD-000070674 (IHC0000004) | SEC-USAO-EPROD-000070682 (IHC0000012) |
| 2412 | 3/2/2015 | | | Arizona House of Representatives - Access to Lab Testing Would Expand Under New Law | THER-2181052 | THER-2181053 |
| 2413 | 3/2/2015 | | | Movie file titled _redefining_daignosis.mp4 | US-REPORTS-0010781 | |
| 2414 | 3/2/2015 | | | Movie file titled a_great_step.mp4 | US-REPORTS-0010781 | |
| 2415 | 3/2/2015 | | | Movie file titled access_to_information mp4 | US-REPORTS-0010781 | |
| 2416 | 3/2/2015 | | | Movie file titled basic_human_right.mp4 | US-REPORTS-0010781 | |
| 2417 | 3/2/2015 | | | Movie file titled empowering_the_individual mp4 | US-REPORTS-0010781 | |
| 2418 | 3/2/2015 | | | Movie file titled individual_engagement mp4 | US-REPORTS-0010781 | |
| 2419 | 3/2/2015 | | | Movie file titled leading_cause_of_bankruptcy mp4 | US-REPORTS-0010781 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2420 | 3/2/2015 | | | Movie file titled pancreatic_cancer.mp4 | US-REPORTS-0010781 | |
| 2421 | 3/2/2015 | | | Movie file titled people_want_to_know mp4 | US-REPORTS-0010781 | |
| 2422 | 3/2/2015 | | | Movie file titled reversing_diabetes mp4 | US-REPORTS-0010781 | |
| 2423 | 3/2/2015 | | | Movie file titled role_models mp4 | US-REPORTS-0010781 | |
| 2424 | 3/3/2015 | | | Movie file titled real_time_dectection mp4 | US-REPORTS-0010781 | |
| 2425 | 3/3/2015 | | | Movie file titled affordable_testing mp4 | US-REPORTS-0010781 | |
| 2426 | 3/4/2015 | | | M.G.  lab reports and records | US-FDA-0035497 | US-FDA-0035507 |
| 2427 | 3/4/2015 | | | LabCorp Results, re: M.G. , Claim # 150705570700 | US-REPORTS-0009666 | US-REPORTS-0009666 |
| 2428 | 3/4/2015 | | | LabCorp Results, re: M.G. , Claim # 150705570700 | US-REPORTS-0009677 | US-REPORTS-0009677 |
| 2429 | 3/5/2015 | | | Email From Sunny Balwani To Daniel Young, Elizabeth Holmes, Subject: project updates | THPFM0000616154 | THPFM0000616157 |
| 2430 | 3/9/2015 | | | Article - Business Wire - Theranos and Cleveland Clinic announce strategic alliance to improve patient care through innovation in laboratory testing | MEDIA-000011 | MEDIA-000011 |
| 2431 | 3/9/2015 | | | Video - Fox Business Theranos, Cleveland Clinic CEO's on innovation partnership | MEDIA-000437 | MEDIA-000437 |
| 2432 | 3/9/2015 | | | Theranos and Cleveland Clinic Announce Strategic Alliance to Improve Patient Care through Innovation in Laboratory Testing | THER-0201355 - | THER-0201356 |
| 2433 | 3/10/2015 | | | Email from Kandice Marchant to Christian Holmes, Subject: Conference call for collaborative committee | CCF000001002 | CCF000001013 |
| 2434 | 3/10/2015 | | | Email from Daniel Edlin to Mark Shaver et al. Subject: Theranos comment to FDA, Attached: Theranos Comment_LDT Guidance.pdf | SEC-USAO2-EPROD-000013075 (JH_SEC_0000073) | SEC-USAO2-EPROD-000013079 (JH_SEC_0000077) |
| 2435 | | | | | | |
| 2436 | 3/11/2015 | | | Email From Daniel Young; To: Denise Barbeau, Marcie Bentley, Subject: CLIA Initial Survey Announcement Letter | TS-0005499 | TS-0005500 |
| 2437 | 3/11/2015 | | | Email, re: Re: Cleveland Clinic partners with Innovation winner Theranos for lab tests / Cleveland.com - From Nimesh Jhaveri To Bradley Fluegel & Stewart Wasson | WAG-AZ-LITIG-001248 (WG025830) | WAG-AZ-LITIG-001248 (WG025832) |
| 2438 | 3/11/2015 | | | Email From Hank Slack; To: Elizabeth Holmes, Subject: Confidential | TS-0001566 | |
| 2439 | 3/12/2015 | | | Exhibit 782: Email from Christian Holmes to George Hamilton, Subject: RE: Intermountain Healthcare media inquiry | PFM-DEPO-00015654 (INTERMOUNTAIN0001451) | PFM-DEPO-00015655 (INTERMOUNTAIN0001452) |
| 2440 | 3/12/2015 | | | Email from Christian Holmes to Jason Somrock, re: few updates | THPFM0000329826 | THPFM0000329826 |
| 2441 | 3/13/2015 | | | Article - Silicon Valley Business Journal - Theranos seeks FDA approval for early-detection Ebola test-George Shultz | MEDIA-000934 | MEDIA-000935 |
| 2442 | 3/16/2015 | | | Email From Daniel Young; To: Denise Barbeau, Subject: CLIA Initial Survey Announcement Letter | TS-0005486 | TS-0005487 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2443 | 3/17/2015 | | | E-mail chain titled "Please respond - FW:  Ref #02827943 Executive Case Owner: Stephen McQueen" | THPFM0004308195 | THPFM0004308198 |
| 2444 | 3/17/2015 | | | Email, re: Re: Ref #02827943 Executive Case Owner: Stephen McQueen - From Nimesh Jhaveri To Matthew Sesto | WAG-AZ-LITIG-001290 (WG025839) | WAG-AZ-LITIG-001295 (WG025844) |
| 2445 | 3/19/2015 | | | Email from Gordon Savage to Jeffrey Blickman, Subject: Theranos/Pfizer Follow-up | THPFM0000193778 | THPFM0000193782 |
| 2446 | 3/22/2015 | | | Email from Channing Robertson to Jeffrey Blickman, Christian Holmes, Daniel Edlin & Elizabeth Holmes, re: Steve Quake | THPFM0000786798 | THPFM0000786798 |
| 2447 | 3/25/2015 | | | Video - George Shultz Interviews Elizabeth Holes at the 12th SIEPR Economy Policy | MEDIA-000446 | MEDIA-000446 |
| 2448 | 3/25/2015 | | | Exhibit 433: Email from Danise Yam to Viral Doshi and others, Subject: 409A revision | THPFM0000402196 | THPFM0000402198 |
| 2449 | 3/30/2015 | | | Email, re: RE: Theranos - time sensitive - From Jonathan Spiltzer To Nimesh Jhaveri, Matthew Reily, Christopher Bradshaw, Bradley Fluegel, Stewart Wasson & Erich Reutzel | WAG-AZ-LITIG-001314 (WG027145) | WAG-AZ-LITIG-001317 (WG027148) |
| 2450 | 3/31/2015 | | | Dean Allan test results | US-REPORTS-0014782 | |
| 2451 | 4/1/2015 | | | Article - Glamour - Meet the $9 billion woman - Elizabeth Holmes has invented a way to get lifesaving blood tests at your drugstore-making her, at 31, the youngest self-made female billionaire in the world - Cindi Leive | MEDIA-000029 | MEDIA-000032 |
| 2452 | 4/4/2015 | | | Email from Matthew Black to Sunny Balwani, Elizabeth Holmes, Chinmay Pangarkar, Daniel Young | THER-1766120 | THER-1766123 |
| 2453 | 4/6/2015 | | | Governor Doug Ducey Signs Legislation Reducing Barriers to Efficient, Cost-Effective Health Care | THPFM0000457240 | |
| 2454 | 4/6/2015 | | | Aranca report on the FMV of Theranos common stock as of 03/25/2015 | TS-0021981 | TS-0022070 |
| 2455 | | | | | | |
| 2456 | 4/7/2015 | | | Theranos Finger Stick Demonstrations | THPFM0001677213 | THPFM0001677219 |
| 2457 | 4/7/2015 | | | Movie file titled Internal.Meeting.D.MOV | US-REPORTS-0010781 | |
| 2458 | | | | | | |
| 2459 | | | | | | |
| 2460 | 4/8/2015 | | | E-mail chain titled "Follow up" | TS-1131227 | TS-1131233 |
| 2461 | 4/9/2015 | | | Email from Elizabeth Holmes to Steve Ritland, Randal Stevens, Subject: Follow up to our call | THER-2574336 | THER-2574339 |
| 2462 | 4/9/2015 | | | Email From Ryan Karpel To Daniel Edlin, Subject: CL SOP_Theranos Demonstrations | THPFM0001677212 | |
| 2463 | 4/10/2015 | | | E-mail chain titled "Sonora Quest." | THPFM0000417292 | THPFM0000417293 |
| 2464 | 4/10/2015 | | | Theranos Standard Operating Procedure CL SOP-06032 Operation and Maintenance of the DiaSorin Liasion Analyzer | THPFM0005650625 | THPFM0005650647 |
| 2465 | 4/10/2015 | | | Movie file titled DotComVid1 mov | US-REPORTS-0010781 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2466 | 4/13/2015 | | | Email from Bill Frist to Elizabeth Holmes, re: Theranos | THPFM0000813696 | THPFM0000813696 |
| 2467 | | | | | | |
| 2468 | 4/13/2015 | | | Email thread between Sunny Balwani and [A.E.], Subject: PLEASE RESPOND!!! | TS-0450630 | TS-0450633 |
| 2469 | 4/14/2015 | | | Email, re: Time 100 - Holmes - From Louise Kushner To Daniel Edlin, Matt Vella & Jessee Leporin | SEC-USAO-EPROD-000333774 (HAK00002388) | SEC-USAO-EPROD-000333775 (HAK00002389) |
| 2470 | 4/14/2015 | | | Email from Elizabeth Holmes to Bill Frist, re: Theranos | SEC-USAO-EPROD-000013206 (SEC-FRISTW-E-0000984) | SEC-USAO-EPROD-000013207 (SEC-FRISTW-E-)0000985 |
| 2471 | 4/14/2015 | | | Exhibit 120: Email from Heather King to Robert Gordon with attachment, Subject: Theranos/Safeway | SEC-USAO-EPROD-000382556 (SWYSEC_000002554) | SEC-USAO-EPROD-000382559 (SWYSEC_000002557) |
| 2472 | | | | | | |
| 2473 | 4/15/2015 | | | Article - Time - Elizabeth Holmes - Henry Kissinger | MEDIA-000942 | MEDIA-000944 |
| 2474 | 4/15/2015 | | | Email From Daniel Young; To: Denise Barbeau, Subject: CLIA Initial Survey Announcement Letter | TS-0005483 | TS-0005485 |
| 2475 | 4/15/2015 | | | Theranos, Meeting of the Board of Directors, 4.15.15 | TS-0021837 | TS-0021864 |
| 2476 | 4/16/2015 | | | Video - CBS This Morning Blood, sweat & no fear | MEDIA-000418 | MEDIA-000418 |
| 2477 | 4/16/2015 | | | Article - CBS - The world's youngest self-made female billionaire - | MEDIA-000697 | MEDIA-000701 |
| 2478 | 4/16/2015 | | | Email From Sunny Balwani To Jose Ignacio Jimenez Santos, Elizabeth Holmes, Subject: INMOBILIARIA CARSO Wire transfer 16 April | TS-0001465 | |
| 2479 | 4/17/2015 | | | Email From Dan Florey To Maximillion Fosque, Subject: Escalated call-inaccurate tests results, accn 131524 | THPFM0001031491 | THPFM0001031492 |
| 2480 | 4/17/2015 | | | Email from Sunny Balwani to Jose Ignacio Jimenez Santos, Subject: RE: INMOBILIARIA CARSO Wire Transfer 16 April | TS-0001466 | |
| 2481 | 4/18/2015 | | | E-mail chain titled "Weekly Updates 4/17/2015 - Joe Ahdoot" | THPFM0000383857 | THPFM0000383863 |
| 2482 | 4/21/2015 | | | Proforma/Projected Statement of Income, Statement of Cash Flow, and Consolidated Balance Sheets | SEC-USAO-EPROD-000008190 (KOVACEVICH_THERANOS_0 000422) | SEC-USAO-EPROD-000008192 (KOVACEVICH_THERANOS_0 000424) |
| 2483 | | | | | | |
| 2484 | 4/23/2015 | | | Authorization Request between Theranos and Walgreens | WG141181 | WG141183 |
| 2485 | 4/24/2015 | | | Email, re: meeting - From Audra Zachman To Mike Phebus | US-REPORTS-0010832 (LINNERSON-001268) | US-REPORTS-0010833 (LINNERSON-001269) |
| 2486 | 4/24/2015 | | | Theranos Standard Operating Procedure CL SOP-15019 General Chemistry Immunoassay Sample Processing | THPFM0002523607 | THPFM0002523618 |
| 2487 | 4/27/2015 | | | Video - CNBC Mad Money Theranos CEO Female Billionaire Changing the World | MEDIA-000424 | MEDIA-000424 |
| 2488 | 4/27/2015 | | | Video - CNBC - Theranos CEO Female Billionaire Changing the World | US-REPORTS-0008729 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2489 | 4/27/2015 | | | CNBC Mad Money 4-27-2015 Theranos CEO Female Billionaire Changing The World Mad Money mp4 | US-REPORTS-0009526 | US-REPORTS-0009526 |
| 2490 | 4/28/2015 | | | Email from S. Balwani to B. Grossman | PFM-GJ-00002710 | PFM-GJ-00002710 |
| 2491 | 4/29/2015 | | | Email from Dee Anna Smith to Elizabeth Holmes, Subject: Re: (EXTERNAL) RE: Request | SCRI_001506 | |
| 2492 | | | | | | |
| 2493 | 4/30/2015 | | | Email from Heather King to Sunny Balwani, Elizabeth Holmes, Subject:  RE:  Theranos - Safeway | THPFM0004672263 | THPFMC004672267 |
| 2494 | 5/1/2015 | | | Email thread between Sunny Balwani and Elizabeth Holmes, Subject: RE: PLEASE RESPOND!!! | THPFM0002685478 | THPFM0002685479 |
| 2495 | 5/1/2015 | | | Email from Sunny Balwani to Christian Holmes, re: UHG update, FYI | THPFM0000556350 | THPFM0000556351 |
| 2496 | | | | | | |
| 2497 | 5/2/2015 | | | Pepperdine University Commencement | SCRI_001521 | SCRI_001523 |
| 2498 | 5/3/2015 | | | Email from Sunny Balwani To Elizabeth Holmes, Subject: Fwd.: | THER-0315764 | |
| 2499 | 5/4/2015 | | | Email from Elizabeth Holmes to Toby Cosgrove, Subject: Follow up to our call / Confidential | CCF000000257 | CCF000000258 |
| 2500 | 5/5/2015 | | | Email from Sunny Balwani to Michael Craig, Subject: RE: reviews | THPFM0001175570 | THPFM0001175572 |
| 2501 | 5/5/2015 | | | E-mail from Roger Parloff to Heather King, Subject: Re: query | THPFM0004804073 | THPFM0004804074 |
| 2502 | 5/5/2015 | | | Email from S. Balwani to H. King re reviews | THPFM0001175576 | THPFM0001175578 |
| 2503 | 5/6/2015 | | | Twitter - Twitter Video - "Hear Elizabeth speak about the inspiration behind Theranos. #ownyourhealth" (Elizabeth Holmes: epiphany) | MEDIA-001010 | |
| 2504 | 5/6/2015 | | | Video - Harvard - Berkman Klein Center - Jonathan Cittrain in conversation with Elizabeth Holmes | MEDIA-000456 | |
| 2505 | 5/6/2015 | | | E-mail from Chinmay Pangarkar to Sunny Balwani, Elizabeth Holmes, subject: RE: official priority list | THPFM0000421444 | THPFM0000421446 |
| 2506 | 5/6/2015 | | | E-mail from Sunny Balwani to Elizabeth Holmes, Subject: FW: Alberto at Conf. | THPFM0003065637 | THPFM0003065665 |
| 2507 | 5/7/2015 | | | ███ E.T. ███ test order form and results, Theranos, report date 5/9/2015 | US-REPORTS-0015052 | US-REPORTS-0015057 |
| 2508 | 5/9/2015 | | | Twitter - Twitter Video - "We believe you have a basic right to your health information. #ownyourhealth" (Elizabeth Holmes: basic human right) | MEDIA-001011 | |
| 2509 | 5/9/2015 | | | Opinion Paper, re: Theranos phenomenon: promises and fallacies BY Eleftherios P. Diamandis | THPFM0000431161 | THPFM0000431165 |
| 2510 | 5/11/2015 | | | RDV Corporation Investment Committee Notes | SEC-USAO2-EPROD-000058891 (RDV007398) | SEC-USAO2-EPROD-000058891 (RDV007400) |
| 2511 | 5/12/2015 | | | Twitter - Twitter Video - "Watch Amy tell her Theranos story. #ownyourhealth" | MEDIA-000203 | MEDIA-000203 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2512 | 5/12/2015 | | | Email from M. Brinks to L. Peterson re TNT audit confirms | SEC-USAO2-EPROD-000058158 (RDV004497) | |
| 2513 | 5/15/2015 | | | Email from Daniel Edlin to Channing Robertson, re: Theranos | THPFM0002774195 | THPFM0002774196 |
| 2514 | 5/15/2015 | | | Email from Anam Khan to Daniel Edlin, re: Theranos | THPFM0003767095 | THPFM0003767098 |
| 2515 | 5/18/2015 | | | Video - CNN On GPS: Testing health with just a few drops of blood | MEDIA-000428 | MEDIA-000428 |
| 2516 | 5/18/2015 | | | Email from Chinmay Pangarkar to Sunny Balwani, Elizabeth Holmes and Sharada Sivaraman, Subject: RE: | THPFM0000153372 | THPFM0000153374 |
| 2517 | 5/18/2015 | | | E-mail chain regarding ELISA | THPFM0000421438 | THPFM0000421440 |
| 2518 | 5/18/2015 | | | Email From Daniel Young; ToL 16023640759@faxserver.theranos.local | TS-0005488 | |
| 2519 | 5/19/2015 | | | Letter to Elizabeth Holmes from Sherri Venticinque-Presti, Billing Manager, Boies, Schiller & Flexner LLP | THPFM0004645619 | THPFM0004645830 |
| 2520 | 5/20/2015 | | | Twitter - Twitter Video - "Before Theranos, Renee wouldn't have been able to afford a Vitamin D test. Watch her tell her story. #ownyourhealth" | MEDIA-001014 | |
| 2521 | 5/20/2015 | | | Email from Katherine Hunkler To Lina Castro, Amelia Aguirrea, Lab Reruns, Subject: Rerun Request | THPFM0000434153 | THPFM0000434154 |
| 2522 | 5/20/2015 | | | Letter of Support for Suraj Saksena from Elizabeth Holmes to the California Department of Public Health, Laboratory Field Services | US-REPORTS-0008411 (CTRL-DHAWAN-00010736) | US-REPORTS-0008412 (CTRL-DHAWAN-00010736) |
| 2523 | 5/20/2015 | | | Email from M. Ramamurthy to E. Holmes, cc S. Balwani, re Tyler Shultz | THPFM0005279711 | THPFM0005279753 |
| 2524 | 5/24/2015 | | | Email From Maximillion Fosque To Daniel Young, Tina Lin, Subject: Theranos lab results | THPFM0000354408 | THPFM0000354414 |
| 2525 | 5/25/2015 | | | Email from Elizabeth Holmes to Dee Anna Smith, Subject: (EXTERNAL) RE: Forever grateful | SCRI_001534 | |
| 2526 | 5/25/2015 | | | Email from Elizabeth Holmes to Dee Anna Smith, Subject: (EXTERNAL) | SCRI_001536 | |
| 2527 | 5/25/2015 | | | Email from S. Balwani to B. Grossman re LabCorp comments yesterday | PFM-GJ-00002801 | |
| 2528 | 5/26/2015 | | | E-mail from Lauren Vroom to Matthew Traub, Daniel Edlin, Heather King Subject: Re: John Ionnides And Kaiser | THPFM0000580601 | THPFM0000580604 |
| 2529 | 5/26/2015 | | | Email From Sunny Balwani To Nishit Doshi, Subject: Separating R&D from CLIA | THPFM0001944032 | THPFM0001944033 |
| 2530 | 5/27/2015 | | | Email From Christian Holmes; To: Jeffrey Blickman, Subject: PLACEHOLDER: Pfizer( WebEx) | THPFM0000332029 | THPFM0000332030 |
| 2531 | | | | | | |
| 2532 | 5/27/2015 | | | Theranos' Ex Parte Application for TRO | PFM-DEPO-00000916 | PFM-DEPO-00000917 |
| 2533 | 5/27/2015 | | | Email from copier to M. Ramamurthy | THPFM0005579072 | THPFM0005579075 |
| 2534 | 5/29/2015 | | | Email from S. Balwani to M. Ramamurthy re work load | THPFM0005579089 | THPFM0005579091 |
| 2535 | 5/30/2015 | | | Email from S. Balwani to M. Ramamurthy re work load | THPFM0005579092 | THPFM0005579094 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2536 | 6/1/2015 | | | Exhibit 11: Email from Peter Anderson to Jared Hutchings, Subject: RE: Checking in | SEC-USAO-EPROD-000015361 (SHTHER01584) | |
| 2537 | 6/1/2015 | | | Email from Sunil Dhawan to Sunny Balwani, Subject: Re: Lab Director | US-REPORTS-0008361 (CTRL-DHAWAN-00008174) | US-REPORTS-0008368 (CTRL-DHAWAN-00008174) |
| 2538 | 6/1/2015 | | | Declaration of Mona Ramamurthy in Support of Theranos' Motion for Preliminary Injunction | THPFM0002406854 | THPFM0002406861 |
| 2539 | 6/2/2015 | | | Article - EmpowHER - Theranos: The Lab Test Reinvented - Jody Smith | THER-0226386 | THER-0226389 |
| 2540 | 6/2/2015 | | | Email from Bill Frist to Elizabeth Holmes, re: Theranos follow-up | THPFM0000813677 | |
| 2541 | 6/3/2015 | | | Twitter - Twitter Video - "Hear Elizabeth discuss the importance of early detection. #ownyourhealth" (Elizabeth Holmes: early detection) | MEDIA-000202 | MEDIA-000202 |
| 2542 | 6/3/2015 | | | Video - PBS Charlie Rose Elizabeth Holmes | MEDIA-000443 | MEDIA-000444 |
| 2543 | 6/3/2015 | | | Exhibit 12: Email from Peter Anderson to Christian Holmes, Subject: Sutter strategic partnership | SEC-USAO-EPROD-000014252 (SHTHER00475) | |
| 2544 | 6/3/2015 | | | Video - Elizabeth Holmes, Charlie Rose interview | US-REPORTS-0008726 | |
| 2545 | 6/3/2015 | | | Video - Elizabeth Holmes on her Billionaire Dollar Health Care Idea | US-REPORTS-0008734 | |
| 2546 | 6/3/2015 | | | Charlie Rose 6-3-15 Elizabeth Holmes mp4 | US-REPORTS-0009523 | |
| 2547 | 6/3/2015 | | | excerpt Charlie Rose 6-3-2015 Elizabeth Holmes on Her Billion-Dollar Health Care Idea (Jun mp4 | US-REPORTS-0009531 | |
| 2548 | 10/20/2015 | | | Email from Balwani to Dhawan re:  Conversation about Financial Times Reporter | CTRL-DHAWAN-00010955 | CTRL-DHAWAN-00010955 |
| 2549 | 6/4/2015 | | | Email From Jim Twitchell, To: Timothy Smith, Samartha Anekal; Subject: Test Protocols and Test Reports | THPFM0000095465 | THPFM0000095466 |
| 2550 | 6/8/2015 | | | Email from M. Ramamurthy to Glassdoor | THPFM0005006123 | THPFM0005006129 |
| 2551 | 6/10/2015 | | | E-mail from Micah Nies to Sunny Balwani, Subject:  RE: 166986; IGE result | THPFM0000017786 | THPFM0000017794 |
| 2552 | 6/11/2015 | | | Email From Daniel Young; To: Marcie Bentley, Denise Barbeau, Subject: RE: CLIA For Theranos, Inc. | TS-0005495 | TS-0005496 |
| 2553 | 6/12/2015 | | | Letter From Theranos to CA Department of Public Health | THER-2179627 | THER-2179640 |
| 2554 | 6/15/2015 | | | Sunil Dhawan, M.D. resume | US-REPORTS-0008333 (CTRL-DHAWAN-00008569) | US-REPORTS-0008348 (CTRL-DHAWAN-00008569) |
| 2555 | 6/16/2015 | | | Email From Daniel Edlin To Elizabeth Holmes, Subject: Follow Up Items- 6/15 | THER-2072816 | THER-2072830 - |
| 2556 | 6/16/2015 | | | Email from Channing Robertson to Elizabeth Holmes, re: Diamandis article | THPFM0000431160 | THPFM0000431165 |
| 2557 | 6/16/2015 | | | Email from Elizabeth Holmes to Bill Frist, re: Theranos follow-up | THPFM0000837564 | THPFM0000837566 |
| 2558 | 6/16/2015 | | | Email from Sunny Balwani to Suraj Saksena, Subject: FW: proficiency testing for LDTs | THPFM0004228129 | THPFM0004228136 |
| 2559 | 6/16/2015 | | | Email from Sunny Balwani to Suraj Saksena, Subject: FW: proficiency testing for LDTs | THPFM0004238418 | THPFM0004238422 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2560 | 6/18/2015 | | | Email, re: RE: k143099 Theranos capillary nanotainer tube submission Follow-up - From Yung Chan To Courtney Lias | US-FDA-0018955 | US-FDA-0018956 |
| 2561 | 6/19/2015 | | | Twitter - Twitter Video - "We're working toward a day when illnesses are detected before symptoms ever arise. #ownyourhealth" (Elizabeth Holmes: redining diagnosis) | MEDIA-001013 | |
| 2562 | 6/20/2015 | | | E-mail from Daniel Young to Sunny Balwani, Subject:  RE:  Escalated call - hba1c results, accn 197334 | THPFM0000497047 | THPFM0000497049 |
| 2563 | 6/22/2015 | | | Email from Brad Arington to Jeffrey Blickman, Subject: RE: Penn CLIA status | THER-2040360 | THER-2040367 |
| 2564 | 6/23/2015 | | | Email from Matthew Traub to Roger Parloff, Subject: Theranos announces international expansion | THER-2102812 | THER-2102813 |
| 2565 | 6/23/2015 | | | Email from Daniel Edlin to SGM Kyle Sims and Jeffrey Liciano, Subject: RE: Theranos training (UNCLASSIFIED) | TS-0321824 | TS-0321844 |
| 2566 | 6/23/2015 | | | Email From Christian Holmes; To: Elizabeth Holmes, Sunny Balwani; Subject: touching base; opportunities | THPFM0000814497 | |
| 2567 | 6/26/2015 | | | Letter outlining notice of potential litigation to Erika Cheung from David Boies | PFM-DEPO-00005078 (Cheung-002) | PFM-DEPO-00005079 (Cheung-003) |
| 2568 | 6/26/2015 | | | Email From William Marsillo To nhersh@hershlaw.com | TS-0042758 | TS-0042759 |
| 2569 | 6/27/2015 | | | Article - Economist - Holmes is where the heart is | MEDIA-000024 | MEDIA-000025 |
| 2570 | 6/27/2015 | | | Theranos Standard Operating Procedure CL SOP-12001 Test Result Reporting | THPFM0004304922 | THPFM0004304933 |
| 2571 | 6/28/2015 | | | Exhibit 13: Email from Joan Etzell to Peter Anderson, Jon Keller, and Carl Southerland, Subject: RE: Confidential: Theranos options | SEC-USAO-EPROD-000013836 (SHTHER00059) | |
| 2572 | 6/28/2015 | | | E-mail chain titled "Updates" | THPFM0000265637 | THPFM0000265641 |
| 2573 | 6/29/2015 | | | Theranos Standard Operating Procedure CL SOP-15015 ABO-Rh Assay | THER-0791532 | THER-0791543 |
| 2574 | 6/29/2015 | | | Email From Chinmay Pangarkar, To Suraj Saksena, Samartha Anekal, Michelle Johnson, Subject: Edison SHBG Validation Report | THPFM0000928076 | THPFM0000928084 |
| 2575 | 6/29/2015 | | | E-mail Christian Holmes to Sunny Balwani, Subject:  RE:  case files | THPFM0002697321 | THPFM0002697329 |
| 2576 | 6/29/2015 | | | E-mail from Sunny Balwani to Kimberly Alfonoso,  Subject: RE:  case files | TS-0848037 | TS-0848038 |
| 2577 | 6/30/2015 | | | Email from Jared Oleary to Daniel Edline, Subject: List of things that can go wrong | THPFM0000026113 | THPFM0000026114 |
| 2578 | 6/30/2015 | | | Theranos' FDA Announcement | THER-2074467 | THER-2074477 |
| 2579 | 7/1/2015 | | | Elizabeth Holmes Interview notes - 07/01/2015 | PARLOFF-0000007 | PARLOFF-0000016 |
| 2580 | 7/1/2015 | | | Audio File (mp3) - Elizabeth Holmes - 07/01/15 | PARLOFF-0000198 | |
| 2581 | 7/1/2015 | | | Theranos to launch online resource connecting patients to doctors, emphasizing importance of making informed health choices with a primary care physician | THER-1424015 | THER-1424016 |
| 2582 | 7/1/2015 | | | Email From Daniel Young To Daniel Edlin, Samartha Anekal, Subject: Assay validation reports | THPFM0000026106 | THPFM0000026111 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2583 | 7/1/2015 | | | E-mail from Heather King to Roger Parloff, Elizabeth Holmes, Subject:  Theranos background information | THPFM0000826628 | THPFM0000826730 |
| 2584 | 7/1/2015 | | | Attachment to E-mail titled "Theranos background information" | THPFM0000826720 | THPFM0000826730 |
| 2585 | 7/1/2015 | | | Email, re: Re: Theranos inquiry from Wall Street Journal - From Gregory Kunstman & Elena Kraus | WG030954 | WG030957 |
| 2586 | 7/1/2015 | | | Email From Daniel Edlin; To Meredith Dearborn; Subject: Conference room Confirmation Wednesday 7/1 | THPFM0004515352 | THPFM0004515359 |
| 2587 | 7/2/2015 | | | Article - USA Today - Theranos' finger-stick blood testing gets FDA approval - Marco della Cava | MEDIA-000026 | MEDIA-000026 |
| 2588 | 7/2/2015 | | | Article - Business Insider - Controversial multibillion-dollar health startup Theranos just got a huge seal of approval from the US Government - Lauren F Friedman | MEDIA-000674 | MEDIA-000685 |
| 2589 | 7/2/2015 | | | Theranos receives first FDA clearance for finger stick and venous blood test and independent FDA review and validation of its underlying Theranos system for herpes simplex virus-1 diagnosis | THER-1423970 | THER-1423971 |
| 2590 | 7/2/2015 | | | Email From Elizabeth Holmes, To All Theranos Employees | THER-2422408 | |
| 2591 | 7/2/2015 | | | Email from Jason Somrock to Christian Holmes, re: Theranos & FDA | THPFM0000018554 | THPFM0000018555 |
| 2592 | 7/2/2015 | | | Movie file titled AA009003 mov | US-REPORTS-0010781 | |
| 2593 | 7/2/2015 | | | Movie file titled AA008902 mov | US-REPORTS-0010781 | |
| 2594 | 7/2/2015 | | | Movie file titled AA008901 mxf_Extracted.mov | US-REPORTS-0010781 | |
| 2595 | 7/2/2015 | | | Movie file titled 246_1099 mov | US-REPORTS-0010781 | |
| 2596 | 7/2/2015 | | | Email From Roger Parloff; To: Elizabeth Holmes, Heather King, Daniel Edlin; Subject: query | THPFM0003063075 | |
| 2597 | 7/3/2015 | | | Theranos Recognizes Milestone in New Era of Preventive Health | THPFM0002087983 | THPFM0002087985 |
| 2598 | 7/3/2015 | | | Email from Heather king to John Carreyrou, Subject: Theranos | THER-2096463 | THER-2096482 |
| 2599 | 7/5/2015 | | | Article - AZ Central - My Turn: New lab tests law brings better health care - Elizabeth Holmes | MEDIA-000548 | MEDIA-000549 |
| 2600 | 7/6/2015 | | | Email from Howard Burris to Dee Anna Smith, Subject: Re: Scientist calls 'Theranos' blood-test claims 'exaggerated' - Business Insider | SCRI_001549 | |
| 2601 | 7/7/2015 | | | Email From Elizabeth Holmes To Rupert Murdoch, Subject: RE: Journal | THPFM0000153755 | |
| 2602 | 7/7/2015 | | | E-mail chain titled "Generations" | THPFM0000497929 | THPFM0000497931 |
| 2603 | 7/7/2015 | | | Email From Elizabeth Holmes To Heather King, Sunny Balwani, Subject: RE: | THPFM0001173910 | |
| 2604 | 7/7/2015 | | | DHHS Letter from Sally A. Hojvat, Center for Devices and Radiological Health to Brad Arington | TS-0010082 | TS-0010085 |
| 2605 | 7/7/2015 | | | Robert Reblin Patient Information- Sonora Quest Laboratories, LLC | US-REPORTS-0014811 | US-REPORTS-0014813 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2606 | 7/7/2015 | | | Email, re: Fwd.: Carmen Washington - Theranos/WSJ - From Bradley Fluegel To Kathy Thies | WG027302 | WG027304 |
| 2607 | 7/8/2015 | | | Theranos and Capital BlueCross Team Up to Provide Innovative, Low Cos, Accessible Lab Testing Services in Central Pennsylvania | THER-1369088 | THER-1369088 |
| 2608 | 7/13/2015 | | | Exhibit 14: Email from Peter Anderson to Jared Hutchings, Subject: RE: Sutter Investment in Theranos through Peer Venture Partners, LLC | SEC-USAO-EPROD-000015387 (SHTHER01610) | |
| 2609 | 7/14/2015 | | | Projected Statement of Income for 2014, 2015 and 2016 | THPFM0002120828 | THPFM0002120829 |
| 2610 | 7/14/2015 | | | Theranos, Meeting of the Board of Directors, 7.14.15 | SEC-USAO-EPROD-000027830 (TRPB00000021) | SEC-USAO-EPROD-000027841 (TRPB00000032) |
| 2611 | 7/14/2015 | | | Theranos, Meeting of the Board of Directors, 7.14.15 | TS-0022269 | TS-0022279 |
| 2612 | 7/15/2015 | | | DHHS Letter from Alberto Gutierrez, Office of *In Vitro* Diagnostics and Radiological Health to Brad Arington, Waiver Granted Notification | TS-0010086 | TS-0010087 |
| 2613 | 7/15/2015 | | | Article - Forbes - Running a few tests on Theranos: can Elizabeth Holmes revolutionize diagnostics? - Matthew Herper | MEDIA-000764 | MEDIA-000772 |
| 2614 | 7/15/2015 | | | Exhibit 15: Email from Peter Anderson to Jared Hutchings, Subject: RE: Sutter Health | SEC-USAO-EPROD-000015401 (SHTHER01624) | SEC-USAO-EPROD-000015401 (SHTHER01626) |
| 2615 | 7/15/2015 | | | Email from Elizabeth Holmes to David Boies, Subject: FW: Re: | THPFM0000153734 | |
| 2616 | 7/15/2015 | | | Movie file titled CLIA waiver, part 1.mov | US-REPORTS-0010781 | |
| 2617 | 7/15/2015 | | | Movie file titled CLIA waiver, part 2.mov | US-REPORTS-0010781 | |
| 2618 | 7/15/2015 | | | Movie file titled CLIA waiver, part 3.mov | US-REPORTS-0010781 | |
| 2619 | 7/15/2015 | | | Movie file titled fuck you, part 1 mov | US-REPORTS-0010781 | |
| 2620 | 7/15/2015 | | | Movie file titled fuck you, part 2 mov | US-REPORTS-0010781 | |
| 2621 | 7/16/2015 | | | Email, re: SW Contemporary Study - From Courtney Domingo To Pam Kaider | US-REPORTS-0010834 (LINNERSON-000534) | US-REPORTS-0010841 (LINNERSON-000541) |
| 2622 | 7/16/2015 | | | Theranos Receives First CLIA Waiver, Paving the Way for Greater Accessibility of Health Information at the Time and Place it Matters | THPFM0000336030 | THPFM0000336032 |
| 2623 | 7/16/2015 | | | Email from D. Yam to E. Holmes and S. Balwani re 409A (revised revenue numbers) | THPFM0005204399 | THPFM0005204403 |
| 2624 | 7/17/2015 | | | Theranos / Sarah Cannon Collaboration Non-Binding Term Sheet | SCRI_000057 | SCRI_000059 |
| 2625 | 7/17/2015 | | | Email From Christian Holmes to Marcy Vallone, Subject: Caroline Dive Follow Up | SCRI_001183 | SCRI_001189 |
| 2626 | 7/17/2015 | | | Email from Heather King to John Carreyrou, Subject: Theranos | THER-2107093 | THER-2107097 |
| 2627 | 7/20/2015 | | | Email from David Schwartz to Chritian Holmes & Kathy Bates, re: Follow-up meeting. | THPFM0000018115 | THPFM0000018118 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2628 | 7/20/2015 | | | Email from S. Balwani to B. Grossman re CLIA Waiver | PFM-GJ-00000866 | PFM-GJ-00000887 |
| 2629 | 7/21/2015 | | | Email To Howard Burris From Anna Smith Dee, Subject: Theranos partnership with pharma | SCRI_001658 | |
| 2630 | 7/21/2015 | | | Email From Anam Khan To Hoda Alamdar, Daniel Young, Maximillion Fosque, Tina Lin, Daniel Edlin, Jeffrey Blickman, Subject: RE: VIP result 07.20.15 | THPFM0000025995 | THPFM0000025997 |
| 2631 | 7/22/2015 | | | Email thread between Mike Phebus and Courtney Domingo, Subject: RE: SW Contemporary Study | US-REPORTS-0010846 (LINNERSON-001493) | US-REPORTS-0010858 (LINNERSON-001505) |
| 2632 | 7/22/2015 | | | Article - State Press - ASU offers lab tests in first university | MEDIA-000937 | MEDIA-000939 |
| 2633 | 7/22/2015 | | | Email from Elizabeth Holmes to Channing Robertson, Heather King & Sunny Balwani, re: WSJ | THPFM0001139473 | THPFM0001139474 |
| 2634 | 7/23/2015 | | | Exhibit 16: Email from Jared Hutchings to Peter Anderson, Subject: Letter for Sutter Health | SEC-USAO-EPROD-000015418 (SHTHER01641) | SEC-USAO-EPROD-000015421 (SHTHER01644) |
| 2635 | 7/23/2015 | | | Theranos Hosts Vice President Biden for Summit on a New Era of Preventative Health Care | THER-1369084 | THER-1369086 |
| 2636 | 7/23/2015 | | | Email from Channing Robertson to Elizabeth Holmes, Daniel Edlin & Christian Holmes, re: Theranos in Brazil? | THPFM0000018743 | THPFM0000018744 |
| 2637 | 7/23/2015 | | | Email From Samartha Anekal To Daniel Edlin, Subject: Normandy Ap | THPFM0000339712 | THPFM0000339716 |
| 2638 | 7/23/2015 | | | Movie file titled Theranos_biden mp4 | US-REPORTS-0010781 | |
| 2639 | 7/23/2015 | | | Email, re: RE: Theranos/WSJ - From James Cohn To Patrick Carroll, Nimesh Jhaveri, Harry Leider & Susan Ferbet | WG024576 | WG024577 |
| 2640 | 7/24/2015 | | | Article - USA Today - Biden visits Theranos lab as part of healthcare innovation summit - Marco Della Cava | MEDIA-000945 | MEDIA-000946 |
| 2641 | 7/25/2015 | | | Video - IIT Global Leadership Conference - Plenary Keynote | MEDIA-000440 | MEDIA-000440 |
| 2642 | 7/25/2015 | | | Twitter - Twitter Video - "Physician @docphelan heard about Theranos. So he decided to try it—as a patient." | MEDIA-001034 | |
| 2643 | 7/26/2015 | | | CTN Documents | TS-0014590 | TS-0014602 |
| 2644 | 7/27/2015 | | | Exhibit 17: Handwritten notes: Jared H., Theranos | SEC-USAO-EPROD-000013825 (SHTHER00048) | SEC-USAO-EPROD-000013826 (SHTHER00049) |
| 2645 | 7/28/2015 | | | Article - Wall Street Journal - How to Usher in a new era of Preventive Health Care - Elizabeth Holmes | MEDIA-000986 | MEDIA-000988 |
| 2646 | 7/28/2015 | | | Exhibit 18: Email from Peter Anderson to Jared Hutchings with attachment, Subject: RE: Follow up - SPA | SEC-USAO-EPROD-000015431 (SHTHER01654) # | SEC-USAO-EPROD-000015434 (SHTHER01657) |
| 2647 | 7/28/2015 | | | Exhibit 19: Memorandum from Peter Anderson, Chief Strategy Officer to Sutter Health Finance & Planning Committee, Subject: Peer Venture Partners Fund IV, LP investment | SEC-USAO-EPROD-000013886 (SHTHER00109) | SEC-USAO-EPROD-000013890 (SHTHER00113) |
| 2648 | 7/28/2015 | | | Exhibit 21: Email from Joan to Peter Anderson, Subject: RE: Confidential | SEC-USAO-EPROD-000013879 (SHTHER00102) | |
| 2649 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2650 | 7/28/2015 | | | The Wall Street Journal - How to Usher in a new era of preventative health care - Elizabeth Holmes | THER-0320340 | THER-0320340 |
| 2651 | 7/28/2015 | | | Email From Mike Brille To Sam Sheldon, Subject: Adam | TS-0042795 | TS-0042796 |
| 2652 | 7/28/2015 | | | Dean Allan test results, Theranos, Page 1 of 3 | US-REPORTS-0014784 | |
| 2653 | 7/28/2015 | | | Dean Allan test results, Theranos, Page 2 of 3 | US-REPORTS-0014791 | |
| 2654 | 7/29/2015 | | | Email from Courtney Domingo to Southwest Contemporary Women's Care (SWCWC) staff, Subject: Theranos study, Attach: Theranos SW Contemporary Study Consident Form | US-REPORTS-0011813 (LINNERSON-000559) | |
| 2655 | 7/29/2015 | | | Exhibit 20: Email from Jon Keller to Peter Anderson with attachment, Subject: RE: CONFIDENTIAL | SEC-USAO-EPROD-000013880 (SHTHER00103) | SEC-USAO-EPROD-000013881 (SHTHER00104) |
| 2656 | 7/30/2015 | | | Article - Business Wire - Theranos' Holmes marks 50th anniversary of Medicare and Medicaid with vision for next 50 years | MEDIA-000691 | MEDIA-000692 |
| 2657 | 7/31/2015 | | | Theranos, Inc. And Subsidiary Consolidated Balance Sheets | US-REPORTS-0006882 (WS.00107) | |
| 2658 | 8/3/2015 | | | Exhibit 22: Email from Jared Hutchings to Peter Anderson, Subject: RE: Follow up | SEC-USAO-EPROD-000015369 (SHTHER01592) | SEC-USAO-EPROD-000015370 (SHTHER01593) |
| 2659 | 8/3/2015 | | | Dean Allan test results, Theranos, Page 2 of 3 | US-REPORTS-0014785 | |
| 2660 | 8/3/2015 | | | Dean Allan test results, Theranos, Page 1 of 3 | US-REPORTS-0014786 | |
| 2661 | 8/3/2015 | | | Dean Allan test results, Theranos, Page 1 of 2 | US-REPORTS-0014788 | |
| 2662 | 8/3/2015 | | | Dean Allan test results, Theranos, Page 1 of 2 | US-REPORTS-0014790 | |
| 2663 | 8/4/2015 | | | Email from Langly Gee to Sunil Dhawan, Subject: Hello | US-REPORTS-0008360 (CTRL-DHAWAN-00009513) | |
| 2664 | 8/4/2015 | | | Email from Maximillion Fosque to Nicholas Menchel, Daniel Edlin, Lauren Vroom & Christian Holmes, re: Larry Chu | THPFM0001685414 | THPFM0001685420 |
| 2665 | 8/5/2015 | | | Email from Heather King to Elizabeth Holmes, re: FW: VIP tour Newark | THPFM0004679960 | THPFM0004679963 |
| 2666 | 8/6/2015 | | | Attachment 3: Email chain titled "RE: Q151162 Theranos Method Comparison question." | US-FDA-0020840 | US-FDA-0020841 |
| 2667 | 8/7/2015 | | | Email from Howard Burris to Dee Anna Smith, Subject: Re: Prep for this afternoon's interview | SCRI_001701 | SCRI_001702 |
| 2668 | 8/7/2015 | | | Exhibit 23: Email from Peter Anderson to Jared Hutchings, Subject: CONFIDENTIAL: Sutter Board Approved $50M investment pending a little more diligence (NOT FOR PUBLICATION) | SEC-USAO-EPROD-000015442 (SHTHER01665) | SEC-USAO-EPROD-000015444 (SHTHER01667) |
| 2669 | | | | | | |
| 2670 | 8/7/2015 | | | Dignity Health - Chandler Regional Medical Center - General Radiology Exam Results- ███ Y.K. ███ | US-REPORTS-0009692 | US-REPORTS-0009703 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2671 | 8/8/2015 | | | Email from Jared Hutchings to Elizabeth Holmes, Subject: Fwd.: CONFIDENTIAL: Sutter Board Approved $50M investment pending a little more diligence (NOT FOR PUBLICATION) | TS-0001363 | TS-0001366 |
| 2672 | 8/8/2015 | | | Email From Heather King; To: Robertson Channing; Subject: Inc. Interview today or Monday Morning? | THPFM0003191003 | THPFM0003191007 |
| 2673 | 8/9/2015 | | | Exhibit 24: Email from Peter Anderson to Jeff Gerard and others, Subject: CONFIDENTIAL Theranos Update - to be shared on a need to know basis inside SH under NDA | SEC-USAO-EPROD-000013808 (SHTHER00031) | SEC-USAO-EPROD-000013809 (SHTHER00032) |
| 2674 | 8/9/2015 | | | Theranos Bank Documentation re Horizon wire | SEC-USAO-EPROD-000113757 | SEC-USAO-EPROD-000113758 |
| 2675 | 8/12/2015 | | | Email From Daniel Young To Erez Gallil, Subject: pCTN feedback | THPFM0000105692 | THPFM0000105696 |
| 2676 | 8/13/2015 | | | Email, re: Follow up with background information and response for capillary tubes - From Yung Chan To Courtney Lias | SEC-FDA-E-0000757 | SEC-FDA-E-0000758 |
| 2677 | 8/13/2015 | | | Email From Daniel Young, To: Marcie Bentley, Subject: CLIA- Unsuccessful PT | TS-0005482 | |
| 2678 | 8/13/2015 | | | Attachment 11:  Email titled "Follow up with background information and response for capillary tubes." | US-FDA-0015063 | US-FDA-0015072 |
| 2679 | 8/14/2015 | | | Email from ███ B.B. ███ to Robin Terranella (Medex Health), subject: Hydroxyurea | US-REPORTS-0015061 | |
| 2680 | 8/15/2015 | | | Email from Daniel Young to Sunil Dhawan, Subject: question | US-REPORTS-0008407 (CTRL-DHAWAN-00009640) | |
| 2681 | 8/16/2015 | | | Email from Suraj Suksena to Maximillion Fosque and Christian Holmes, Subject: Re: HbA1c Samples for ARUP | THPFM0000018130 | THPFM0000018132 |
| 2682 | 8/16/2015 | | | Email From Suraj Saksena To Daniel Young, Subject: HbA1c Samples for ARUP | THPFM0000018133 | THPFM0000018134 |
| 2683 | 8/16/2015 | | | Video - CBS This Morning Youngest self-made female billionaire takes high tech approach | US-REPORTS-0008724 | |
| 2684 | 8/16/2015 | | | CBS This Morning Youngest self-made female billionaire takes high-tech approach 8-16-2015.mp4 | US-REPORTS-0009521 | |
| 2685 | 8/17/2015 | | | Theranos Standard Operating Procedure CL SOP-15018 CBC: Tecan 1, Tecan 2, Drew, Fortessa, and Canto | THPFM0002189782 | THPFM0002189795 |
| 2686 | 8/17/2015 | | | Email From Daniel Young; To: Marcie Bentley, Subject: CLIA-Unsuccessful PT | TS-0005444 | |
| 2687 | 8/18/2015 | | | Email, re: RE: Theranos performance data - additional correlation graphs posted from their website, very Interesting - From Alberto Gutierrez To Yung Chan, Courtney Lias, Katherine Serrano & Ileana Elder | US-FDA-0018537 | US-FDA-0018538 |
| 2688 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2689 | 8/18/2015 | | | Email, re: RE: Questions regarding sample volume for testing on Advia 1800 analyzer - From Yung Chan To Courtney Lias, Alberto Gutierrez, Ian Pilcher, Stayce Back, Juliane Lessard & Eveline Arnold | US-FDA-0020846 | US-FDA-0020849 |
| 2690 | 8/18/2015 | | | Attachment 5: Email chain titled "RE: Theranos performance data-additional correlation graphs posted from their website, very interesting." | US-FDA-0019260 | US-FDA-0019261 |
| 2691 | 8/18/2015 | | | Email, re: Theranos assays - From Scott McFarland To Steve | US-FDA-0017466 | US-FDA-0017469 |
| 2692 | 8/21/2015 | | | Email from Courtney Lias to Kellie Kelm, Subject: RE: Q140057/S001 Preliminary feedback | US-FDA-0020838 | US-FDA-0020839 |
| 2693 | 8/21/2015 | | | Email From Jared Hutchings, To Daniel Edlin, Elizabeth Holmes ,Subject: Sutter | Theranos- Draft Partnership Agreement | TS-0001435 | TS-0001440 |
| 2694 | 8/25/2015 | | | Exhibit 25: Email  from John Cullen to Jared Hutchings, Subject: Theranos meeting | SEC-USAO-EPROD-000014204 (SHTHER001427) | |
| 2695 | 8/25/2015 | | | Email From Jared Hutchings To Elizabeth Holmes, Daniel Edlin, Subject: Sutter | Theranos | TS-0001446 | |
| 2696 | 8/25/2015 | | | Theranos marketing materials | US-FDA-0037937 | US-FDA-0038020 |
| 2697 | 8/26/2015 | | | Email From Jared Hutchings To Elizabeth Holmes, Christian Holmes, Sunny Balwani, Subject: Sutter| Theranos | TS-0001412 | TS-0001413 |
| 2698 | 8/26/2015 | | | Theranos Letter | TS-0010235 | TS-0010322 |
| 2699 | 8/26/2015 | | | Theranos Letter | TS-0010519 | TS-0010556 |
| 2700 | 8/26/2015 | | | Theranos Letter | TS-0010560 | TS-0010575 |
| 2701 | 8/26/2015 | | | Theranos Letter | TS-0010591 | TS-0010607 |
| 2702 | 8/26/2015 | | | Theranos Letter | TS-0010608 | TS-0010622 |
| 2703 | 8/26/2015 | | | Theranos commercial information | TS-0010833 | TS-0010837 |
| 2704 | 8/26/2015 | | | Theranos: Report for Modified Siemens Assay of Potassium | TS-0010838 | TS-0010851 |
| 2705 | 8/26/2015 | | | Letter from Theranos re Theranos Assays Performed in the Moderate Complexity Lab in Arizona as of August 25, 2015 | TS-0010479 | TS-0010482 |
| 2706 | | | | | | |
| 2707 | 8/26/2015 | | | Email, re: Bullet points for Theranos Inspection, From Katherine M. Serrano To Stayce Beck, Yung Chen, Ian Pilcher, Sara Beardley, Alberto Gutierrez, Courtney Lias, James Woods, Ileana Elder, Eric Anderson, Matthew Waqlburger, Seema Singh, Mary Hole, Lawton Lum, Sergio Chavez, Kathleen Lewis, Darlene Almogela, Mark Saele, Alonzo Cruse, Siyeon Lee, Kevin Gonzalez & Althea Williams | US-FDA-0018381 | |
| 2708 | | | | | | |
| 2709 | 8/26/2015 | | | Email from ▓▓A.E.▓▓ to ▓▓A.E.▓▓, Subject: FW: Please expect a call | US-REPORTS-0010883 | US-REPORTS-0010888 |
| 2710 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2711 | 8/27/2015 | | | Email from Jared Hutchings to Elizabeth Holmes, Subject: Fwd.: Sutter / Theranos | TS-0001367 | |
| 2712 | 8/27/2015 | | | Email from Courtney Domingo to Southwest Contemporary Women's Care staff, Subject: Theranos study, Attach: Results spreadsheet and Heg Quant Comparison Study | US-REPORTS-0011814 (LINNERSON-000578) | |
| 2713 | | | | | | |
| 2714 | 8/27/2015 | | | Theranos/SWCWC Results spreadsheet | US-REPORTS-0010861 (LINNERSON-000631) | |
| 2715 | 8/27/2015 | | | Exhibit 26: Email from Peter Anderson to Gayle Movold, Subject: FW: THERANOS Diligence tomorrow | SEC-USAO-EPROD-000013850 (SHTHER00073) | SEC-USAO-EPROD-000013854 (SHTHER00077) |
| 2716 | 8/27/2015 | | | Email, re: Theranos Assignment - From Mary Hole to Eric Anderson, Matthew Walburger & Seema Singh | US-REPORTS-0007111 | |
| 2717 | 8/27/2015 | | | Theranos letter from Heather King, General Counsel, to FDA officials Dr. Beck, Ms. Hole and Ms. Chan Re: Formal Objection to Specific FDA Inspection Request and Request for Documents | US-REPORTS-0008506 | |
| 2718 | 8/27/2015 | | | Email from ▮A.E.▮ to ▮A.E.▮, Subject: FW: June call | US-REPORTS-0010877 | US-REPORTS-0010878 |
| 2719 | 8/27/2015 | | | Email from ▮A.E.▮ to ▮A.E.▮, Subject: FW: June quarterly update | US-REPORTS-0010879 | US-REPORTS-0010882 |
| 2720 | 8/27/2015 | | | Email from ▮A.E.▮ to ▮A.E.▮, Subject: FW: Re[2]: Re:Meeting with Sunny | US-REPORTS-0010894 | US-REPORTS-0010898 |
| 2721 | 8/27/2015 | | | Email from ▮A.E.▮ to ▮A.E.▮, Subject: FW: Stock Certificates | US-REPORTS-0010899 | US-REPORTS-0010900 |
| 2722 | 8/27/2015 | | | Email from ▮A.E.▮ to ▮A.E.▮, Subject FW:Theranos Business Plan | US-REPORTS-0010901 | US-REPORTS-0010903 |
| 2723 | 8/27/2015 | | | Email from ▮A.E.▮ to ▮A.E.▮, Subject: FW: Theranos | US-REPORTS-0010949 | US-REPORTS-0010952 |
| 2724 | 8/27/2015 | | | Email from ▮A.E.▮ to ▮A.E.▮, Subject: FW: third try | US-REPORTS-0010953 | US-REPORTS-0010955 |
| 2725 | 8/28/2015 | | | Exhibit 28: JE Theranos notes from meeting | SEC-USAO-EPROD-000013877 (SHTHER00100) | SEC-USAO-EPROD-000013878 (SHTHER00101) |
| 2726 | | | | | | |
| 2727 | 8/28/2015 | | | Email from Bob Gordon to Christopher Boies re Theranos - Safeway | THPFM0004813956 | THPFM0004813958 |
| 2728 | 8/28/2015 | | | Email, re: Theranos Update - From Mary Hole To Seema Singh, Eric Anderson & Matthew Walburger | US-REPORTS-0007112 | US-REPORTS-0007113 |
| 2729 | 8/28/2015 | | | ▮B.B.▮ Acess Medical Laboratories test results | US-REPORTS-0015060 | |
| 2730 | 8/28/2015 | | | ▮B.B.▮ test results - Theranos | US-REPORTS-0015077 | US-REPORTS-0015078 |
| 2731 | 8/29/2015 | | | Email From Seema Singh To Eric Anderson, Mary Hole, Ian Pilcher, Subject: Theranos Update | US-REPORTS-0007147 | US-REPORTS-0007148 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2732 | 8/30/2015 | | | Correspondence, re: Follow-up to discussion during on-site inspections at Theranos, Inc.'s Newark and Palo Alto facilities on August 25-28, 2015, From Heather King, General Counsel Theranos, To Ian Pilcher, Consumer Safety Officer | US-REPORTS-0007074 | US-REPORTS-0007081 |
| 2733 | 8/31/2015 | | | Exhibit 27: Email from Ted Matson to Peter Anderson, Subject: (Confidential) Theranos Visit Experience - UPDATED | SEC-USAO-EPROD-000016073 (SHTHER02296) | SEC-USAO-EPROD-000016085 (SHTHER02308) |
| 2734 | 8/31/2015 | | | Exhibit 29: Handwritten notes, Theranos prep call | SEC-USAO-EPROD-000013795 (SHTHER00018) | SEC-USAO-EPROD-000013796 (SHTHER00019) |
| 2735 | 8/31/2015 | | | Email, re: Theranos update, From Stayce Beck To Mary Hole, Seema Singh, Eric Anderson, Ian Pilcher, Matthew Walburger, Yung Chen, Sergio Chavez & Lawton Lum | US-REPORTS-0007064 | US-REPORTS-0007067 |
| 2736 | 8/31/2015 | | | Email, re: Theranos update, From Stayce Beck To Mary Hole, Yung Chen, Matthew Walburger, Eric Anderson, Seema Singh, Ian Pilcher, Lawton Lum, Sergio Chavez, Alberto Gutierrez, James woods, Scott McFarland, Lea Carrington, Ana Loloei Marsal, Steven Tjoe, Ileana Elder & Courtney Lias | US-REPORTS-0007068 | US-REPORTS-0007072 |
| 2737 | 8/31/2015 | | | Email thread between █B.B.█ and Robin Terranella (Medex Health) from 8/31/2015-9/11/2015, subject: Theranos lab | US-REPORTS-0015079 | US-REPORTS-0015080 |
| 2738 | 9/1/2015 | | | Letter From Theranos Re: Theranos' CLIA-certified laboratory's  CAPA | TS-0015053 | TS-0015063 |
| 2739 | 9/1/2015 | | | Email, From Elizabeth Holmes To Alberto Gutierrez, Courtney Lias, Heather King & Sunny Balwani | SEC-USAO-EPROD-000123118 (TS-0036358) | SEC-USAO-EPROD-000123119 (TS-0036359) |
| 2740 | | | | | | |
| 2741 | | | | | | |
| 2742 | 9/2/2015 | | | E-mail chain titled "hba1 concern - 236987" | THPFM0000266967 | THPFM0000266970 |
| 2743 | 9/2/2015 | | | Email From Daniel Young To Evan North, Subject: 510k talking points | THPFM0002322375 | THPFM0002322376 |
| 2744 | 9/2/2015 | | | E-mail chain titled "Flagged Facebook post" | THPFM0002371824 | THPFM0002371824 |
| 2745 | 9/2/2015 | | | Email thread between Michael Rogers and Alberto Gutierrez, Subject: RE: Theranos inspection | US-FDA-0020371 | US-FDA-0020373 |
| 2746 | 9/2/2015 | | | Email, re: FYI - Theranos Objections to Inspections, From Mary Hole To Matthew Walburger, Eric Anderson, Lawron Lum, Sergio Chavez, Seema Singh & Darlene Almogela | US-REPORTS-0007073 | US-REPORTS-0007104 |
| 2747 | 9/2/2015 | | | Email From Seema Singh To Sergio Chavez, Eric Anderson, Subject: Theranos Update | US-REPORTS-0007128 | US-REPORTS-0007132 |
| 2748 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2749 | 9/2/2015 | | | Email From Carisa Bianchi To Elizabeth Holmes, Sunny Balwani, Heather King, Amber Eyerman, Kimberly Alfonso, Tracy Masson, Maximillion Fosque, Subject: Flagged Facebook Post | THPFM0002697374 | |
| 2750 | 9/3/2015 | | | Email From Daniel Young; To: Marcie Bentley, Martha Espinoza, Subject: CLIA- Unsuccessful PT | TS-0005446 | |
| 2751 | 9/4/2015 | | | Twitter - Twitter Video - "Watch this short film by @errolmorris about the fear of a typical blood draw. We're changing the whole experience." | MEDIA-001017 | |
| 2752 | 9/7/2015 | | | Meeting Request To Diana Lee, Subject: WSJ- Baker letter | THPFM0000682251 | THPFM0000682257 |
| 2753 | 9/8/2015 | | | Collection of Quality Assurance/Quality Control SOPs | THER-1255080 | THER-1255187 |
| 2754 | 9/8/2015 | | | Letter to Gerard Baker from David Boies regarding the Carreyrou WSJ article | THPFM0002104729 | THPFM0002104743 |
| 2755 | 9/9/2015 | | | Email from I. Pilcher to A. Gutierrez and C. Lias re no 510(k): "Theranos appears to be trying to tell the investigators that the nanotainers were designed and manufactured as LDTs." | SEC-USAO-EPROD-000096047 (SEC-FDA-E-0004251) | SEC-USAO-EPROD-000096049 (SEC-FDA-E-0004253) |
| 2756 | 9/9/2015 | | | Email, re: no 510(k) - From Mary Hole To Ian Pilcher, Seema Singh, Yung Chan, Stayce Beck, Matthew Walburger, Eric Anderson, Sergio Chavez, Lawton Lum & Darlene Almogela | US-REPORTS-0007105 | US-REPORTS-0007107 |
| 2757 | 9/10/2015 | | | Video - The Commonwealth Club of California - Elizabeth Holmes | MEDIA-000430 | MEDIA-000430 |
| 2758 | 9/10/2015 | | | E-mail chain titled "project updates." | THPFM0004228061 | THPFM0004228063 |
| 2759 | 9/10/2015 | | | Letter From Theranos | TS-0013573 | TS-0013590 |
| 2760 | 9/10/2015 | | | Email from Sunil Dhawan to Sunny Balwani, Subject: Re: update | US-REPORTS-0008371 (CTRL-DHAWAN-00009764) | US-REPORTS-0008372 (CTRL-DHAWAN-00009764) |
| 2761 | 9/11/2015 | | | Theranos Letter Re: Theranos Collection Drive (TSCD) | TS-0013632 | TS-0013640 |
| 2762 | 9/11/2015 | | | Theranos Letter | TS-0013672 | TS-0013685 |
| 2763 | 9/11/2015 | | | Email From Eric Anderson To Seema Singh, Mary Hole, Ian Pilcher, Matthew Walburger, Sergio Chavez, Yung Chan, Subject: Draft 483, Theranos, Palo Alto | US-REPORTS-0007138 | US-REPORTS-0007141 |
| 2764 | 9/11/2015 | | | 2014 Tax Returns | TS-0273271 | TS-0273277 |
| 2765 | 9/12/2015 | | | Twitter - Twitter Video - "$800 for a series of blood tests? It's ridiculous." <— We think so, too. Over 150 of our tests are less than $10. | MEDIA-001018 | |
| 2766 | 9/14/2015 | | | Email, re: SFO-146387 Theranos Inc. Material Transfer Agreement - From Louis Schnierer To Diane Lee | SEC-USAO-EPROD-000067763 (DH-SF1403-00000103) | SEC-USAO-EPROD-000067763 (DH-SF1403-00000104) |
| 2767 | | | | | | |
| 2768 | 9/14/2015 | | | Email thread between Alberto Gutierrez to Yung Chan et al, Subject: RE: Draft 483, Theranos Palo Alto and Newark sites | US-REPORTS-0006501 | US-REPORTS-0006510 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2769 | 9/14/2015 | | | Email, re: CFDB and Theranos - From Mary Hole To Matthew Walburger, Eric Anderson, Seema Singh, Sergio Chavez, Lawton Lum and Darlene Almogela | US-REPORTS-0007108 | US-REPORTS-0007108 |
| 2770 | 9/14/2015 | | | Email From Mary Hole To Darlene Almogela, Lawton Lum, Sergio Chavez, Subject: Draft 483, Theranos, Palo Alto | US-REPORTS-0007142 | US-REPORTS-0007146 |
| 2771 | 9/14/2015 | | | Fosque email to Balwani attaching Appendix B_MDF Comments.docs & Final log of Complaints and IRQs | SEC-USAO-EPROD-003083555 (THPFM0002700670) | SEC-USAO-EPROD-003083567 |
| 2772 | 9/15/2015 | | | E-mail chain titled "thanks for the time" | US-REPORTS-0008373 (CTRL-DHAWAN-00009861) | |
| 2773 | 9/15/2015 | | | E-mail from ▉R.G.▉ | RG-THERANOS-000027 | RG-THERANOS-000028 |
| 2774 | 9/15/2015 | | | Letter From Theranos To: Marcie Bentley; RE: CLIA # 03D2077896 | THER-2535416 | THER-2535448 |
| 2775 | 9/15/2015 | | | Email from Sani Hadziahmetovic to Michael Craig, Sekhar Variam, Tim Kemp, Alphonso Nguyen, Daniel Young and Richard Chou | THPFM0000042169 | THPFM0000042170 |
| 2776 | 9/15/2015 | | | Email from Sani Hadziahmetovic to Michael Craig, Sekhar Variam, Tim Kemp, Alphonso Nguyen, Daniel Young, Richard Chou; Subject: RE: Potassium Field Protocol | THPFM0000081894 | THPFM0000081894 |
| 2777 | 9/15/2015 | | | Letter To Marcie Bentley From Theranos | THPFM0000380952 | THPFM0000380984 |
| 2778 | | | | | | |
| 2779 | 9/16/2015 | | | E-mail chain titled "Reflection on my first experience with Theranos" | THPFM0000973090 | THPFM0000973090 |
| 2780 | 9/16/2015 | | | Email From Daniel Young; To: Marcie Bentley, Martha Bentley, Subject: CLIA- Unsuccessful PT | TS-0005447 | TS-0005448 |
| 2781 | 9/16/2015 | | | Email, re: K152647 Theranos Capillary Tubes/Nanotainer Tubes, CR150458 - From Yung Chan To Alberto Gutierrez | US-REPORTS-0006718 | US-REPORTS-0006719 |
| 2782 | 9/16/2015 | | | Email, re: Update - Close of Newark Inspection - From Yung Chan To Mary Hole, Matthew Walburger, Eric Anderson, Seema Singh, Sergio Chavez, Lawton Lum, Darlene Almogela, Ian Pilcher, Stayce Beck, Alberto Gutierrez, Ileana Elder, Courtney Lias and James Woods | US-REPORTS-0007109 | US-REPORTS-0007110 |
| 2783 | 9/16/2015 | | | Email, re: Resuming Work from Home - From Mary Hole To Matthew Walburger | US-REPORTS-0007114 | US-REPORTS-0007114 |
| 2784 | 9/17/2015 | | | E-mail chain titled "Update-Close of Newark Inspection" | US-FDA-0022238 | US-FDA-0022239 |
| 2785 | 9/17/2015 | | | Email From Seema Singh To Mary Hole, Matthew Walburger, Eric Anderson, Sergio Chavez, Lawton Lum Darlene Almogela, Ian Pilcher, Yung Chan, Alberto Gutierrez, Ileana Elderm, Subject: Update- Close of Newark Inspection [and Palo Alto Inspection] | US-REPORTS-0007133 | US-REPORTS-0007137 |
| 2786 | 9/18/2015 | | | Email thread between Alberto Gutierrez et al., Subject: RE: Update - Close of Newark Inspection | US-REPORTS-0002761 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2787 | 9/19/2015 | | | Email from Suraj Saksena to Gurbir Sidhu and Christian Holmes, Subject: Re: Complaint Procedures | THPFM0000017911 | THPFM0000017914 |
| 2788 | 9/20/2015 | | | Email from Erika Cheung to Gary Vamamoto (CMS) containing Erika Cheung's formal complaint | PFM-DEPO-00005081 (Cheung-005) | PFM-DEPO-00005084 (Cheung-008) |
| 2789 | 9/20/2015 | | | Fosque email to Young re 3 Documents | THPFM0002834386 | THPFM0002834400 |
| 2790 | 9/21/2015 | | | Exhibit 30: Email from Jared Hutchings to Peter Anderson with attachments, Subject: Re: Sutter/Theranos | SEC-USAO-EPROD-000014211 (SHTHER00434) | SEC-USAO-EPROD-000014212 (SHTHER00435) |
| 2791 | 9/21/2015 | | | Email from Mona Ramamurthy to Sunil Dhawan, Subject: Welcome to Theranos, Dr. Dhawan! Attached Offer Letter and Agreement | US-REPORTS-0008374 (CTRL-DHAWAN-00009896) | US-REPORTS-0008406 |
| 2792 | 9/21/2015 | | | Balwani email to Fosque, Saksena, cc Young, re FW: 3 documents | THPFM0004542942 | THPFM0004542956 |
| 2793 | 9/23/2015 | | | Video - CNBC Mad Money Recap  of Theranos; World's youngest female billionaire-next Steve Jobs | MEDIA-000044 | MEDIA-000044 |
| 2794 | 9/23/2015 | | | Video - CNBC Squawk Box Building Theranos | MEDIA-000197 | MEDIA-000197 |
| 2795 | 9/23/2015 | | | Article - CNBC Mad Money - *World's youngest female billionaire-next Steve Jobs?* - Abigail Stevenson | MEDIA-000709 | MEDIA-000715 |
| 2796 | 9/23/2015 | | | Email from Chinmay Pangarkar to Elizabeth Holmes, Sunny Balwani, Nishit Doshil, Suraj Saksena, Ran Hu, Sharada Sivaraman and Daniel Young, Subject: RE: Edison 3.5 validation data | THPFM0000266836 | THPFM0000266840 |
| 2797 | 9/23/2015 | | | Email from Chinmay Pangarkar to Elizabeth Holmes, Sunny Balwani, Nishit Doshil, Suraj Saksena, Ran Hu, Sharada Sivaraman and Daniel Young, Subject: Re: Edison 3.5 validation data | THPFM0000390937 | THPFM0000390942 |
| 2798 | 9/24/2015 | | | Twitter - Twitter Video - "Hear Serena share her personal story about why she decided to become a Theranos technician." | MEDIA-000200 | MEDIA-000200 |
| 2799 | 9/24/2015 | | | Exhibit 31: Email from Peter Anderson to Christian Holmes with attachments, Subject: Follow up from Sutter Health | SEC-USAO-EPROD-000014288 (SHTHER00511) | SEC-USAO-EPROD-000014290 (SHTHER00513) |
| 2800 | 9/24/2015 | | | Email thread between James Woods and Kim Davis, Alberto Gutierrez, Michelle Rodriguez, Subject: DMD Quest complaint and Theranos | US-REPORTS-0002751 | US-REPORTS-0002754 |
| 2801 | | | | | | |
| 2802 | 9/25/2015 | | | Email From Daniel Young, To Marcie Bentley, Subject: RE: CLIA Response | TS-0005497 | TS-0005498 |
| 2803 | 9/25/2015 | | | Video - Elizabeth Holmes, CEO of Theranos in Conversation - Common Wealth | US-REPORTS-0008730 | |
| 2804 | 9/25/2015 | | | Common Wealth Club 9-25-15 Elizabeth Holmes, CEO of Theranos, in Conversation with Sal mp4 | US-REPORTS-0009527 | US-REPORTS-0009527 |
| 2805 | 9/28/2015 | | | Twitter - Twitter Video "Meet our technicians. They're helping us reinvent what it means to get a lab test." | MEDIA-001021 | |
| 2806 | 9/29/2015 | | | Article - CNBC - *Fear of blood inspired youngest female billionaire*  (Squawk box) - Matthew J Belvedere | MEDIA-000195 | MEDIA-000195 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2807 | 9/29/2015 | | | Video - Clinton Global Initiative | MEDIA-000421 | MEDIA-000421 |
| 2808 | 9/29/2015 | | | Video - CNBC -Squawk Box: Theranos CEO power of preventive care | MEDIA-000458 | |
| 2809 | 9/30/2015 | | | Video - Clinton Global Initiative | US-REPORTS-0008727 | |
| 2810 | 9/30/2015 | | | Clinton Global Initiative - President Clinton speaks with Elizabeth Holmes 9-30-2015.mp4 | US-REPORTS-0009524 | |
| 2811 | 10/1/2015 | | | Article - Inc. - *The longest Game* - Kimberly Weisul | MEDIA-000052 | MEDIA-000058 |
| 2812 | 10/1/2015 | | | Article - Industry Week - *11 Reasons why Elizabeth Holmes is the manufacturing technology* - Matt LaWell leader of 2015 | MEDIA-000059 | MEDIA-000063 |
| 2813 | 10/1/2015 | | | Magazine Cover - New York Times - Style Magazine | MEDIA-000376 | MEDIA-000376 |
| 2814 | 10/1/2015 | | | Magazine Cover - Inc. - The Next Steve Jobs - Elizabeth Holmes has taken Theranos t a $10 billion valuation in 12 years | MEDIA-000412 | MEDIA-000412 |
| 2815 | 10/1/2015 | | | Magazine Cover - Industry Week - 11 Reasons why Elizabeth Holmes is the IQ Manufacturing Technology Leader of 2015 - fixed spelling | MEDIA-000059 | MEDIA-000063 |
| 2816 | 10/1/2015 | | | Email From Danise Yam To Andrew Silva ,Clark Morton, Camellia Baker, Subject: D&O Renewal | US-REPORTS-0006879 (WS.00094) | US-REPORTS-0006881 (WS.00096) |
| 2817 | 10/2/2015 | | | Email from A. Gutierrez to J. Shuren re Theranos | US-FDA-0023966 | US-FDA-0023968 |
| 2818 | 10/2/2015 | | | Twitter - Twitter Video - "Meet Elle. Our technicians aren't your average phlebotomists. They're extraordinary." | MEDIA-001009 | |
| 2819 | | | | | | |
| 2820 | 10/3/2015 | | | Email from Ryan Karpel to Sunil Dhawan, Subject: Theranos - Introduction | US-REPORTS-0008408 (CTRL-DHAWAN-00010447) | |
| 2821 | 10/5/2015 | | | Email From Daniel Edlin To Maximillion Fosque, Christian Holmes, Subject: Physician Issues | THPFM0000553166 | THPFM0000553172 |
| 2822 | 10/5/2015 | | | Email From Jared Huthings, To Elizabeth Holmes, Subject: Sutter | TS-0001450 | |
| 2823 | 10/6/2015 | | | Email from Suraj Saksena to Sunil Dhawan, Subject: Letter of Support for Suraj Saksena - Theranos | US-REPORTS-0008410 (CTRL-DHAWAN-00010734) | |
| 2824 | 10/6/2015 | | | Article - Vanity Fair - *Self-made billionaire Elizabeth Holmes on re-inventing blood tests: "It's like cocaine "* - Emily Jane Fox | MEDIA-001040 | MEDIA-001042 |
| 2825 | 10/6/2015 | | | Video - Bloomberg - How Theranos is disrupting the health-care industry | MEDIA-000453 | |
| 2826 | 10/6/2015 | | | Letter from Sunil Dhawan to Ruby Garcia, Laboratory Field Sciences, CA Dept. of Public Health, Re: Clinical Chemist License Application of Dr. Suraj Saksena (Unique Identification No. 1009092) | US-REPORTS-0008413 (CTRL-DHAWAN-00010693) | US-REPORTS-0008415 (CTRL-DHAWAN-00010693) |
| 2827 | 10/7/2015 | | | Email from Tina Lin To Daniel Young, Gurbur Sidhu, Monette Rockymore, Daniel Edlin, Anam Khani, Subject: VIP- high TSH | THPFM0000025570 | THPFM0000025578 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2828 | 10/7/2015 | | | Email from Danise Yam to Mark Kucharsk, Dennis Ondyak, Jennifer Wasson, Subject: Theranos 2009-2011 Provisions | THPFM0000137675 | THPFM0000137678 |
| 2829 | 10/7/2015 | | | Email From Daniel Young, To: Marcie Bentey; Martha Espinoza, Subject: CLIA Acceptable Plan of Correction | TS-0005442 | |
| 2830 | 10/8/2015 | | | Video - Forbes Under 30 Summit | MEDIA-000432 | MEDIA-000432 |
| 2831 | 10/8/2015 | | | Video - Vanity Fair True Blood Diagnostics in the New Age | MEDIA-000450 | MEDIA-000450 |
| 2832 | 10/8/2015 | | | IN RE: Wall Street Journal Meeting, Audio Transcription of Wall Street Journal Meeting | THER-2507775 | THER-2507816 |
| 2833 | 10/8/2015 | | | Email from Heather King to Elizabeth Holmes, Subject: Board UWC/Minutes to send out | THPFM0002412642 | THPFM0002412662 |
| 2834 | 10/9/2015 | | | Email from Sunil Dhawan to Ryan Karpel, Subject: Dialysis patients | US-REPORTS-0008409 (CTRL-DHAWAN-00010808) | |
| 2835 | 10/11/2015 | | | Email from Meredith Dearborn to Sunny Balwani, Subject: Smaller Tests, Smaller Sample from dot com published September 8, 2013 | THPFM0005266825 | THPFM0005266827-A |
| 2836 | 10/12/2015 | | | Article - Washington Post - *This is what I was put on earth to do': Elizabeth Holmes and the importance of passion* - Matt McFarland | MEDIA-000519 | MEDIA-000523 |
| 2837 | 10/12/2015 | | | Article - New York Times - Style Magazine - *Five Visionary Tech Entreprenuers Who Are Changing the World* - Laura Arillaga-Andreessen | MEDIA-000750 | MEDIA-000753 |
| 2838 | 10/12/2015 | | | Email from Gabrielle Hannafan to Dee Anna Smith, Subject: NEED FEEDBACK BY TOMORROW: Theranos Release Plans (CONFIDENIAL), Attached: 2015 10 12 SarahCannon_Theranos final (002) GH Edits.docx | US-REPORTS-0012032 (SCRI_001272) | US-REPORTS-0012034 (SCRI_001274) |
| 2839 | 10/12/2015 | | | Email from Gabrielle Hannafan to Dee Anna Smith, Subject: Fwd.: (EXTERNAL) Elizabeth Holmes - Glamour's Woman of the Year! | US-REPORTS-0012030 (SCRI_001757) | US-REPORTS-0012031 (SCRI_001758) |
| 2840 | 10/13/2015 | | | Email from Howard Burris to Gabrielle Hannafan, Subject: Re: NEED FEEDBACK BY TOMORROW: Theranos Release Plans | SCRI_001275 | SCRI_001276 |
| 2841 | 10/13/2015 | | | Email from Howard Burris to Gabrielle Hannafan, Subject: Re: NEED FEEDBACK BY TOMORROW: Theranos Release Plans | US-REPORTS-0012035 (SCRI_001767) | US-REPORTS-0012035 (SCRI_001767) |
| 2842 | 10/13/2015 | | | Email from Danise Yam To Elizabeth Holmes ,Subject: C2 | THPFM0004647337 | THPFM0004647340 |
| 2843 | 10/13/2015 | | | Email From Danise Yam To Clark Morton, Andrew Silva, Camellia Baker, Subject: D&O Renewal | US-REPORTS-0006893 (WS.00414) | US-REPORTS-0006898 (WS.00419) |
| 2844 | 10/14/2015 | | | Email from Gabrielle Hannafan to Dee Anna Smith, Subject: 2015 10 12 SarahCannon_Theranos final (002) GH Edits.docx, Attached: 2015 10 12 SarahCannon_Theranos final (002) GH Edits.docx | SCRI_001279 | SCRI_001282 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2845 | 10/14/2015 | | | Email From Heather King To Anna Dee Smith, Subject: Theranos-Sarah Cannon Partnership Announcement | SCRI_001794 | |
| 2846 | 10/14/2015 | | | Email from Sarada Sivaraman to Chinmay Panfarkar, Subject: RE: A1C | THPFM0000016551 | THPFM0000016555 |
| 2847 | 10/15/2015 | | | Email from John Dyer to Alexander Taylor, re: Prized Startup Theranos Struggles - The Wall Street Journal | SEC-USAO2-EPROD-000001003 (COX00000216) | |
| 2848 | 10/15/2015 | | | Email from John Dyer to Taylor Glover, Alexander Taylor & Jim Kennedy, re: Prized Startup Theranos Struggles - The Wall Street Journal | SEC-USAO2-EPROD-000001004 (COX00000217) | |
| 2849 | 10/15/2015 | | | Email from Alexander Taylor to Taylor Glover , re: Prized Startup Theranos Struggles - The Wall Street Journal | SEC-USAO2-EPROD-000001991 (COX00001204) | |
| 2850 | 10/15/2015 | | | Email from Alexander Taylor to John Dyer, re: Prized Startup Theranos Struggles - The Wall Street Journal | SEC-USAO2-EPROD-000001993 (COX00001206) | |
| 2851 | 10/15/2015 | | | Video - CNBC Mad Money Could a Blood Battle Be Boiling? Cramer Sits Down With The CEO of Theranos to Get The Answers | MEDIA-000423 | MEDIA-000423 |
| 2852 | 10/15/2015 | | | Email from : Howard Burris to Dee Anna Smith, Subject: Prized Startup Theranos Struggles - The Wall Street Journal | SCRI_001807 | |
| 2853 | 10/15/2015 | | | Email from Daniel Edlin to Channing Robertson, re: WSJ | THER-0562305 | THER-0562310 |
| 2854 | 10/15/2015 | | | Statement from Theranos | THER-1425290 | THER-1425291 |
| 2855 | 10/15/2015 | | | Email from Daniel Edlin to Theranos Product Management Team, Subject: FW: WSJ Article - PUBLISHED and attached article | THPFM0000585621 | THPFM0000585626 |
| 2856 | 10/15/2015 | | | Email from Suraj Saksena to Nihan Kara, Yang Zha, Jeffery Holden, Wesley Jun, Hao Zhang, Richa Patha, Hui Wang, Ling Wang, Pradeep Ramachandran, Naveen Bojjireddy, Subject: Fwd.: | THPFM0001352520 | THPFM0001352522 |
| 2857 | | | | | | |
| 2858 | 10/15/2015 | | | Email thread between Alberto Gutierrez et al., Subject: RE: WSJ article, with attachment | US-REPORTS-0002755 | US-REPORTS-0002760 |
| 2859 | 10/15/2015 | | | Correspondence, re: Executive Summary - Theranos Partnership - From Diagnostic Testing Team To Nimesh Jhaveri -- Health Services Development -- | WG032336 | WG032336 |
| 2860 | 10/15/2015 | | | Email from B. Grossman to S. Balwani | PFM-GJ-00000896 | PFM-GJ-00000898 |
| 2861 | 10/16/2015 | | | Email from Toby Cosgrove to David Boies regarding the Wall Street Journal article | SEC-USAO-EPROD-000066204 (BOIES_THERANOS_0000143) | SEC-USAO-EPROD-000066205 (BOIES_THERANOS_0000144) |
| 2862 | 10/16/2015 | | | E-mail from Elizabeth Holmes to Kovacevich, Bechtel, et al., Subject: RE: Statement from Theranos, 10/16/15 - corrected description | SEC-USAO-EPROD-000334416 (HAK00003030) | SEC-USAO-EPROD-000334420 (HAK00003034) |
| 2863 | 10/16/2015 | | | Statement from Theranos | THER-1425292 | THER-1425293 |
| 2864 | 10/16/2015 | | | The Wall Street Journal: *Theranos Has Struggled With Blood Tests* | THPFM0002117837 | THPFM0002117840 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2865 | 10/16/2015 | | | Theranos paperwork, re: news, statement from Theranos | TS-0293227 | TS-0293228 |
| 2866 | 10/16/2015 | | | Video - CNBC - Theranos CEO fires back at WSJ | US-REPORTS-0008728 | |
| 2867 | 10/16/2015 | | | CNBC Mad Money 10-16-2015 Theranos CEO fires back at WSJ I was shocked mp4 | US-REPORTS-0009525 | |
| 2868 | 10/16/2015 | | | The Wall Street Journal, re: Hot Startup Theranos Has Struggled With Its Blood-Test Technology, FILED 1/27/17 | US-REPORTS-0012237 | US-REPORTS-0012245 |
| 2869 | 10/16/2015 | | | Wall Street Journal Article: Hot Startup Theranos Has Struggled With Its Blood-Test Technology | US-REPORTS-0014665 | US-REPORTS-0014677 |
| 2870 | 10/16/2015 | | | Notes re Update with Sunny | PFM-GJ-00002888 | PFM-GJ-00002889 |
| 2871 | 10/17/2015 | | | Email From Ana Quintana To Donald A Lucas ,Subject: Theranos Questions | SEC-USAO-EPROD-000348709 (LVG00023314) | |
| 2872 | 10/17/2015 | | | Elizabeth Holmes Interview notes - 10/17/2015 | PARLOFF-0000003 | PARLOFF-0000006 |
| 2873 | 10/17/2015 | | | Email From Elizabeth Holmes Subject: Statement from Theranos, 10/16/15 | SEC-USAO-EPROD-000367891 (ROUGHEAD_THERANOS_0003650) | SEC-USAO-EPROD-000367894 (ROUGHEAD_THERANOS_0003653) |
| 2874 | 10/19/2015 | | | Email from David Boies to Elizabeth Holmes, Subject: Laguna Conference | THPFM0002430491 | |
| 2875 | 10/19/2015 | | | Email from Channing Robertson to Elizabeth Holmes & Sunny Balwani, re: Phone call | THPFM0000264433 | THPFM0000264434 |
| 2876 | 10/19/2015 | | | Email from Charlene Wheeless to Riley Bechtel, Subject: Theranos Media Requests | SEC-USAO-EPROD-000032041 (TRPB00004232) | SEC-USAO-EPROD-000032042 (TRPB00004233) |
| 2877 | 10/19/2015 | | | Email from Bill Dudley to Riley Bechtel, Subject: RE: Private: Theranos, Elizabeth Holmes, WSJ, article on Oct 16 | SEC-USAO-EPROD-000032043 (TRPB00004234) | SEC-USAO-EPROD-000032044 (TRPB00004235) |
| 2878 | 10/19/2015 | | | Email from Sunny Balwani to Suraj Saksena, Subject: PT/AAP data | US-REPORTS-0011946 | US-REPORTS-0011948 |
| 2879 | 10/19/2015 | | | Notes re Call /w Sunny | PFM-GJ-00002691 | PFM-GJ-00002692 |
| 2880 | 10/20/2015 | | | Email thread between Angela Kiska, Eileen Sheil and Toby Cosgrove, Subject: RE: Theranos interview, article attached: "Theranos and Cleveland Clinic Announce Strategic Alliance to Improve Patient Care through Innovation in Laboratory Testing" | CCF000000950 | CCF000000954 |
| 2881 | 10/20/2015 | | | Email thread between Sunny Balwani, Evan North and Brad Arington, Subject: # of LDTs | THER-0393537 | THER-0393572 |
| 2882 | 10/20/2015 | | | Email From Sharada Sivaraman To Elizabeth Holmes, Chinmay Pangarkar, Subject: number of developed assays | THPFM0000328314 | THPFM0000328315 |
| 2883 | 10/20/2015 | | | E-mail from Brad Arington to Sunny Balwani, et al, Subject: RE: # of LDTs (second response) | THPFM0002199818 | THPFM0002199853 |
| 2884 | 10/20/2015 | | | Email from Channing Robertson to Donna Robertson , re: Wall Street Journal story on Theranos | THPFM0003750473 | THPFM0003750475 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2885 | | | | | | |
| 2886 | 10/21/2015 | | | Email from Toby Cosgrove to Eileen Sheil, Subject: FW: Theranos: Statement and Video, Attachments: 2015-10-21 Theranos Statement for Website.pdf | CCF000000750 | CCF000000766 |
| 2887 | 10/21/2015 | | | Email From Ken Goldman to Donald A. Lucas, Subject: Theranos strikes back... | SEC-USAO-EPROD-000358144 (LVG00032749) | SEC-USAO-EPROD-000358145 (LVG00032750) |
| 2888 | 10/21/2015 | | | Article - Reuters - *Theranos CEO says company's underlying technology is sound* | MEDIA-000001 | MEDIA-000001 |
| 2889 | 10/21/2015 | | | Video - Wall Street Journal Elizabeth Holmes Discusses Theranos at WSJDLive 2015 | MEDIA-000452 | MEDIA-000452 |
| 2890 | 10/21/2015 | | | Email to Daniel Edlin, Michael Craig, Sani Hadziahmetovic, Samantha Anekal and Alan Yip, Subject:  RE: 4-series device for photo | THPFM0000025361 | THPFM0000025376 |
| 2891 | 10/21/2015 | | | Email thread between Stayce Beck, Evelyn Arnold, Yung Chan et al, Subject: RE: Theranos - patient report in media | US-REPORTS-0002762 | |
| 2892 | 10/21/2015 | | | Video - Elizabeth Holmes - Company Uses its Own Technology | US-REPORTS-0008746 | |
| 2893 | 10/21/2015 | | | WSJ Theranos CEO Holmes Company Uses Its Own Technology - YouTube 10-21-2015.mp4 | US-REPORTS-0009543 | |
| 2894 | 10/21/2015 | | | Notes re WSJ Interview | PFM-GJ-00004303 | PFM-GJ-00004303 |
| 2895 | 10/22/2015 | | | Article - New York Times - *Blood lab that boasts breakthrough goes on defense against its doubters*   - Katie Benner | MEDIA-000064 | MEDIA-000065 |
| 2896 | 10/22/2015 | | | Theranos Facts - http://www.theranos.com/news/custom/theranos-facts | THER-0324874 | THER-0324888 |
| 2897 | 10/22/2015 | | | Email from Allen Hammond to Channing Robertson, re: Theranos | THPFM0003750682 | THPFM0003750683 |
| 2898 | 10/22/2015 | | | Theranos paperwork, re: Theranos facts | TS-0293229 | TS-0293243 |
| 2899 | 10/23/2015 | | | Email From Langly Gee To Daniel Young, Suraj Saksena, Dan Florey, Subject: PT investigations | THPFM0000360789 | THPFM0000360795 |
| 2900 | 10/23/2015 | | | Email from Sergio Chavez to Lawton Lum, Subject: Theranos Palo Alto | US-REPORTS-0007193 | |
| 2901 | 10/23/2015 | | | Video - A Conversation With Theranos CEO Elizabeth Holmes - Forbes | US-REPORTS-0008723 | |
| 2902 | 10/23/2015 | | | A conversation with Theranos CEO Elizabeth Holmes Forbes - 10-23-2015 mp4 | US-REPORTS-0009520 | |
| 2903 | 10/23/2015 | | | The  Wall Street Journal article: *Walgreens Scrutinize Theranos Testing* | US-REPORTS-0014678 | US-REPORTS-0014682 |
| 2904 | 10/24/2015 | | | Email From Anna Dee Smith to Christian Holmes, Subject: Re: Theranos- Sarah Canon Partnership Announcement | SCRI_001864 | SCRI_001868 |
| 2905 | 10/24/2015 | | | Email from Channing Robertson to Daniel Edlin, re: Walgreens | THPFM0000339028 | |
| 2906 | 10/25/2015 | | | Email from Howard Burris to Marcy Vallone | SCRI_001290 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2907 | 10/25/2015 | | | Email from Heather King to Dee Anna Smith, Subject: (EXTERNAL) Theranos - Sarah Cannon Partnership Announcement | SCRI_001894 | SCRI_001895 |
| 2908 | 10/25/2015 | | | Email from Heather King to Elizabeth Holmes, Subject: Fwd.: Board Statement | THPFM0003058520 | THPFM0003058521 |
| 2909 | 10/26/2015 | | | Email thread between Langle Gee and Sunil Dhawan, Subject: RE: Q2 presentation | US-REPORTS-0008416 (CTRL-DHAWAN-00011030) | |
| 2910 | 10/26/2015 | | | Email, re: RE: Draft Board Statement for Release (time sensitive) - From Jessee Leporin To Heather King | SEC-USAO-EPROD-000333785 (HAK00002399) | |
| 2911 | 10/26/2015 | | | Video - Cleveland Clinic Dinner & Fireside Chat: Elizabeth Holmes, Founder & CEO, Theranos | MEDIA-000420 | MEDIA-000420 |
| 2912 | 10/26/2015 | | | Exhibit 32: Email from Peter Anderson to Christian Holmes, Subject: RE: commenting on open questions | SEC-USAO-EPROD-000014182 (SHTHER00405) | SEC-USAO-EPROD-000014183 (SHTHER00406) |
| 2913 | 10/26/2015 | | | Email from Chinmay Pangarkar to Rose Edmonds, Robyn Beckwith and Paul Patel, Subject | THPFM0000016769 | THPFM0000016771 |
| 2914 | 10/26/2015 | | | Email From Daniel Young To Langle Gee, Subject: Complaints, HIPAA and Corrected/Amended Reports | THPFM0000398500 | THPFM0000398527 |
| 2915 | 10/26/2015 | | | Transcript from Cleveland Clinic's 2015 Medical Innovation Summit, October 26, 2015 | THPFM0004816797 | THPFM0004816807 |
| 2916 | | | | | | |
| 2917 | 10/27/2015 | | | Email, re: Message from Dr. Kissinger - From TheresaAmantea To Heather King | SEC-USAO-EPROD-000332002 (HAK00000616) | SEC-USAO-EPROD-000332003 (HAK00000617) |
| 2918 | 10/27/2015 | | | Email from Dustin Cook to George Hamilton re Update on Theranos with attachments | SEC-USAO-EPROD-000073814 (IHC0003144) | SEC-USAO-EPROD-000073815 (IHC0003145) |
| 2919 | | | | | | |
| 2920 | 10/27/2015 | | | The New York Times article, *Chief of Theranos Pledges to Prove Blood Test's Reliability* by Andrew Pollack | TS-0055135 | TS-0055136 |
| 2921 | 10/27/2015 | | | Email from Theresa Amatea to Heather King with attachment, Subject: Message from Dr. Kissinger | SEC-USAO2-EPROD-000010021 (HAK00000616) | SEC-USAO2-EPROD-000010022 (HAK00000617) |
| 2922 | 10/27/2015 | | | Statement concerning Theranos | SEC-USAO2-EPROD-000010022 (HAK00000617) | |
| 2923 | 10/27/2015 | | | Message between Reema Lamichlane and Diana Dupuy regarding recruiting Diana to work at Theranos | US-REPORTS-0015653 | |
| 2924 | 10/28/2015 | | | Email from Elizabeth Holmes to William Perry, Subject: Re: Call re: Draft Board Statement for Release (time sensitive) | SEC-USAO-EPROD-000368080 (ROUGHEAD_THERANOS_000 3839) | SEC-USAO-EPROD-000368085 (ROUGHEAD_THERANOS_000 3844) |
| 2925 | 10/28/2015 | | | Email from Dee Anna Smith to Howard Burris, Subject: Re: Theranos Vial 'Uncleared Medical Device' - The Wall Street Journal | SCRI_001928 | |
| 2926 | 10/28/2015 | | | Theranos paperwork, re: news, statement from Theranos | TS-0293244 | TS-0293246 |
| 2927 | 10/28/2015 | | | Email from Sergio Chavez to Lawton Lum, Subject: FW: Update? - Theranos - EIR status | US-REPORTS-0007194 | US-REPORTS-0007196 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2928 | 10/28/2015 | | | Notes re CLEVELAND CLINIC INTERVIEW-Elizabeth Holmes | PFM-GJ-00002696 | PFM-GJ-00002697 |
| 2929 | 10/29/2015 | | | Email from William Perry to Sunny Balwani, Subject: Re: Ca;; re: Draft Board Statement for Release (time sensitive) | SEC-USAO-EPROD-000368114 (ROUGHEAD_THERANOS_0003873) | SEC-USAO-EPROD-000368120 (ROUGHEAD_THERANOS_0003879) |
| 2930 | 10/29/2015 | | | Email from Heather King to Eileen Sheil, Subject: RE: Theranos/Cleveland Clinic Planning Call for Monday | CCF000000801 | CCF000000803 |
| 2931 | 10/29/2015 | | | Email thread between Gary Yamamoto (CMS) and Erika Cheung | PFM-DEPO-00005085 (Cheung-009) | PFM-DEPO-00005091 (Cheung-015) |
| 2932 | 10/29/2015 | | | E-mail Bill Frist to Sunny Balwani, et al., Subject: Integrity of lab data - corrected description | SEC-USAO-EPROD-000368015 (ROUGHEAD_THERANOS_0003774) | SEC-USAO-EPROD-000368021 (ROUGHEAD_THERANOS_0003780) |
| 2933 | 10/29/2015 | | | Email from Elizabeth Holmes to Christopher Boies & Heather King, re: selling shares | THPFM0003600931 | |
| 2934 | 10/29/2015 | | | Email From Greg Penner to Elizabeth Holmes, Subject: Call Topics | TS-0007878 | TS-0007879 |
| 2935 | 10/29/2015 | | | Email From Clark Morton To Camellia Baker, Andrew Silva, Subject: Theranos Call Notes | US-REPORTS-0006899 (WS.00457) | |
| 2936 | 10/29/2015 | | | Insurance Underwriter Call Agenda | US-REPORTS-0006900 (WS.00701) | US-REPORTS-0006903 (WS.00704) |
| 2937 | 10/30/2015 | | | Email from Sunny Balwani to William Perry, Subject: RE: Call re: Draft Board Statement for Release (time sensitive) | SEC-USAO-EPROD-000368128 (ROUGHEAD_THERANOS_0003887) | SEC-USAO-EPROD-000368135 (ROUGHEAD_THERANOS_0003894) |
| 2938 | 10/30/2015 | | | Email from Sunny Balwani to William Perry, Subject: RE: Call re: Draft Board Statement for Release (time sensitive) | SEC-USAO-EPROD-000066346 (BOIES_THERANOS_0000285) | SEC-USAO-EPROD-000066355 (BOIES_THERANOS_0000294) |
| 2939 | 10/30/2015 | | | Email from William Perry to Sunny Balwani, Subject: Re: Ca;; re: Draft Board Statement for Release (time sensitive) | SEC-USAO-EPROD-000066358 (BOIES_THERANOS_0000297) | SEC-USAO-EPROD-000066367 (BOIES_THERANOS_0000306) |
| 2940 | 10/30/2015 | | | Email from William Perry to Sunny Balwani, Subject: Re: Ca;; re: Draft Board Statement for Release (time sensitive) | SEC-USAO-EPROD-000066368 (BOIES_THERANOS_0000307) | SEC-USAO-EPROD-000066377 (BOIES_THERANOS_0000316) |
| 2941 | 10/30/2015 | | | Email from Donald Lucas to Christian Holmes, re: media | THPFM0000336739 | THPFM0000336741 |
| 2942 | 10/31/2015 | | | Email From Jim Mattis, To: Heather King, DB; rileyb@bechtel.com; Sunny Balwani, Elizabeth Holmes, Subject: board and corporate governance | SEC-USAO-EPROD-005800653 (TS-0316486) | |
| 2943 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2944 | 11/1/2015 | | | Email from Theranos to Undisclosed recipients, Subject: For our shareholders | PFM-GJ-00000926 | PFM-GJ-00000929 |
| 2945 | 11/1/2015 | | | Email from Theranos to shareholders, re: for our shareholders | TS-0293207 | TS-0293210 |
| 2946 | 11/2/2015 | | | Email from William Perry to Elizabeth Holmes, Subject: RE: For Our Shareholders | SEC-USAO-EPROD-000066474 (BOIES_THERANOS_0000413) | SEC-USAO-EPROD-000066478 (BOIES_THERANOS_0000417) |
| 2947 | 11/2/2015 | | | Email from Jeffrey Werbalowsky To Donald Lucas, Subject: Statement From Theranos | SEC-USAO2-EPROD-000029083 (LVG00004545) | SEC-USAO2-EPROD-000029087 (LVG00004549) |
| 2948 | 11/2/2015 | | | Twitter - Twitter Video - "Tiffany began her work as a phlebotomist at a traditional lab. Hear her share the difference in working at Theranos." | MEDIA-000201 | MEDIA-000201 |
| 2949 | 11/2/2015 | | | Video - Fortune Global Forum: Elizabeth Holmes defends Theranos | MEDIA-000434 | MEDIA-000434 |
| 2950 | 11/2/2015 | | | Email from Howard Burris to Marcy Vallone, Subject Fwd.: (EXTERNAL) RE: Theranos / Sarah Cannon | SCRI_001291 | SCRI_001292 |
| 2951 | 11/2/2015 | | | Email from William Perry to Elizabeth Holmes, Subject: RE: For Our Shareholders - corrected description | SEC-USAO-EPROD-000012963 (SEC-FRISTW-E-0000741) | SEC-USAO-EPROD-000012969 (SEC-FRISTW-E-0000747) |
| 2952 | 11/2/2015 | | | Napa Valley CEO Forum Schedule by J.P. Morgan | THPFM0000416534 | THPFM0000416536 |
| 2953 | 11/2/2015 | | | Email from Theranos to shareholders, re: For our shareholders | TS-0007274 | TS-0007277 |
| 2954 | 11/3/2015 | | | Beckers Hospital Review article titled *Dr. Toby Cosgrove: We'll test Theranos technology* by Ayla Ellison | SEC-USAO-EPROD-000020870 (TGPS00004008) | |
| 2955 | 11/3/2015 | | | GenomeWeb:Regulatory Expert Karen Becker comments on Theranos/FDA Interactions | THER-0902554 | THER-0902560 |
| 2956 | 11/3/2015 | | | Email from Christian Holmes to Christian Holmes, re: PT INR Normal | THPFM0000021791 | THPFM0000021791 |
| 2957 | 11/3/2015 | | | Video - Elizabeth Holmes  Defends Blood Testing Company Fortune Global forum | US-REPORTS-0008741 | |
| 2958 | 11/3/2015 | | | Theranos CEO Elizabeth Holmes defends Blood Testing Company Fortune Global forum 11/3/2015 mp4 | US-REPORTS-0009538 | |
| 2959 | 11/4/2015 | | | Email from William Perry to Elizabeth Holmes, Subject: RE: For Our Shareholders | SEC-USAO-EPROD-000066488 (BOIES_THERANOS_0000427) | SEC-USAO-EPROD-000066492 (BOIES_THERANOS_0000431) |
| 2960 | 11/4/2015 | | | Email From William Perry to Elizabeth Holmes | SEC-USAO-EPROD-000012357 (SEC-FRISTW-E-0000135) | SEC-USAO-EPROD-000012363 (SEC-FRISTW-E-0000141) |
| 2961 | 11/4/2015 | | | Email From Daniel Young To Sunny Balwani, Evan North, Heather King, Subject: assay chart for WAG | THPFM0002687194 | THPFM0002687195 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2962 | 11/5/2015 | | | First Addendum To Theranos Cleveland Clinic Collaborative Agreement | CCF000000014 | CCF000000060 |
| 2963 | | | | | | |
| 2964 | 11/5/2015 | | | Email from Mary Rhyne to Ryan Toohey, Subject: Theranos\question | THPFM0000556983 | THPFM0000556985 |
| 2965 | 11/6/2015 | | | Business Information (CBI), FOIA Exempt, Email from David Bosler to Dr. Kandice Marchant and Linda McHugh, Subject: FW: FDA 510(K) Submission Review (11/6) | CCF000001235 | CCF000001247 |
| 2966 | 11/6/2015 | | | Exhibit 784: Email from Dustin Cook to Ryan Karpel, Subject: Red-Lined Agreement | THPFM0005147953 | THPFM0005147968 |
| 2967 | 11/6/2015 | | | Email from Theranos to Shareholders, re: Theranos Statement and FDA Q&A | TS-0007996 | TS-0008000 |
| 2968 | | | | | | |
| 2969 | 11/6/2015 | | | Notes re Visit to Newark with Valident | PFM-GJ-00002891 | PFM-GJ-00002892 |
| 2970 | 11/6/2015 | | | Email from S. Balwani to B. Grossman re question | PFM-GJ-00002711 | PFM-GJ-00002713 |
| 2971 | 11/8/2015 | | | Email from Steve Burd to Elizabeth Holmes, Subject: Wall Street Journal Reporter | TS-0009186 | |
| 2972 | 11/9/2015 | | | Email from Daniel Young to Sunil Dhawan, Subject: Lab QC review | US-REPORTS-0008417 (CTRL-DHAWAN-00011145) | |
| 2973 | 11/9/2015 | | | Video - 25th Anniversary of Glamour's Women of the Year Awards: Elizabeth Holmes | MEDIA-000439 | MEDIA-000439 |
| 2974 | 11/9/2015 | | | Exhibit 33: Email from Peter Anderson to Jared Hutchings, Subject: Sutter Health Partnership | SEC-USAO-EPROD-000015602 (SHTHER01825) | |
| 2975 | 11/9/2015 | | | Email From Jeffrey Blickman To Suraj Saksena, Subject: Clinical Consultant: Dr. Concepcion | THPFM0000083798 | |
| 2976 | 11/9/2015 | | | FBI Request to Open Case | US-REPORTS-0014663 | US-REPORTS-0014664 |
| 2977 | 11/10/2015 | | | Exhibit 866:  Email from Robert Gordon to Heather King, Subject: Joint Statement | SEC-USAO-EPROD-000382579 (SWYSEC_000002577) - | |
| 2978 | 11/10/2015 | | | Exhibit 867: Email from Robert Gordon to Heather King, Subject: Questions Re Safeway Partnership | SEC-USAO-EPROD-000382577 (SWYSEC_000002575) - | SEC-USAO-EPROD-000382578 (SWYSEC_000002576) |
| 2979 | 11/10/2015 | | | Exhibit 34: Email from Peter Anderson to Christian Holmes, Subject: Sutter Health Strategic Partnership | SEC-USAO-EPROD-000015600 (SHTHER01823) | SEC-USAO-EPROD-000015601 (SHTHER01824) |
| 2980 | | | | | | |
| 2981 | 11/10/2015 | | | Email from Sunny Balwani to Jeffrey Blickman, Subject: RE: CLIA Audit: Day-of Responsibilities | THPFM0000437160 | THPFM0000437162 |
| 2982 | 11/10/2015 | | | Email from Mary Rhyne to Ryan Toohey, Subject: Theranos\question | THPFM0002239301 | THPFM0002239303 |
| 2983 | 11/10/2015 | | | Dow Jones Institutional News Article: *Safeway, Theranos Split After $350 Million Deal Fizzles by John Carreyrou* | US-REPORTS-0000308 | US-REPORTS-0000309 |
| 2984 | 11/10/2015 | | | Wall Street Journal article: *Safeway, Theranos Split After $350 Million Deal Fizzles* by John Carreyrou | US-REPORTS-0000394 | US-REPORTS-0000398 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 2985 | 11/11/2015 | | | Correspondence, From Henry Kissinger To Elizabeth Holmes | SEC-USAO-EPROD-000070592 (HAK00000417) | |
| 2986 | 11/11/2015 | | | Twitter - Twitter Video - "Hear Serena share her personal story about why she decided to become a Theranos technician." | MEDIA-000200 | MEDIA-000200 |
| 2987 | 11/11/2015 | | | Email from Ryan Toohey to Elizabeth Holmes, Christian Holmes, Heather King, Sunny Balwani, Meredith Dearborn, Molly Levinson, Subject: GSK update | THPFM0002792127 | THPFM0002792130 |
| 2988 | 11/11/2015 | | | Email from Jeffrey Blickman to Ann Ho and Suraj Saksena, Subject: RE: CLIA Audit: Day-of-Responsibilities | THPFM0004245732 | THPFM0004245734 |
| 2989 | | | | | | |
| 2990 | 11/12/2015 | | | Theranos Board Meeting (call) Transcript | SEC-USAO-EPROD-000070593 (HAK00000418) | SEC-USAO-EPROD-000070614 (HAK00000439) |
| 2991 | 11/12/2015 | | | Email From Christian Holmes To Elizabeth Holmes, Subject: my Response to an LP given the latest WSJ Safeway Story(FYI) | THPFM0000814191 | THPFM0000814192 |
| 2992 | | | | | | |
| 2993 | 11/12/2015 | | | Email from Heather King to Harry Leider and Jan Reed, Subject:  RE: Next Steps | SEC-USAO-EPROD-000327296 (WAG-TH-00005745) | SEC-USAO-EPROD-000327297 (WAG-TH-00005746) |
| 2994 | 11/13/2015 | | | Email From Nishit Doshi To Jeffrey Blickman, Suraj Saksena, Daniel young, Subject: questions to have answered about the audit | THPFM0001954800 | THPFM0001954802 |
| 2995 | 11/13/2015 | | | Email thread between Sani Hadziahmetovic to Langly Gee, Sunil Dhawan et al. Subject: RE: Sept and Oct QC Review, attached: TMP-00029 Template Meeting Minutes RevB.docx | US-REPORTS-0008418 (CTRL-DHAWAN-00011325) | US-REPORTS-0008421 (CTRL-DHAWAN-00011325) |
| 2996 | 11/14/2015 | | | Email From Tina Lin To Jeffrey Blickman, Subject: RE: TRAINING: Add'l Audit Q&A Prep (Normandy) | THPFM0002186269 | THPFM0002186271 |
| 2997 | 11/16/2015 | | | Correspondence, From Henry Kissinger To Elizabeth Holmes | SEC-USAO-EPROD-000070615 (HAK00000440) | SEC-USAO-EPROD-000070616 (HAK00000441) |
| 2998 | 11/16/2015 | | | Twitter - Twitter Video - "We spoke with people in Arizona about their Theranos experience. Here's what they had to say.' | MEDIA-000199 | MEDIA-000199 |
| 2999 | 11/16/2015 | | | Email thread between Christian Holmes, Kevin Chung, Daniel Edlin, Subject: RE: (Non-DoD Source) RE: connecting (UNCLASSIFIED) | TS-0364360 | TS-0364363 |
| 3000 | | | | | | |
| 3001 | | | | | | |
| 3002 | | | | | | |
| 3003 | 11/16/2015 | | | Notes re call with Sunny Balwani | PFM-GJ-00002693 | PFM-GJ-00002693 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3004 | 11/17/2015 | | | Email from Jacque Millard to Bert Zimmerli cc George Hamilton, Greg M Johnson RE: Peer Ventures | SEC-USAO-EPROD-000073390 (IHC0002720) | SEC-USAO-EPROD-000073391 (IHC0002721) |
| 3005 | | | | | | |
| 3006 | 11/18/2015 | | | Email from Channing Robertson to Daniel Young, re: Finger stick and CV | THPFM0004566812 | THPFM0004566813 |
| 3007 | 11/19/2015 | | | Email from Langly Gee To Sunny, Suraj, Elizabeth Holmes and Daniel Young, Subject: AAP signed documents | THPFM0000082746 | |
| 3008 | 11/19/2015 | | | Email from Jeffrey Blickman to Jeffrey Blickman & Christian Holmes, re: Day 2 Debrief Notes (11/18) | THPFM0002237634 | THPFM0002237636 |
| 3009 | 11/19/2015 | | | Email From Brad Arington To Daniel Edlin, Maximillion Fosque, Subject: Riley Bechtel VIP draw | THPFM0002262529 | THPFM0002262533 |
| 3010 | 11/20/2015 | | | Email, re: Letter from Dr. Kissinger, - From Katherine Matthews To Liza | SEC-USAO-EPROD-000070617 (HAK00000442) | |
| 3011 | 11/20/2015 | | | Email from Jeffrey Blickmen to Jeffrey Blickmen, Miles Whitten & Christian Holmes, re: Day 3 Debrief Notes | THPFM0000020964 | THPFM0000020967 |
| 3012 | 11/20/2015 | | | Email from Maximillion Fosque to Christian Holmes, Nicholas Menchel, Daniel Young & Hoda Alamdar, re: UCSF | THPFM0004992592 | THPFM0004992596 |
| 3013 | 11/22/2015 | | | E-mail chain titled "PT/INR & ESR" | THPFM0000276048 | THPFM0000276049 |
| 3014 | 11/24/2015 | | | Twitter - Twitter Video - "Our story as told by the Arizona community who experiences it, every day." | MEDIA-000198 | MEDIA-000198 |
| 3015 | 11/24/2015 | | | E-mail chain titled "estradiol value; Acc 288970" | THPFM0000389863 | THPFM0000389866 |
| 3016 | 11/25/2015 | | | Test Results, re: Deborah Mellberg | US-REPORTS-0009660 | |
| 3017 | 11/25/2015 | | | Test Results, re: Deborah Mellberg | US-REPORTS-0009663 | |
| 3018 | 11/27/2015 | | | Email from Elizabeth Holmes to Steve Hurd, Subject: Re: Sonora Quest Lab | TS-0009193 | TS-0009195 |
| 3019 | | | | | | |
| 3020 | 11/28/2015 | | | Email From Hoda Alamdar To Daniel Edlin, Tina Ling, Anam Khan, Maximillion Fosque, Subject: Please send final approved reports ASAP for SH (VIP) | THPFM0000175712 | |
| 3021 | 11/28/2015 | | | Follow-up Letter to Test Results, re: Deborah Mellberg | US-REPORTS-0009659 | |
| 3022 | 11/28/2015 | | | Follow-up Letter to Test Results, re: Deborah Mellberg | US-REPORTS-0009662 | |
| 3023 | 11/30/2015 | | | Letter to Elizabeth Holmes From Harry Leider, MD ( Chief Medical Officer & Group Vice President Walgreens, Co.) | THER-2105783 | THER-2105786 |
| 3024 | 11/30/2015 | | | Email, re: Follow-up to Clinical Review - From Harry Leider To Elizabeth Holmes, Heather King, Bradley Fluegel, Nimesh Jhaveri, Jan Reed & Alex Gourlay | WG024957 | WG024961 |
| 3025 | 12/1/2015 | | | Article - Bloomberg Business Week - *The founder blood test Pioneer Theranos answers her critics* | MEDIA-000034 | MEDIA-000040 |
| 3026 | 12/1/2015 | | | Article - Glamour - Elizabeth Holmes - Donna Fenn | MEDIA-000050 | MEDIA-000051 |
| 3027 | 12/1/2015 | | | Magazine Cover - Bloomberg Business Week - Theranos CEO Elizabeth Holmes Fights back | MEDIA-000034 | MEDIA-000040 |
| 3028 | 12/1/2015 | | | Article - AZ Central - Letter: Theranos tests were accurate - Elizabeth Holmes | MEDIA-000457 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3029 | 12/1/2015 | | | Theranos  Summary Capitalization | US-REPORTS-0009923 (SECTFG 000540) | US-REPORTS-0009927 (SECTFG 000544) |
| 3030 | 12/1/2015 | | | E-mail titled "Letter to the Editor" | THPFM0001148145 | THPFM0001148146 |
| 3031 | 12/1/2015 | | | Audio recording of Elizabeth Holmes | PFM-GJ-00004305 | |
| 3032 | 12/3/2015 | | | Email from Jim Goetz to Michael Dixon, Subject: Theranos | SEC-USAO-EPROD-000373438 (SEQUOIA_0000487) | SEC-USAO-EPROD-000373439 (SEQUOIA_0000488) |
| 3033 | 12/5/2015 | | | Article - Fortune - *How Theranos Misled Me* - Roger Parloff | MEDIA-001043 | MEDIA-001046 |
| 3034 | 12/5/2015 | | | Dean Allan test results, Theranos, Page 2 of 3 | US-REPORTS-0014787 | |
| 3035 | 12/5/2015 | | | Dean Allan test results, Theranos, Page 1 of 1 | US-REPORTS-0014789 | |
| 3036 | 12/5/2015 | | | Dean Allan test results, Theranos, Page 1 of 3 | US-REPORTS-0014793 | |
| 3037 | 12/5/2015 | | | Dean Allan test results, Interpretive Notes & Data, Theranos, Page 3 of 3 | US-REPORTS-0014794 | |
| 3038 | 12/6/2015 | | | Email, re: Re: Follow-up on Clinical Review - From Harry Leider To Nimesh Jhaveri | WG024980 | WG024982 |
| 3039 | 12/7/2015 | | | Email from Howard Burris to Christian Holmes, Subject: Sarah Cannon / Theranos | SCRI_001299 | |
| 3040 | 12/7/2015 | | | Email From Howard Burris to Elizabeth Holmes, Subject: Touching Base | SCRI_002036 | |
| 3041 | 12/7/2015 | | | Theranos Standard Operating Procedure CL SOP-12005 Reporting of Critical Values | THPFM0000082472 | THPFM0000082485 |
| 3042 | 12/7/2015 | | | Email from Danise Yam to Elizabeth Holmes, Subject: Centocor | THPFM00002350459 | |
| 3043 | 12/8/2015 | | | Correspondence, From Heather King, General Counsel to Theranos  To Harry L. Leider, MD | THER-AZ-01842649 | THER-AZ-01842652 |
| 3044 | 12/8/2015 | | | E-mail chain titled "clarity on topics document" | THPFM0000276004 | THPFM0000276005 |
| 3045 | 12/9/2015 | | | Email From Sukhdev Balwani To Ken Quon, Subject: Dependencies and Issues encountered during Novartis Demo | THER-0205156 | THER-0205157 |
| 3046 | 12/9/2015 | | | Email, re: RE: Follow-up to Clinical Review - From Heather King To Harry Leider, Elizabeth Holmes, Sunny Balwani, Bradley Fluegel Nimesh Jhaveri, Jan Reed & Alex Gourlay | THER-AZ-01842647 | THER-AZ-01842648 |
| 3047 | 12/9/2015 | | | Email from Brooke Buchanan to Christian Holmes, Subject: Commenting on our work together | THPFM0000008902 | THPFM0000008904 |
| 3048 | 12/9/2015 | | | Email from Ryan Toohey to Heather King, Christian Holmes, Brooke Buchanan, Lauren Vroom, Subject: Clinical Trials we've done and what we can say | THPFM0002239283 | THPFM0002239288 |
| 3049 | 12/11/2015 | | | Theranos Standard Operating Procedure CL SOP-06025 Operation of the Siemens Immulite 2000 XPi System | THER-1435899 | THER-1435917 |
| 3050 | 12/11/2015 | | | Email from Brooke Buchanan to Dean Mastrojohn, Subject: Theranos Media Request | THPFM0000008880 | THPFM0000008882 |
| 3051 | 12/12/2015 | | | Email from Howard Burris to Gabrielle Hannafan, Subject: Re: (EXTERNAL) Doing a story on Theranos | SCRI_002053 | SCRI_002054 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3052 | 12/12/2015 | | | Email form Howard Burris to Elizabeth Holmes, Subject: Quick Call | SCRI_002060 | SCRI_002061 |
| 3053 | 12/12/2015 | | | Email from Howard Burris to Christopher Boshoff, Subject: Fwd.: (EXTERNAL) FW: Follow up to our meeting, attached: Pfizer Theranos Angiogenesis System Validation Final Study Report.pdf, ATT00001, TNONC allDeliverables xls, ATT00002 htm | SCRI_002063 | SCRI_002091 |
| 3054 | 12/12/2015 | | | Email from Howard Burris to Dee Anna Smith, Subject: Fwd.: (EXTERNAL) FW: article w/ Fortune - quick question | SCRI_002122 | SCRI_002124 |
| 3055 | 12/12/2015 | | | Email from Elizabeth Holmes to Howard Burris, Subject: (EXTERNAL) FW: Follow up to our meeting, attached: Pfizer Theranos Angiogenesis System Validation Final Study Report.pdf, TNONC allDeliverables xls | SCRI_003889 | SCRI_003922 |
| 3056 | 12/12/2015 | | | Email from Elizabeth Holmes to Howard Burris, re: Article w Fortune - Quick Question | SCRI_003923 | SCRI_003925 |
| 3057 | 12/12/2015 | | | Email from Elizabeth Holmes to Christian Holmes, Subject: Follow up to our meeting | THPFM0000020898 | THPFM0000020900 |
| 3058 | 12/13/2015 | | | Theranos Standard Operating Procedure CL SOP-06056 Streck ESR-Auto Plus Operating and Maintenance Procedure | THPFM0000082377 | THPFM0000082388 |
| 3059 | 12/14/2015 | | | Theranos Board Meeting (call) Transcript | SEC-USAO-EPROD-000070623 (HAK00000448) | SEC-USAO-EPROD-000070642 (HAK00000467) |
| 3060 | | | | | | |
| 3061 | 12/15/2015 | | | Email from Sergio Chavez to Russell Campbell, Lawton Lum, Subject: Theranos draft Meeting Minutes and attached Dept. of Health and Human Services, Food and Drug Administration Meeting Minutes | US-REPORTS-0007155 | US-REPORTS-0007157 |
| 3062 | 12/15/2015 | | | Email from Sergio Chavez to Ileana Elder, Subject: TE: Theranos GMP meeting with attached PowerPoint presentation titled "Theranos September 2015 FDA Inspection Observations, Update on Status, Actions and Plans" dated 12/15/2015 | US-REPORTS-0007197 | US-REPORTS-0007217 |
| 3063 | 12/15/2015 | | | Email from Jim Twitchell to Sergio Chavez, Subject: Re: SFDO Meeting Confirmation | US-REPORTS-0007218 | US-REPORTS-0007220 |
| 3064 | 12/15/2015 | | | Email thread from 4/7/2014-4/24/2014 between Christian Holmes, Lisa Zuckerman (Dignity Health), Sunny Balwani, and Jared Hutchings forwarded from Christian Holmes to Jeffrey Blickman on 12/15/2015, subject: Draft of slide - for review | TS-0243384 | TS-0243387 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3065 | 12/15/2015 | | | Emails form customersupport@theranos.com and noreply@theranos.com to ▓▓B.B.▓▓ regarding account and test result information and visit summaries from March 2015-October 2016 | US-REPORTS-0015062 | US-REPORTS-0015076 |
| 3066 | 12/16/2015 | | | Email from Bill Frist to ▓▓A.E.▓▓, re: Theranos | THPFM0000813256 | THPFM0000813258 |
| 3067 | 12/16/2015 | | | | | |
| 3068 | | | | Email, re: Re: Follow-up on Clinical Review - From Harry Leider To Christian Holmes & Nimesh Jhaveri | WAG-AZ-LITIG-001273 (WG048857) | WAG-AZ-LITIG-001273 (WG048857) |
| 3069 | 12/22/2015 | | | Article - Wall Street Journal - *Anonymous sources used to accuse Theranos* - Brooke Buchanan | MEDIA-000533 | MEDIA-000534 |
| 3070 | 12/27/2015 | | | Email from Daniel Edlin to Brooke Buchanan, Subject: Fwd.: Messaging for VIP guest - Ethan Weiss | THPFM0000344512 | THPFM0000344514 |
| 3071 | 12/27/2015 | | | E-mail chain titled "VIP Patient Results - demo study *INPUT REQUESTED" | THPFM0000389532 | THPFM0000389539 |
| 3072 | | | | | | |
| 3073 | 12/28/2015 | | | Email from Daniel Edlin to Christian Holmes, Elizabeth Holmes & Sunny Balwani, re: Messaging VIP guest - Ethan Weiss | THPFM0000496385 | THPFM0000496387 |
| 3074 | 12/28/2015 | | | Email from Riley Bechtel to John Lewis, Subject: RE: Theranos [*EXTERNAL*] | SEC-USAO-EPROD-000028267 (TRPB00000458) | SEC-USAO-EPROD-000028269 (TRPB00000460) |
| 3075 | 12/28/2015 | | | Email from Theranos to shareholders, re: For our shareholders | TS-0007258 | TS-0007262 |
| 3076 | | | | | | |
| 3077 | 12/31/2015 | | | Theranos  Project Statement of Income | US-REPORTS-0004341 | US-REPORTS-0004342 |
| 3078 | 1/6/2016 | | | Email from Jeffrey Blickman to Sunny Balwani, Subject: RE: CBC follow up | THPFM0005205958 | THPFM0005205961 |
| 3079 | 1/7/2016 | | | Email from Christian Holmes to Christian Holmes, re: wag debrief each | THPFM0000334521 | THPFM0000334522 |
| 3080 | 1/8/2016 | | | Email from Samartha Anekal to Jim Twitchell, Subject: RE: Commitments | THPFM0000200034 | THPFM0000200037 |
| 3081 | 1/8/2016 | | | Email from Claudia D'Arcangelo to EAHoffice@theranos.com, Subject: RE: Toby Cosgrove - meeting with Elizabeth Holmes | THPFM0000556435 | THPFM0000556437 |
| 3082 | 1/10/2016 | | | Email from Dee Anna Smith to Elizabeth Holmes, Subject: Re: (EXTERNAL) Re: Happy New Year! | SCRI_002161 | SCRI_002162 |
| 3083 | 1/12/2016 | | | E-mail chain titled "VIP Demo on Saturday" | THPFM0002183202 | THPFM0002183213 |
| 3084 | 1/20/2016 | | | E-mail titled "VIP Sample follow up" | TS-1106137 | TS-1106137 |
| 3085 | 1/28/2016 | | | Theranos Facts | SEC-USAO-EPROD-000388393 (THPFM0000005503) | |
| 3086 | 1/29/2016 | | | Email from Bryan Tolbert to Don Braun, Craig Hall, Mike Jayne, Subject: Fwd.: For our shareholders | US-REPORTS-0010195 (SEC-HBD-E-0000134) | US-REPORTS-0010196 (SEC-HBD-E-0000135) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3087 | 2/2/2016 | | | Email from Angela Hoague to Heather King, Subject: RE: Fortune: Theranos Hast Yet To Begin A Promised Validation Study, Attached: interview transcripts from Forbes Healthcare Summit, Fortune Global Forum, WSJD Interview, Cleveland Clinic | THPFM0004816765 | THPFM0004816769 |
| 3088 | 2/2/2016 | | | Agenda re Theranos & Trinity Health | SEC-USAO2-EPROD-000057494 (PVP069081) | SEC-USAO2-EPROD-000057494 (PVP069086) |
| 3089 | 2/18/2016 | | | Draft Interactive EUA Review Template for Molecular Assays (Zika Virus Specific) | SEC-USAO-EPROD-000006842 (FOEGE_THERANOS_0000034) | SEC-USAO-EPROD-000006880 (FOEGE_THERANOS_0000072) |
| 3090 | 2/21/2016 | | | Email from Dee Anna Smith to Elizabeth Holmes, Subject: Hi! | SCRI_002214 | |
| 3091 | 2/24/2016 | | | Email From Daniel Young; To: Daniel Young; Subject: WAG updates | THER-2496991 | THER-2496994 |
| 3092 | 2/25/2016 | | | Email from Uwe Scherf to Daniel Young, Subject: RE: Theranos Zika Assay | SEC-USAO-EPROD-000006832 (FOEGE_THERANOS_0000024) | SEC-USAO-EPROD-000006833 (FOEGE_THERANOS_0000025) |
| 3093 | 2/25/2016 | | | Email from Samartha Anekal to Sharada Sivaraman and Ran Hu, Subject: RE: new lots of TSH antibody conjugates | THPFM0000015531 | THPFM0000015533 |
| 3094 | | | | | | |
| 3095 | 2/25/2016 | | | Department of Health and Human Services, Food and Drug Administration, CDRH Premarket Review Submission Cover Sheet | SEC-USAO-EPROD-000006835 (FOEGE_THERANOS_0000027) | SEC-USAO-EPROD-000006839 (FOEGE_THERANOS_0000031) |
| 3096 | 2/25/2016 | | | Letter From Theranos To U.S. Food and Drug Administration | SEC-USAO-EPROD-000006841 (FOEGE_THERANOS_0000033) | |
| 3097 | 2/28/2016 | | | Email From Samartha Enekal To Jared Oleary, Mohit Goel, Subject: demo recap | THPFM0000200637 | THPFM0000200647 |
| 3098 | 2/29/2016 | | | Email, re: Theranos Scientific Meeting 2/28 - From Thomas Kickler To David Helfet, Elizabeth Holmes & Daniel Edlin | SEC-USAO2-EPROD-000013098 (JH_SEC_0000096) | |
| 3099 | 2/29/2016 | | | Invoice No. 131792 - Boies, Schiller & Flexner LLP | THPFM0004654783 | |
| 3100 | | | | | | |
| 3101 | 3/1/2016 | | | Email from Lauren Vroom to Channing Robertson & Brooke Buchanan, re: CBS Interview - Transcript | THPFM0000006784 | THPFM0000006784 |
| 3102 | 3/2/2016 | | | Dean Allan test results, Theranos, Page 1 of 4 | US-REPORTS-0014783 | |
| 3103 | 3/2/2016 | | | Dean Allan test results, Theranos, Page 3 of 4 | US-REPORTS-0014792 | |
| 3104 | 3/3/2016 | | | Email from Alexander Taylor to Elizabeth Holmes, re: Audit | SEC-USAO2-EPROD-000001850 (COX00001063) | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3105 | 3/3/2016 | | | Email from Christian Holmes to Christian Holmes, re: WAG clinical meeting notes 3/2 | THPFM0000023116 | THPFM0000023117 |
| 3106 | 3/7/2016 | | | Email from Heather King to Peter Skinner, Andrew Michaelson, Elizabeth Holmes, Sunny Balwani, Subject: Centocor | THPFM0003154043 | |
| 3107 | 3/8/2016 | | | Email from John Dyer to Taylor Glover, re: Audit & Stocks | SEC-USAO2-EPROD-000000911 (COX00000124) | |
| 3108 | 3/8/2016 | | | Email from Alexander Taylor to John Dyer, re: Audit | SEC-USAO2-EPROD-000001848 (COX00001061) | |
| 3109 | 3/8/2016 | | | Email from Alexander Taylor to Elizabeth Holmes, re: Audit | SEC-USAO2-EPROD-000001849 (COX00001062) | |
| 3110 | 3/8/2016 | | | Email from Peter Skinner to Elizabeth Holmes, re: Stocks | THPFM0004756154 | THPFM0004756156 |
| 3111 | 3/9/2016 | | | Email from Alexander Taylor to Elizabeth Holmes, re: Stocks | SEC-USAO2-EPROD-000001846 (COX00001059) | |
| 3112 | 3/9/2016 | | | Email from Alexander Taylor to Elizabeth Holmes, re: Stock Sales | THPFM0000421574 | THPFM0000421575 |
| 3113 | 3/10/2016 | | | Email from John Dyer to Taylor Glover, re: Shares | SEC-USAO2-EPROD-000000905 (COX00000118) | SEC-USAO2-EPROD-000000907 (COX00000120) |
| 3114 | 3/10/2016 | | | Email from John Dyer to Taylor Glover, re: Shares | SEC-USAO2-EPROD-000000908 (COX00000121) | SEC-USAO2-EPROD-000000909 (COX00000122) |
| 3115 | 3/10/2016 | | | Email from Alexander Taylor to John Dyer, re: Shares | SEC-USAO2-EPROD-000001010 (COX00000223) | SEC-USAO2-EPROD-000001012 (COX00000225) |
| 3116 | 3/10/2016 | | | Email from Jack Polish to Shelley Saucelo & Sean Johnson, re: Shares | SEC-USAO2-EPROD-000001090 (COX00000303) | SEC-USAO2-EPROD-000001092 (COX00000305) |
| 3117 | 3/10/2016 | | | Email from Dallas Clement to Lacey Lewis, re: Shares | SEC-USAO2-EPROD-000001293 (COX00000506) | SEC-USAO2-EPROD-000001295 (COX00000507) |
| 3118 | 3/10/2016 | | | Email from Sean Johnson to Jack Polish & Shelley Saucelo, re: Shares | SEC-USAO2-EPROD-000001514 (COX00000727) | SEC-USAO2-EPROD-000001515 (COX00000728) |
| 3119 | 3/10/2016 | | | Email from Lacey Lewis to Dallas Clement & Jack Polish, re: Shares | SEC-USAO2-EPROD-000001520 (COX00000733) | SEC-USAO2-EPROD-000001521 (COX00000734) |
| 3120 | 3/10/2016 | | | Email from Dallas Clement to Lacey Lewis, re: Shares | SEC-USAO2-EPROD-000001524 (COX00000737) | SEC-USAO2-EPROD-000001528 (COX00000741) |
| 3121 | 3/10/2016 | | | Email from Lacey Lewis to Dallas Clement & Jack Polish, re: Shares | SEC-USAO2-EPROD-000001529 (COX00000742) | SEC-USAO2-EPROD-000001531 (COX00000744) |
| 3122 | 3/10/2016 | | | Email from Jack Polish to Shelley Saucelo & Sean Johnson, re: Shares | SEC-USAO2-EPROD-000001606 (COX00000819) | SEC-USAO2-EPROD-000001608 (COX00000821) |
| 3123 | 3/10/2016 | | | Email from Alexander Taylor to Elizabeth Holmes & Denise Yam, re: Audit | SEC-USAO2-EPROD-000001840 (COX00001053) | SEC-USAO2-EPROD-000001841 (COX00001054) |
| 3124 | 3/10/2016 | | | Email from Alexander Taylor to John Dyer, re: Shares | SEC-USAO2-EPROD-000001842 (COX00001055) | SEC-USAO2-EPROD-000001844 (COX00001057) |
| 3125 | 3/10/2016 | | | Email from Alexander Taylor to Elizabeth Holmes, re: Stocks | SEC-USAO2-EPROD-000001845 (COX00001058) | |
| 3126 | 3/10/2016 | | | Email from Elizabeth Holmes to Alexander Taylor & Denise Yam, re: Audit | THPFM0000865949 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3127 | 3/10/2016 | | | Email from Peter Skinner to Elizabeth Holmes, re: Theranos Letterhead | THPFM0004756151 | THPFM0004756153 |
| 3128 | 3/11/2016 | | | "Theranos Messaging Bible" | THER-0479138 | THER-0479159 |
| 3129 | 3/11/2016 | | | Email from Elizabeth Holmes to Alexander Taylor & Denise Yam, re: Audit | THPFM0000876404 | THPFM0000876405 |
| 3130 | 3/11/2016 | | | Email from Peter Skinner to Elizabeth Holmes, re: Audit | THPFM0005501871 | THPFM0005501872 |
| 3131 | 3/11/2016 | | | Email from Elizabeth Holmes to Peter Skinner, re: Audit | THPFM0005519819 | THPFM0005519821 |
| 3132 | 3/11/2016 | | | Email from Elizabeth Holmes to Alexander Taylor & Denise Yam, re: Audit | TS-0346434 | TS-0346435 |
| 3133 | 3/11/2016 | | | Email from Peter Skinner to Elizabeth Holmes, re: Audit | TS-0346482 | TS-0346483 |
| 3134 | 3/11/2016 | | | Email from Elizabeth Holmes to Alexander Taylor & Denise Yam, re: Audit | TS-0346568 | TS-0346569 |
| 3135 | 3/11/2016 | | | Email from Elizabeth Holmes to Peter Skinner, re: Audit | TS-0346570 | TS-0346572 |
| 3136 | 3/17/2016 | | | Email from John Dyer to Taylor Glover, re: Shares | SEC-USAO2-EPROD-000000893 (COX00000106) | SEC-USAO2-EPROD-000000895 (COX00000108) |
| 3137 | 3/17/2016 | | | Email from John Dyer to Taylor Glover, re: Shares | SEC-USAO2-EPROD-000000899 (COX00000112) | SEC-USAO2-EPROD-000000901 (COX00000114) |
| 3138 | 3/21/2016 | | | Email to Sunny Balwani, Chinmay Pangarkar, Sharada Sivaraman, Ran Hum Nishit Docshi, Daniel Young and Elizabeth Holmes | THPFM0000294657 | THPFM0000294659 |
| 3139 | 3/29/2016 | | | Theranos CLIA Laboratory CL VAL-06051 Method Verification Plan | THER-0534835 | THER-0534860 |
| 3140 | 3/30/2016 | | | Email From Jack Ladenson; To: Elizabeth Holmes; Subject: JCI Paper | SEC-USAO-EPROD-000068689 (FOEGE_THERANOS_0001859) | SEC-USAO-EPROD-000068690 (FOEGE_THERANOS_0001860) |
| 3141 | 3/30/2016 | | | Email From Daniel Young; To: David Helfet, Steven L, Elizabeth Holmes, Subject: RE [EXTERNAL]Re: | SEC-USAO-EPROD-000068763 (FOEGE_THERANOS_0001933) | SEC-USAO-EPROD-000068768 (FOEGE_THERANOS_0001938) |
| 3142 | 4/1/2016 | | | Exhibit 2: SEC Subpoena for Peter Anderson to testify | SEC-TX-000000311 | SEC-TX-000000318 |
| 3143 | 4/1/2016 | | | Email from Susan Keller to Christian Holmes, re: Theranos statement on upcoming story | THPFM0000023068 | THPFM0000023069 |
| 3144 | 4/1/2016 | | | Letter from K. Das responding to 3/18/16 CMS letter re Newark facility | THPFM0003765147 | THPFM0003765239 |
| 3145 | 4/5/2016 | | | Email from David Harris to ▮A.E.▮ et al, Subject: RE: Theranos | US-REPORTS-0011013 | |
| 3146 | 4/7/2016 | | | Email from Eric Liston to Dustin Cook RE: Press Release from Theranos | SEC-USAO-EPROD-000072922 (IHC0002252) | |
| 3147 | 4/7/2016 | | | Email from Ana Quintana to Chris Lucas, Subject: Theranos Shareholder Letter, Press Release + Articles | SEC-USAO2-EPROD-000028634 (LVG0004096) | SEC-USAO2-EPROD-000028637 (LVG0004099) |
| 3148 | 4/7/2016 | | | Theranos Announces Leading Medical and Laboratory Experts Join Scientific and Medical Advisory Board | SEC-USAO-EPROD-000072844 (IHC0002174) | SEC-USAO-EPROD-000072847 (IHC0002177) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3149 | 4/13/2016 | | | Email From Janet Kreizman to Elizabeth Holmes and eahoffice and Daniel Edlin | THPFM0004942871 | THPFM0004942874 |
| 3150 | 4/14/2016 | | | Email from ▮Redacted▮ to ▮A.E.▮ Subject: RE: Theranos | US-REPORTS-0011016 | |
| 3151 | 4/15/2016 | | | Notes re Call w/ Elizabeth Holmes | PFM-GJ-00002686 | PFM-GJ-00002687 |
| 3152 | 4/18/2016 | | | Video - NBC Today Show: Billionaire CEO Under Fire | MEDIA-000442 | MEDIA-000442 |
| 3153 | 4/18/2016 | | | Video - Elizabeth Holmes  Today Show | US-REPORTS-0008732 | |
| 3154 | 4/18/2016 | | | EH Today Show April 18 2016 mp4 | US-REPORTS-0009529 | |
| 3155 | 4/18/2016 | | | Email re For our Shareholder | SEC-USAO2-EPROD-000054065 (PVP052966) | SEC-USAO2-EPROD-000054065 (PVP052968) |
| 3156 | 4/19/2016 | | | Email from Tobian Barker to Christian Holmes, re: Theranos - following up | THPFM0000334116 | THPFM0000334118 |
| 3157 | 4/20/2016 | | | Email from Dick DeVos to Rick DeVos re Theranos | SEC-USAO2-EPROD-000058059 (RDV004166) | |
| 3158 | 4/20/2016 | | | Invoice No. 133621- Boies, Schiller & Flexner LLP | THPFM0004654790 | |
| 3159 | 4/21/2016 | | | Email from Jacque Millard to Bert Zimmerli cc Greg M Johnson, George Hamilton re FW: PVG IV Q1 Statement | SEC-USAO-EPROD-000073103 (IHC0002433) | SEC-USAO-EPROD-000073106 (IHC0002436) |
| 3160 | | | | | | |
| 3161 | 4/25/2016 | | | Email from ▮A.E.▮ to ▮A.E.▮ et al, Subject: Theranos | US-REPORTS-0011020 | |
| 3162 | 4/27/2016 | | | Theranos meeting w/ Elizabeth and Sunny | PFM-SEC-00002794 | PFM-SEC-00002797 |
| 3163 | 4/27/2016 | | | Transcript of testimony of Peter Anderson | SEC-TX-000000214 | SEC-TX-000000305 |
| 3164 | 4/27/2016 | | | Email from Miles Whitten to Christian Holmes & Nicholas Menchel, re: Response to Recent Articles for Gershman Partners and Brokerage Firms to Use - Yep we know it's long | THPFM0000023056 | THPFM0000023058 |
| 3165 | 4/29/2016 | | | Email From Lisa Peterson To Jerry Tubergen, Randy Damstra, Subject: Theranos | SEC-USAO2-EPROD-000057677 (RDV000437) | SEC-USAO2-EPROD-000057678 (RDV000440) |
| 3166 | | | | | | |
| 3167 | 4/29/2016 | | | Notes re Meeting with EH | PFM-GJ-00002751 | PFM-GJ-00002753 |
| 3168 | 4/30/2016 | | | Invoice No. 132852 - Boies, Schiller & Flexner LLP | THPFM0004654787 | |
| 3169 | 4/30/2016 | | | Invoice No. 133052- Boies, Schiller & Flexner LLP | THPFM0004654788 | |
| 3170 | 4/30/2016 | | | Invoice No. 134206- Boies, Schiller & Flexner LLP | THPFM0004654797 | |
| 3171 | 5/5/2016 | | | Email from Omid Khakshoor to Elizabeth Holmes, Subject: Suraj's revealing resume | THPFM0000165883 | |
| 3172 | 5/6/2016 | | | Email thread between Joel Ehrenkranz and Suzie Draper, Subject: FW: Code of Ethics matter | SEC-USAO-EPROD-000072916 (IHC0002246) | SEC-USAO-EPROD-000072917 (IHC0002247) |
| 3173 | 5/6/2016 | | | Exhibit 780: Email from Christian Holmes to Dustin Cook, Subject: RE: Theranos - Intermountain Meeting Notes | PFM-DEPO-00015650 | PFM-DEPO-00015651 |
| 3174 | | | | | | |
| 3175 | 5/8/2016 | | | Exhibit 781: Email from Christian Holmes to Dustin Cook, Subject: RE: Theranos - Intermountain Stand up meeting | PFM-DEPO-00015652 | PFM-DEPO-00015653 |
| 3176 | 5/11/2016 | | | E-mail chain titled "Lab issue relayed through Walgreens" | THPFM0004007222 | THPFM0004007223 |
| 3177 | 5/12/2016 | | | E-mail chain regarding HbA1c | THPFM0000498355 | THPFM0000498357 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3178 | 5/12/2016 | | | Message between Kwesi Mercurius and Diana Dupuy, regarding returning to Theranos | US-REPORTS-0015819 | |
| 3179 | 5/19/2016 | | | Email thread between Joel Ehrenkranz and Suzie Draper, Subject: Fwd.: from the Director of Diabetes and Endocrinology, Intermountain Healthcare | SEC-USAO2-EPROD-000012707 (IHC0003526) | SEC-USAO2-EPROD-000012709 (IHC0003528) |
| 3180 | 5/19/2016 | | | Email thread between Joel Ehrenkranz and Suzie Draper, Subject: Fwd.: Theranos | SEC-USAO2-EPROD-000012725 (IHC0003544) | SEC-USAO2-EPROD-000012726 (IHC0003545) |
| 3181 | | | | | | |
| 3182 | | | | | | |
| 3183 | 5/20/2016 | | | Email From Theranos Info Center: Subject: Theranos Evening Coverage | THPFM0000544788 | THPFM0000544840 |
| 3184 | 5/20/2016 | | | Email From Kayla Whaling; Subject: Re(Draft) Theranos Evening Media Coverage | THPFM0000544841 | THPFM0000544884 |
| 3185 | 5/20/2016 | | | Email From Kayla Whaling; Subject: Re(Draft) Theranos Evening Media Coverage | THPFM0000544886 | THPFM0000544929 |
| 3186 | 5/20/2016 | | | Email From Theranos Infor Center; Subject: Theranos Edison Coverage Report | THPFM0000544935 | THPFM0000545030 |
| 3187 | 5/20/2016 | | | Email, re: Fwd.: press update - From Nimesh Jhaveri To Bradley Fluegel, Richard Ashworth, Harry Leider, Charles Greener, Alex Gourlay, Marco Pagni & Elena Kraus | WAG-AZ-LITIG-001276 (WG035416) | WAG-AZ-LITIG-001278 (WG035418) |
| 3188 | 5/21/2016 | | | Email from Theranos Info Center, Subject: Theranos Evening Media Coverage | THPFM0000544744 | THPFM0000544787 |
| 3189 | 5/21/2016 | | | Email Subject: Theranos Evening Media Coverage | THPFM0001137069 | THPFM0001137102 |
| 3190 | 5/21/2016 | | | Email From: Brooke Buchanan To: Kayla Whaling and Theranos Info Center; Subject: Theranos Evening Media Coverage | THPFM0001625515 | THPFM0001625567 |
| 3191 | 5/21/2016 | | | Email from B. Carter to J. Hutchings & S. Nordlund re Checking In | SEC-USAO2-EPROD-000054125 (PVP053081) | SEC-USAO2-EPROD-000054125 (PVP053083) |
| 3192 | 5/23/2016 | | | Email thread between Joel Ehrenkranz and Suzie Draper, Subject: Fwd.: questions about your technology from an academic physician | SEC-USAO2-EPROD-000012704 (IHC0003523) | SEC-USAO2-EPROD-000012707 (IHC0003525) |
| 3193 | 5/23/2016 | | | Email from Joel Ehrenkranz to Suzie Draper, Subject: Questions about your technology from an academic physician | | |
| 3194 | 5/23/2016 | | | Email from ▮▮A.E.▮▮ to ▮Redacted▮ et al, Subject: Catching Up-please read the second part tomorrow, since we have to make a decision on Wednesday | US-REPORTS-0010863 | |
| 3195 | 5/25/2016 | | | Exhibit 148: Wall Street Journal article by Christopher Weaver and John Carreyrou: Craving Growth, Walgreens Dismissed Its Doubts About Theranos | SEC-TX-000002106 | SEC-TX-000002115 |
| 3196 | 5/25/2016 | | | Email from Susan Keller to Christian Holmes, re: Press update | THPFM0000023034 | THPFM0000023040 |
| 3197 | 5/31/2016 | | | Invoice No. 133770- Boies, Schiller & Flexner LLP | THPFM0004654794 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3198 | 5/31/2016 | | | Invoice No. 133771- Boies, Schiller &Flexner LLP | THPFM0004654795 | |
| 3199 | 5/31/2016 | | | Invoice No. 133834- Boies, Schiller &Flexner LLP | THPFM0004654796 | |
| 3200 | 5/31/2016 | | | Invoice No. 134214- Boies, Schiller & Flexner LLP | THPFM0004654802 | |
| 3201 | 5/31/2016 | | | Invoice No. 134505- Boies, Schiller & Flexner LLP | THPFM0004654805 | |
| 3202 | 6/7/2016 | | | Email from Dee Anna Smith to Howard Burris, Subject: RE: (EXTERNAL) Theranos | SCRI_002335 | |
| 3203 | 6/13/2016 | | | Email from Theranos (shareholderinfo@theranos.com) (forwarded to ▆▆▆ A.E. ▆▆▆ ), Subject: For Our Shareholders | US-REPORTS-0010865 | |
| 3204 | 6/14/2016 | | | Exhibit 773: Email from Christian Holmes, Subject: Need from eah - group - corrected description | THPFM0002790614 | |
| 3205 | 6/15/2016 | | | SEC, Information Required in Proxy Statement Schedule 14A Information, Safeway Inc. | US-REPORTS-0000009 | US-REPORTS-0000010 |
| 3206 | 6/15/2016 | | | SEC, Information Required in Proxy Statement Schedule 14A Information, Safeway Inc. (duplicate?) | US-REPORTS-0000300 | US-REPORTS-0000301 |
| 3207 | | | | | | |
| 3208 | 6/17/2016 | | | US Securities and Exchange Commission letter from Jessica W. Chan, Counsel, to Cameron Purves (FBI), Re: In the Matter of Theranos, Inc. (SF-4030) | US-REPORTS-0000008 | |
| 3209 | 6/22/2016 | | | Email from D. Helfet to E. Holmes re Theranos, the Battered Diagnostic Startup, Has a Dallas Tie… | THPFM0000421986 | THPFM0000421988 |
| 3210 | 6/30/2016 | | | Email from Jennifer Tomasello to J. Shuren re CLOSE HOLD - Due by COB on Wednesday - Edits/Comments on Theranos Letter | FDA-0014460 | FDA-0014461 |
| 3211 | 6/30/2016 | | | Letter To Elizabeth Holmes From Congress of the United States House of Representatives | THER-2108519 | THER-2108523 |
| 3212 | 6/30/2016 | | | Invoice No. 134215- Boies, Schiller &Flexner LLP | THFPM0004654803 | |
| 3213 | 6/30/2016 | | | Invoice No. 134210- Boies, Schiller & Flexner LLP | THPFM0004654799 | |
| 3214 | 7/7/2016 | | | Email From Curtis Schneider To Tina Lin, Ellen Tsang, Daniel Young, Subject: demo this afternoon | THPFM0000135489 | THPFM0000135503 |
| 3215 | 7/8/2016 | | | Theranos Statement on CMS Findings | THER-1546508 | THER-1546510 |
| 3216 | 7/9/2016 | | | Exhibit 124: Email from Robert Gordon to Heather King with attachment, Subject: Theranos - Termination Agreement | SEC-USAO-EPROD-000382686 (SWYSEC_000002684) | SEC-USAO-EPROD-000382695 (SWYSEC_000002693) |
| 3217 | 7/9/2016 | | | Email from Heather King to Sunil Dhawan, Subject: CMS Notice of Imposition of Sanctions with attached notice from Karen Fuller, Manager, State Oversight and CLIA Branch | US-REPORTS-0008426 (CTRL-DHAWAN-00013211) | US-REPORTS-0008459 (CTRL-DHAWAN-00013212) |
| 3218 | | | | | | |
| 3219 | 7/29/2016 | | | Email from David Boies to Elizabeth Holmes, Subject: Re: | THPFM0003066028 | THPFM0003066029 |
| 3220 | 7/29/2016 | | | Letter from John D. Buretta(Cravath, Swane & Moore LLP) To Karen Kreuzkamp | US-REPORTS-0004026 | US-REPORTS-0004029 |
| 3221 | 8/1/2016 | | | Article - CNBC - Here's how Theranos CEO plans to lift the lid on its testing - Christine Wang | MEDIA-000028 | MEDIA-000028 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3222 | 8/1/2016 | | | Video - Theranos Science & Technology: The Miniaturization of Laboratory Testing at American Association for Clinical Chemistry (AACC) | MEDIA-000415 | MEDIA-000415 |
| 3223 | 8/1/2016 | | | Video - CNBC  Theranos CEO to take the stage at AAC Conference | MEDIA-000422 | MEDIA-000422 |
| 3224 | 8/1/2016 | | | Video - CNN Dr Sanjay Gupta speaks to embattled Theranos CEO Holmes | MEDIA-000427 | MEDIA-000427 |
| 3225 | 8/1/2016 | | | Video - Elizabeth Holmes - Inside the Theranos Lab - CNN | US-REPORTS-0008737 | |
| 3226 | 8/1/2016 | | | Inside the Theranos lab with Elizabeth Holmes - YouTube 8-1-2016 CNN Money.mp4 | US-REPORTS-0009534 | |
| 3227 | 8/6/2016 | | | Email from Lauren Vroom To Daniel Young, Mark Edgar, Subject: CNN | THPFM0002320112 | THPFM0002320116 |
| 3228 | 8/8/2016 | | | Exhibit 868: Confidential Agreement Terminating Master Purchase Agreement and Releasing Claims, Safeway | PFM-DEPO-00017880 | PFM-DEPO-00017888 |
| 3229 | 8/17/2016 | | | Email, re: Daily Theranos Inspection Call - From Mary Hole To Ian Pilcher, Yung Chan, Katherine Serrano, Alberto Gutierrez, Althea  Williams, Aneel Sandhu, Courtney Lias, Darlene Almogela, Ileana Elder, James Woods, Janette Collins-Mitchell, Kevin Gonzalez, Silke Schlottmann, Stayce Beck, Uwe Scherf & veronica Calvin | US-REPORTS-0007115 | US-REPORTS-0007117 |
| 3230 | 8/19/2016 | | | Email, re: Daily Theranos Inspection Call - From Mary Holmes To Yung Chan | US-REPORTS-0007118 | US-REPORTS-0007120 |
| 3231 | 8/31/2016 | | | Email From Nicholas Haase To Rose Edmonds, Subject: GC Assay | THPFM0000000500 | THPFM0000000501 |
| 3232 | 9/6/2016 | | | Email from Tali Mackay to Elizabeth Holmes, re: Business Planning | THPFM0000159242 | THPFM0000159243 |
| 3233 | 9/14/2016 | | | 2015 Tax Returns | SEC-TX-000002604 | SEC-TX-000002719 |
| 3234 | 9/18/2016 | | | Email from Elizabeth Homes to David Taylor, Subject: Fwd.: Theranos | THPFM0002405147 | THPFM0002405149 |
| 3235 | 9/20/2016 | | | Exhibit 438: Theranos Unaudited Consolidated Balance Sheet | THPFM0005654458 | THPFM0005654459 |
| 3236 | 9/26/2016 | | | Letter to Elizabeth Holmes from Sherri Venticinque- Presti ; Boies, Schiller & Flexner LLP | THPFM0004655859 | THPFM0004655862 |
| 3237 | 9/28/2016 | | | Email from Yiching Siwinskto Michael Craig Subject: RE IQ/QQ/PQ Procedure Discussion | THPFM0000023392 | THPFM0000023395 |
| 3238 | 10/14/2016 | | | Exhibit 65: Subpoena to George Hamilton to testify before officers of the SEC | SEC-TX-000001831 | |
| 3239 | 10/20/2016 | | | Email from [Redacted] to [A.E.] , Subject: RE: Theranos | US-REPORTS-0011021 | |
| 3240 | 10/21/2016 | | | Email from [A.E.] to David Taylor, Subject: Fwd.: | US-REPORTS-0011030 | |
| 3241 | 10/24/2016 | | | Email from Stanley Belkowski to Elizabeth Holmes, Daniel Young, Christian Holmes, Subject: Theranos in a presentation | THER-2051161 | THER-2051165 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3242 | | | | | | |
| 3243 | 11/9/2016 | | | SEC Transcript of testimony of George Hamilton | SEC-TX-000001769 | SEC-TX-000001830 |
| 3244 | 11/18/2016 | | | Theranos Whistleblower Shook the Company--and His Family | PFM-DEPO-00000918 | PFM-DEPO-00000926 |
| 3245 | 11/30/2016 | | | Email from Katherine Serrano to Jeff Shuren et al re Lab Developed Tests | FDA-0021481 | FDA-0021481 |
| 3246 | 12/1/2016 | | | Investor Deck for ▮A.E.▮ | US-REPORTS-0010962 | US-REPORTS-0010994 |
| 3247 | 12/7/2016 | | | Email form Bryan Tolbert to Craig Hall, Don Braun, Subject: Theranos Email List, Attachments: Theranos Leaked Emails | US-REPORTS-0010197 (SEC-HBD-E-0000151) | US-REPORTS-0010201 (SEC-HBD-E-0000155) |
| 3248 | 12/10/2016 | | | Defendant Theranos, Inc.'s Responses & Objections to Plaintiff's First Set of Interrogatories | TS-0958390 | TS-0958526 |
| 3249 | 12/10/2016 | | | Defendant Elizabeth Holmes's Objections & Responses to Plaintiff's First Set of Interrogatories | PFM-ROGS-00000040 | PFM-ROGS-00000068 |
| 3250 | 12/13/2016 | | | Email from Tali Mackay to ▮A.E.▮, Subject: Investor Presentation (with Investor Deck for ▮A.E.▮) | US-REPORTS-0010960 | |
| 3251 | 12/23/2016 | | | Email from Howard Burris to Jeff Prescott, Subject: WSJ Proof (a bit longer than planned - please edit) | SCRI_002382 | |
| 3252 | 12/23/2016 | | | Email from Jeff Prescott to Howard Burris, Subject: Re: (EXTERNAL) Re: Follow-up | SCRI_002394 | SCRI_002396 |
| 3253 | 1/6/2017 | | | Exhibit 440: Email from Theranos Transition to Danise Yam with attachments, Subject: Transition documents | PFM-DEPO-00008554 | PFM-DEPO-00008670 |
| 3254 | 1/12/2017 | | | Exhibit 935: Walgreen Co. v. Theranos, INC. Complaint | PFM-DEPO-00018867 | PFM-DEPO-00018910 |
| 3255 | 1/30/2017 | | | Defendant Theranos, Inc.'s Responses & Objections to Plaintiff's Second Set of Interrogatories | TS-0959090 | TS-0959153 |
| 3256 | 1/30/2017 | | | Defendant Elizabeth Holmes's Objections & Responses to Plaintiff's Second Set of Interrogatories | PFM-ROGS-00000240 | PFM-ROGS-00000271 |
| 3257 | 1/31/2017 | | | Defendant Theranos, Inc.'s First Supplemental Responses & Objections to Plaintiff's First Set of Interrogatories | TS-0959027 | TS-0959089 |
| 3258 | 1/31/2017 | | | Defendant Elizabeth Holmes's First Supplemental Responses & Objections to Plaintiff's First Set of Interrogatories | PFM-ROGS-00000347 | PFM-ROGS-00000354 |
| 3259 | 2/9/2017 | | | Theranos Investor table (Detailed (2.9.17) | TS-0558077 | TS-0558077 (native) |
| 3260 | 2/16/2017 | | | Exhibit 437: Wall Street Journal article: *Theranos Had $200 Million in Cash Left at Year-End* | PFM-DEPO-00008511 | PFM-DEPO-00008514 |
| 3261 | 2/17/2017 | | | Notice of Service of Subpoena, The Court of Chancery of the State of Delaware, Pertner Investments, L.P. v. Theranos | PFM-DEPO-00005059 | PFM-DEPO-00005076 |
| 3262 | 2/27/2017 | | | Exhibit 114: Deposition Subpoena for Personal Appearance in Action Pending Outside California | PFM-DEPO-00004883 | PFM-DEPO-00004891 |
| 3263 | 2/28/2017 | | | Exhibit 212: Notice of Service of Subpoena, The Court of Chancery of the State of Delaware, Pertner Investments, L.P. v. Theranos | PFM-DEPO-00006116 | PFM-DEPO-00006139 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3264 | 2/28/2017 | | | Email from LTC David Shoemaker to Cameron Purves, Subject: Fwd.: Follow up (UNCLASSIFIED) | US-REPORTS-0004317 | US-REPORTS-0004323 |
| 3265 | 3/1/2017 | | | Exhibit 430: Partner Investments, L.P. v. Theranos, INC. Subpoena to Danise Yam | PFM-DEPO-00008455 | PFM-DEPO-00008467 |
| 3266 | 3/6/2017 | | | PFM Deposition Transcript of Tyler Shultz with Errata | PFM-DEPO-00004743 | PFM-DEPO-00004882 |
| 3267 | 3/7/2017 | | | Videoconference Deposition of Erika Cheung, The Court of Chancery of the State of Delaware | PFM-DEPO-00004946 | PFM-DEPO-00005058 |
| 3268 | 3/8/2017 | | | PFM Deposition Transcript of Anthony Nugent | PFM-DEPO-00005888 | PFM-DEPO-00006115 |
| 3269 | 3/16/2017 | | | PFM Deposition Transcript of Danise Yam with Exhibits 430-440 | PFM-DEPO-00008232 | PFM-DEPO-00008454 |
| 3270 | 3/16/2017 | | | Exhibit 99: Subpoena to Robert Gordon to testify before officers of the SEC | SEC-TX-000003136 | |
| 3271 | 3/21/2017 | | | Exhibit 776: Partner Investments, L.P. v. Theranos, Inc. Subpoena to Intermountain Health Care, Inc. | PFM-DEPO-00015615 | PFM-DEPO-00015622 |
| 3272 | 3/24/2017 | | | Exhibit 933: Notice of Service of Subpoena | PFM-DEPO-00018804 | PFM-DEPO-00018814 |
| 3273 | 3/31/2017 | | | SEC Transcript and Exhibits from Robert Gordon | SEC-TX-000003066 | SEC-TX-000003135 |
| 3274 | 4/1/2017 | | | Handwritten Notes | SEC-0000268 | SEC-0000476 |
| 3275 | 4/4/2017 | | | Exhibit 127: Subpoena to Jay Rosan to testify before officers of the SEC | SEC-TX-000001991 | |
| 3276 | 4/5/2017 | | | PFM Deposition Transcript of Christian Holmes  PFM Deposition Transcript of Christian Holmes with Errata and Signature Page (PFM-DEPO-00015909 - PFM-DEPO-00016213) | PFM-DEPO-00014714 | PFM-DEPO-00015016 |
| 3277 | | | | | | |
| 3278 | 4/11/2017 | | | Elizabeth Holmes SEC Testimony | SEC-TX-000005256 | SEC-TX-000005617 |
| 3279 | 4/18/2017 | | | Exhibit 149: SEC Subpoena to Natalie Ravitz | SEC-TX-000002156 | SEC-TX-000002161 |
| 3280 | 4/20/2017 | | | Email, re: 'Update on Criminal Complaint' - From Syed Khader Hasan To Chief Howe | US-REPORTS-0009021 | |
| 3281 | 4/24/2017 | | | SEC Transcript of Natalie Ravitz | SEC-TX-000002116 | SEC-TX-000002155 |
| 3282 | 5/16/2017 | | | Attachments from USPIS MOI of Daniel Edlin | US-REPORTS-0007553 | US-REPORTS-0007667 |
| 3283 | 5/18/2017 | | | Email from D. Yam to S. Balwani, cc to E. Holmes re Theranos Projections 2013-2014 (sic) | THPFM0001791947 | THPFM0001791949 page 002 |
| 3284 | 5/25/2017 | | | Exhibit 187: SEC subpoena for testimony issued to Robert Verigan | SEC-TX-000002980 | SEC-TX-000002986 |
| 3285 | 6/12/2017 | | | ▮Redacated▮ typed notes took during call with Elizabeth Holmes | US-REPORTS-0011001 | US-REPORTS-0011006 |
| 3286 | 6/13/2017 | | | Email from ▮Redacated▮ to ▮A.E.▮ et al, Subject: Notes from Theranos Call (with word attachment) | US-REPORTS-0011000 | |
| 3287 | 7/6/2017 | | | First Republic bank records | FRB-000001 | FRB-001206 |
| 3288 | 7/17/2017 | | | Fidelity bank records - Theranos Corp Account & Individual Accts for Holmes/Balwani | FIDELITY-000001 | FIDELITY-002598 |
| 3289 | 7/18/2017 | | | Fidelity Workplace Services bank records | FIDELITY-002599 | FIDELITY-002961 |
| 3290 | 9/22/2017 | | | Citibank bank records | CITI-000001 | CITI-001314 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3291 | 10/7/2017 | | | Exhibit 191: BDT Capital Partners, LLC - Project Test, Highly Confidential, Preliminary Draft | SEC-TX-000003003 (BDTSEC_PST0005743) | SEC-TX-000003026 (BDTSEC_PST0005766) |
| 3292 | 10/9/2017 | | | Introducing Theranos' BioMonitoring Informatics System Slide deck | THER-0330427 | |
| 3293 | 10/25/2017 | | | Sarah Cannon Research Institute Invoices for Theranos and Payments and Credits for Theranos | SCRI_001111 | SCRI_001112 |
| 3294 | 11/2/2017 | | | Medical records for patient ████ M.G. ████, subpoenaed from Fountain Hills Women's Health, Dr. Nicole Sundene | US-FDA-0040555 | US-FDA-0040577 |
| 3295 | 12/5/2017 | | | Correspondence, re: Loan to Theranos, Inc. - From Kirkland & Ellis LLP | US-REPORTS-0011593 | US-REPORTS-0011595 |
| 3296 | 12/22/2017 | | | Video - Elizabeth Holmes Inspirational Speech - Corporate Valley | US-REPORTS-0008731 | |
| 3297 | 12/22/2017 | | | Corporate Valley 12-22-2017 Elizabeth Holmes inspirational Speech - Founder & CEO of The.mp4 | US-REPORTS-0009528 | |
| 3298 | 12/23/2017 | | | Video - Corporate Valley Elizabeth Holmes | MEDIA-000431 | MEDIA-000431 |
| 3299 | 1/12/2018 | | | Attachments From USPIS MOI Interview of Adam Rosendorff | US-REPORTS-0007380 | US-REPORTS-0007544 |
| 3300 | 2/15/2018 | | | Elizabeth Holmes Interview - partial transcription | PARLOFF-0000017 | |
| 3301 | 4/20/2018 | | | Email, re: Theranos Test Results - From Debbie Mellberg | US-REPORTS-0009658 | |
| 3302 | 4/25/2018 | | | Lab Result Report, Patient: ████ B.G. ████ | US-REPORTS-0011764 (LINNERSON-000368) | |
| 3303 | 4/25/2018 | | | Lab Result Report, Patient: ████ B.G. ████ | US-REPORTS-0011772 (LINNERSON-000376) | |
| 3304 | 4/25/2018 | | | Email, re: FW: Theranos - From Molly Jo Riley To Steven Linnerson | US-REPORTS-0010825 (LINNERSON-001077) | US-REPORTS-0010826 (LINNERSON-001078) |
| 3305 | 4/25/2018 | | | Lab Result Report, re: ████ B.G. ████ | US-REPORTS-0010829 (LINNERSON-001094) | |
| 3306 | 4/27/2018 | | | Compilation of tweets from Theranos, Elizabeth Holmes and Sunny Balwani Twitter accounts | US-REPORTS-0008785 | |
| 3307 | 4/27/2018 | | | Email thread between Kathleen Carlson and Adelaida Hernandez (SF-FBI), Subject: RE: GJS 2016R00024, Attachments: Notarized Doc-Signed.pdf | US-REPORTS-0010259 | US-REPORTS-0010267 |
| 3308 | 5/2/2018 | | | Medical records for ████ M.G. ████ subpoenaed from Honor Health, Scottsdale Shea Medical Center | US-FDA-0040685 | US-FDA-0040708 |
| 3309 | 5/7/2018 | | | Email from ████ Y.K. ████ to agent, Subject: Dignity Health - Chandler Regional Medical Center - Test Results | US-REPORTS-0009691 | US-REPORTS-0009697 |
| 3310 | 5/7/2018 | | | ████ E.T. ████ Theranos Tests Ordered | US-REPORTS-0015084 | US-REPORTS-0015084 |
| 3311 | 5/8/2018 | | | Email from ████ M.G. ████ to agent, Subject: Re; Theranos, attached: scottsdale_shea_labs.pdf | US-REPORTS-0009704 | US-REPORTS-0009706 |
| 3312 | 5/12/2018 | | | Email, re: 'Immunotrex Biology' - From Syed Khader Hasan To Mr. Draper | US-REPORTS-0009022 | US-REPORTS-0009023 |
| 3313 | 5/14/2018 | | | Correspondence, re: 'Criminal Complaint Against Theranos" From Dr. Syed K. Hasan, Immunotrex Biologics Inc., To Federal Courthouse | US-REPORTS-0009019 | US-REPORTS-0009020 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3314 | 6/8/2018 | | | Fedwire documentation re relevant wire transactions | FEDWIRE-000001 | FEDWIRE-000002 |
| 3315 | 6/10/2018 | | | Video - Elizabeth Holmes - Plenary Keynote - Global Leadership Conference | US-REPORTS-0008736 | |
| 3316 | 6/10/2018 | | | Video - Elizabeth Holmes - TedMed Healthcare the leading cause of bankruptcy | US-REPORTS-0008740 | |
| 3317 | 6/11/2018 | | | Video - Elizabeth Holmes  on Revolutionizing Blood Tests - Glamour | US-REPORTS-0008735 | |
| 3318 | | | | | | |
| 3319 | 8/6/2018 | | | minilab Zika RNA Test device | US-REPORTS-0010240 | |
| 3320 | 8/6/2018 | | | Theranos FG, Card, Operator Training Cartridge, Par No: 60-00187 | US-REPORTS-0010241 | |
| 3321 | 8/6/2018 | | | Theranos minilab 4.1-Full (40-01016) photo | US-REPORTS-0010242 | |
| 3322 | 8/6/2018 | | | Theranos minilab 4.1-TC V2 (40-01024) photo | US-REPORTS-0010243 | |
| 3323 | 8/6/2018 | | | Theranos minilab 4.1-Lite (40-01019) photo | US-REPORTS-0010244 | |
| 3324 | 8/6/2018 | | | Theranos Edison 3.5 (40-01006) photo | US-REPORTS-0010245 | |
| 3325 | 8/6/2018 | | | Theranos minilab Tower (40-01000) photo | US-REPORTS-0010246 | |
| 3326 | 8/6/2018 | | | Theranos TSCD-2(LiHep) & (EDTA), minilab Zika RNA Test (60-00186), Operator Training Cartridge (60-00187) photo | US-REPORTS-0010247 | |
| 3327 | 8/6/2018 | | | Cartridge - Purple - PIN: 52-00120 photo | US-REPORTS-0010248 | |
| 3328 | 8/6/2018 | | | Cartridge - Green - PIN: 52-00120 photo | US-REPORTS-0010249 | |
| 3329 | 10/3/2018 | | | Email from S. DiGiamo to S. Fountain re Introductions/Opportunity to meet | THER-2604915 | THER-2604916 |
| 3330 | 10/17/2018 | | | Email From Therese Surprenant To Cameron Purves; Subject: Pat and Sunny Emails | US-REPORTS-0010026 | US-REPORTS-0010048 |
| 3331 | 1/10/2019 | | | AT&T Mobility Phone Log and Wireless Subscriber Information - Elizabeth Holmes | US-REPORTS-0010325 | US-REPORTS-0010491 |
| 3332 | 2/20/2019 | | | Online video of Elizabeth Holmes, George Shultz interview at the 12th Siepr | US-REPORTS-0010008 | |
| 3333 | 3/8/2019 | | | Assignment for Benefit of Creditors of: assigned: Theranos, creditor: Walgreens and Addendum to Proof of Claim of Walgreen Co. | US-REPORTS-0014398 | US-REPORTS-0014399 |
| 3334 | 4/17/2019 | | | Walgreen Co. - Theranos Dispute: Dan Doy 4/17/2019 Deposition Exhibits | US-REPORTS-0012451 | US-REPORTS-0012495 |
| 3335 | 4/23/2019 | | | Walgreen Co. - Theranos Dispute - re: Nimech Jhaveri 4/23/19 Deposition Exhibits | US-REPORTS-0012232 | US-REPORTS-0012232 |
| 3336 | 5/6/2019 | | | Emails forwarded from ██A.E.██ to Ben Byer and (FBI) related to ██A.E.██ communications with Theranos regarding stock buy outs | US-REPORTS-0010862 | US-REPORTS-0010868 |
| 3337 | 5/6/2019 | | | Emails forwarded from ██A.E.██ to Ben Byer and (FBI) related to ██A.E.██ communications with Theranos regarding stock buy outs | US-REPORTS-0010873 | US-REPORTS-0010903 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3338 | 5/6/2019 | | | Emails forwarded from [A.E.] to Ben Byer and (FBI) related to [A.E.] communications with Theranos regarding stock buy outs | US-REPORTS-0010944 | US-REPORTS-0010960 |
| 3339 | 5/6/2019 | | | Emails forwarded from [A.E.] to Ben Byer and (FBI) related to [A.E.] communications with Theranos regarding stock buy outs | US-REPORTS-0010995 | US-REPORTS-0011000 |
| 3340 | 5/6/2019 | | | Emails between [A.E.], Elizabeth Holmes, Sunny Balwani, et al. forwarded from [A.E.] to Ben Byer and (FBI) related to [A.E.] communications with Theranos regarding stock buy outs | US-REPORTS-0011007 | US-REPORTS-0011034 |
| 3341 | 7/9/2019 | | | Email from Lindsey Levine (Barna) to Theranos Support, Subject: Problem with test | US-REPORTS-0015116 | |
| 3342 | 12/30/2019 | | | Screen captures, re: Cardboard box, Theranos branded items 650-868-9937 | US-REPORTS-0014658 | US-REPORTS-0014659 |
| 3343 | 07/02/2010 | | | Theranos Amended and Restated Series C-1 Preferred Stock Purchase Agreement | THPFM0001057935 | THPFM0001058072 |
| 3344 | 07/17/2013 | | | Email From Elizabeth Holmes; To: Robertson Channing; Subject: RE: | THPFM0000154422 | THPFM0000154434 |
| 3345 | | | | | | |
| 3346 | 10/7/2013 | | | Email To: Robertson Channing; Subject: Theranos lab results | THPFM0002774234 | THPFM0002774237 |
| 3347 | 11/24/2014 | | | Email From Channing Robertson; To: Christian Holmes; Subject: concordance study with CC | THPFM0000557197 | THPFM0000557200 |
| 3348 | 12/22/2013 | | | Email From [Redacted] To David Harris, Subject: Theranos | US-REPORTS-0010029 | US-REPORTS-0010031 |
| 3349 | 5/5/2014 | | | Email, re: Re: PPT for Diagnostic Testing Executive Steering Committee - From Nimesh  Jhaveri To Sunny | WAG-TH-DOJ-00015748 | WAG-TH-DOJ-00015750 |
| 3350 | 6/27/2017 | | | Article - The Economist - *Theranos, an ambitious Silicon Valley firm, wants to shake up the market for medical testing* | THER-0320338 | THER-0320339 |
| 3351 | | | | George Schultz Interviews Elizabeth Holmes at the 12th SIEPR | US-REPORTS-0010005 | |
| 3352 | | | | Theranos- Statement of Work- Program ID: CELG-001 | THER-2059444 | THER-2059448 |
| 3353 | 12/21/2013 | | | Email From: Curtis Feeny; To: Robertson Channing; Subject: re: Theranos | THPFM0003750453 | |
| 3354 | 4/9/2014 | | | Email From Daniel Edlin To Robertson Channing, Subject: Fortune Senior Editor | THPFM0000030860 | THPFM0000030862 |
| 3355 | | | | | | |
| 3356 | | | | | | |
| 3357 | | | | | | |
| 3358 | | | | Documents for Review | SEC-USAO2-EPROD-000057493 (PVP068958) | SEC-USAO2-EPROD-000057493 (PVP068960) |
| 3359 | | | | Theranos Confidential Disclosure Agreement | TS-0297845 | TS-0297846 |
| 3360 | | | | Task- To Do Items- Lisa Durkin | THPFM0000931493 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3361 | | | | Dr. Cosgrove Information | THPFM0000699445 | |
| 3362 | | | | Theranos Presentation Slides | PFM-DEPO-00005150 | PFM-DEPO-00005416 |
| 3363 | | | | Theranos Herpes Simplex Virus-1 (HSV-1) IgG Assay, 510(k) Summary K143236 | TS-0010088 | TS-0010107 |
| 3364 | | | | ▮J.P.▮  medical records | US-FDA-0040533 | US-FDA-0040554 |
| 3365 | | | | Theranos Slide deck: The Theranos Pharmaceutical Solution | SEC-USAO-EPROD-000329002 (Balwani-0235) | SEC-USAO-EPROD-000329058 (Balwani-0291) |
| 3366 | | | | Excel Spreadsheet | SCRI_003915 | |
| 3367 | 12/31/2009 | | | Theranos, Inc. Contract Summary Year Ended December 31, 2009 | SEC-USAO2-EPROD-000014103 (KPMG eAudit 0000982) | SEC-USAO2-EPROD-000014106 (KPMG eAudit 0000985) |
| 3368 | | | | Theranos paperwork, re: Due Diligence for investors | DFJ-0001414 | DFJ-0001415 |
| 3369 | | | | Internal Theranos document on WSJ article - Not for Distribution - Confidential | DFJ-0001799 | DFJ-0001817 |
| 3370 | | | | | | |
| 3371 | | | | Theranos Device Photos | FBI-GJ-RECEIPTS-000150 | FBI-GJ-RECEIPTS-000161 |
| 3372 | | | | Peer Venture Partners - Prepared for Intermountain Healthcare, Jacque Millard - Vice President & Chief Investment Officer | SEC-USAO-EPROD-000072477 (IHC0001807) | |
| 3373 | | | | Theranos handout | SEC-USAO-EPROD-000072893 (IHC0002223) | SEC-USAO-EPROD-000072905 (IHC0002235) |
| 3374 | | | | Intermountain Health Care, Inc. Activity Log | SEC-USAO-EPROD-000073141 (IHC0002471) | SEC-USAO-EPROD-000073145 (IHC0002475) |
| 3375 | | | | Draft Clinical Study Agreement | SEC-USAO-EPROD-000073171 (IHC0002501) - | SEC-USAO-EPROD-000073184 (IHC0002514) |
| 3376 | | | | Handwritten notes from Intermountain Health Care, Inc. re Theranos Meeting | SEC-USAO-EPROD-000073193 (IHC0002523) | SEC-USAO-EPROD-000073221 (IHC0002551) |
| 3377 | | | | Peer Venture Partners - Impairment Determination | SEC-USAO-EPROD-000073909 (IHC0003239) | SEC-USAO-EPROD-000073912 (IHC0003242) |
| 3378 | | | | Theranos Facts | SEC-USAO-EPROD-000007876 (KOVACEVICH_THERANOS_0 000108) | SEC-USAO-EPROD-000007893 (KOVACEVICH_THERANOS_0 000125) |
| 3379 | | | | Notes | SEC-USAO-EPROD-000008042 (KOVACEVICH_THERANOS_0 000274) | |
| 3380 | | | | Compiled documents | SEC-USAO-EPROD-000008043 (KOVACEVICH_THERANOS_0 000275) | SEC-USAO-EPROD-000008070 (KOVACEVICH_THERANOS_0 000302) |
| 3381 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3382 | | | | Theranos Information Summary | SEC-USAO2-EPROD-000030836 (LVG00006298) | SEC-USAO2-EPROD-000030848 (LVG00006310) |
| 3383 | | | | Handwritten Notes | SEC-USAO2-EPROD-000036058 (MADRONE_00001005) | SEC-USAO2-EPROD-000036060 (MADRONE_00001007) |
| 3384 | | | | Handwritten Notes | SEC-USAO2-EPROD-000036061 (MADRONE_00001008) | SEC-USAO2-EPROD-000036062 (MADRONE_00001009) |
| 3385 | | | | Handwritten Notes | SEC-USAO2-EPROD-000036063 (MADRONE_00001010) - | |
| 3386 | | | | Certificate of Incorporation and articles for Realtime Cures Inc. and Theranos, Inc. - corrected description | SEC-USAO2-EPROD-00003606 (MFH00000001) - | SEC-USAO2-EPROD-000036338 (MFH00000250) |
| 3387 | | | | Binder prepared by Cravath entitled Mosley Family Holdings LLC Production Volume II of III | SEC-USAO2-EPROD-00003606 (MFH00000001) - | SEC-USAO2-EPROD-000036589 (MFH00000492) |
| 3388 | | | | Memo: Implications of Theranos' Work for Global Health, public Policy, and Those in Need | SEC-USAO2-EPROD-000036340 (MFH00000251) | SEC-USAO2-EPROD-000036341 (MFH00000252) |
| 3389 | | | | Theranos Angiogenesis Study Report | SEC-USAO2-EPROD-000036484 (MFH00000391) | SEC-USAO2-EPROD-000036517 (MFH00000424) |
| 3390 | | | | Exemplary Report From Pharmaceutical Partner | SEC-USAO2-EPROD-000036516 (MFH00000423) | SEC-USAO2-EPROD-000036517 (MFH00000424) |
| 3391 | | | | Theranos Summary Capitalization | SEC-USAO2-EPROD-000036575 (MFH00000479) | SEC-USAO2-EPROD-000036589 (MFH00000492) |
| 3392 | | | | Theranos Infectious Disease Work and Select Clinical Correlations | SEC-USAO2-EPROD-000036593 (MFH00000507) | SEC-USAO2-EPROD-000037344 (MFH00001254) |
| 3393 | | | | Excerpts from GSK Metabolic Study Report | SEC-USAO-EPROD-000367464 (MFH00001255) | SEC-USAO-EPROD-000367464 (MFH00001260) |
| 3394 | | | | Edison 3.5 device | RESERVED FOR PHYSICAL EXHIBIT | RESERVED FOR PHYSICAL EXHIBIT |
| 3395 | | | | minilab Tower device | RESERVED FOR PHYSICAL EXHIBIT | RESERVED FOR PHYSICAL EXHIBIT |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3396 | | | | minilab 4.1-Full device | RESERVED FOR PHYSICAL EXHIBIT | RESERVED FOR PHYSICAL EXHIBIT |
| 3397 | | | | minilab 4.1-Lite (version used for UCSF study) device | RESERVED FOR PHYSICAL EXHIBIT | RESERVED FOR PHYSICAL EXHIBIT |
| 3398 | | | | minilab 4.1-TC V2 (current version, used in R&D for Zika) device | RESERVED FOR PHYSICAL EXHIBIT | RESERVED FOR PHYSICAL EXHIBIT |
| 3399 | | | | TSCD -2 (LiHep) collection device | RESERVED FOR PHYSICAL EXHIBIT | RESERVED FOR PHYSICAL EXHIBIT |
| 3400 | | | | TSCD -2 (EDTA) collection device | RESERVED FOR PHYSICAL EXHIBIT | RESERVED FOR PHYSICAL EXHIBIT |
| 3401 | | | | Training cartridges, fully assembled | RESERVED FOR PHYSICAL EXHIBIT | RESERVED FOR PHYSICAL EXHIBIT |
| 3402 | 10/28/2014 | | | Excel Spreadsheet, re: Staff | SEC-USAO-EPROD-000074264 (NUNN_THERANOS_0004746) | SEC-USAO-EPROD-000074346 (NUNN_THERANOS_0004828) |
| 3403 | | | | Letter/Note from Parloff to Holmes after call from Holmes regarding WSJ article | PARLOFF-0000129 | |
| 3404 | | | | Theranos PowerPoint Presentation/Pitchdeck | PARLOFF-0000130 | PARLOFF-0000172 |
| 3405 | | | | Theranos Wall Quotes PowerPoint | PARLOFF-0000174 | PARLOFF-0000182 |
| 3406 | | | | Various Theranos documentation given to Roger Parloff | PARLOFF-0000200 | PARLOFF-0000232 |
| 3407 | | | | Photographs taken by Roger Parloff | PARLOFF-0000233 | PARLOFF-0000235 |
| 3408 | | | | | | |
| 3409 | | | | Photo of envelope addressed to Erika Cheung, marked Via Hand Delivery | PFM-DEPO-00005080 | |
| 3410 | | | | Exhibit 216: Tony Nugent Resume | PFM-DEPO-00006165 | PFM-DEPO-00006166 |
| 3411 | | | | Exhibit 217: Tony Nugent LinkedIn profile | PFM-DEPO-00006167 | PFM-DEPO-00006170 |
| 3412 | | | | File Produced in Native Format | PFM-DEPO-00008847 | PFM-DEPO-00008853 |
| 3413 | | | | Exhibit 783: Laboratory Services Agreement | PFM-DEPO-00015656 | PFM-DEPO-00015664 |
| 3414 | | | | Partner Fund Management - handwritten notes | SEC-USAO2-EPROD-000043861 (PFM-SEC-00002825) | SEC-USAO2-EPROD-000043861 (PFM-SEC-00002827) |
| 3415 | | | | Partner Fund Management - handwritten notes | SEC-USAO2-EPROD-000043888 (PFM-SEC-00002976) | SEC-USAO2-EPROD-000043888 (PFM-SEC-00002981) |
| 3416 | | | | Partner Fund Management - handwritten notes | SEC-USAO2-EPROD-000043889 (PFM-SEC-00002982) | SEC-USAO2-EPROD-000043889 (PFM-SEC-00002984) |
| 3417 | | | | April 2011 notes | SEC-USAO2-EPROD-000054661 (PVP056747) | SEC-USAO2-EPROD-000054661 (PVP056749) |
| 3418 | | | | Theranos Confidential Overview ("goodbye, big bad needle") | RDV012673 | RDV012859 |
| 3419 | | | | Email From Sunny Balwani To Adam Rosendorff, Langly Gee, Subject: RE; Proficiency testing for LDTs | ROSEN-0000125 | ROSEN-0000131 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3420 | | | | Excerpts from Theranos Angiogenesis Study Report | SCRI_001089 | SCRI_001110 |
| 3421 | | | | Theranos Angiogenesis Study Report | SCRI_002065 | SCRI_002088 |
| 3422 | | | | Excerpts from Theranos Angiogenesis Study Report | SCRI_003216 | SCRI_003237 |
| 3423 | | | | Excerpts from Theranos Angiogenesis Study Report | SCRI_003330 | SCRI_003351 |
| 3424 | | | | Theranos Angiogenesis Study Report | SCRI_003891 | SCRI_003914 |
| 3425 | | | | | | |
| 3426 | 10/11/2012 | | | Affidavit of Raquel Rosendid | SEC-USAO-EPROD-000372940 (SEC-RosendinR-E-0000018) | SEC-USAO-EPROD-000372941 (SEC-RosendinR-E-0000019) |
| 3427 | | | | Theranos Confidential - Device cost + installation/config = Training list | US-REPORTS-0009919 (SECTFG 000173) | US-REPORTS-0009922 (SECTFG 000176) |
| 3428 | | | | Theranos Confidential Overview Presentation | US-REPORTS-0009862 (SECTFG 000306) | US-REPORTS-0009918 (SECTFG 000362) |
| 3429 | | | | Exhibit 1: SEC, Supplemental Information for Persons Requested to Supply Information Voluntarily or Directed to Supply Information Pursuant to a Commission Subpoena | SEC-TX-000000306 | SEC-TX-000000310 |
| 3430 | | | | Exhibit 36: Theranos Presentation, Theranos-Lab Testing Reinvented | SEC-USAO-EPROD-000013810 (SHTHER00033) | SEC-USAO-EPROD-000013824 (SHTHER00047) |
| 3431 | | | | Exhibit 37: Theranos notes and other documents | SEC-USAO-EPROD-000013939 (SHTHER00162) | SEC-USAO-EPROD-000013984 (SHTHER00207) |
| 3432 | | | | | | |
| 3433 | | | | | | |
| 3434 | | | | | | |
| 3435 | | | | Transcript and Exhibits from Jay Rosan | SEC-TX-000001903 | SEC-TX-000001990 |
| 3436 | | | | Exhibit 151: Memo: Implications of Theranos' Work for Global Health, Public Policy, and Those in Need | SEC-USAO2-EPROD-000022742 (KRM_SEC 00000195) | SEC-USAO2-EPROD-000022743 (KRM_SEC 00000196) |
| 3437 | | | | Exhibit 152: Theranos Confidential, Summary Capitalization | SEC-USAO2-EPROD-000022952 (KRM_SEC 00000405) | SEC-USAO2-EPROD-000022956 (KRM_SEC 00000409) |
| 3438 | | | | Exhibit 154: Email from Natalie Ravitz to Michael Bunder, Subject: some of my notes… | SEC-USAO2-EPROD-000092601 (SEC-MurdochKR-E-0000003) | |
| 3439 | | | | Exhibit 190: Theranos Key Contract Summary | SEC-TX-000003001 | SEC-TX-000003002 |
| 3440 | | | | Exemplary Reports From Pharmaceutical Partners | SEC-TX-000007992 | SEC-TX-000008042 |
| 3441 | | | | | | |
| 3442 | 12/31/2011 | | | Theranos, Inc., Celgene Contract Summary | SEC-USAO2-EPROD-000016372 (KPMG eAudit 0003251) | SEC-USAO2-EPROD-000016379 (KPMG eAudit 0003258) |
| 3443 | | | | Theranos-Celgene Collaboration ACE-011 Program | SEC-USAO-EPROD-000447651 (THPFM0000064761) | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3444 | | | | Theranos message thread (BLURRY) or Theranos investment page | SEC-USAO-EPROD-000373460 (SEQUOIA_0000509) - | SEC-USAO-EPROD-000373462 (SEQUOIA_0000511) |
| 3445 | | | | Device cost + installation/config +Training (first page of spreadsheet) | THER-2550987 | THER-2550987 |
| 3446 | | | | Email From Sunny Balwani To Elizabeth Holmes Subject; FW: | THER-0231925 | |
| 3447 | | | | Theranos Paperwork, re: Confidential Briefing: Theranos | THER-0345857 | THER-0345859 |
| 3448 | | | | Data request from Part- 1 of the study for Theranos interim analysis | THER-0607990 | |
| 3449 | | | | Excel Spreadsheet, re: Data Unknown | THER-0714877 | THER-0715372 |
| 3450 | | | | Excel Spreadsheet, re: Data Unknown | THER-0715374 | THER-0715869 |
| 3451 | | | | Excel Spreadsheet, re: People tested, Doctors Name & Provider | THER-0804712 | THER-0804712 |
| 3452 | | | | Excel Spreadsheet | THER-0899900 | THER-0899900 |
| 3453 | | | | Schering Corporation, Schering Plough Research Institute, Assay Development Report, Theranos Systems Multiplexed Human IL-6, Human TNF-a, Human CRP (hs) | THER-0935940 | THER-0935956 |
| 3454 | | | | Excel Spreadsheet, re: Retweet, Author, Followers, Content, etc. | THER-0963196 | THER-0963196 |
| 3455 | | | | .txt file of original files under "eholmes" directory | THER-1223818 | |
| 3456 | | | | Magazine Cover, WIRED: One Drop, Infinite Data, How Elizabeth Holmes Built a Better Blood Test | THER-1367110 | THER-1367113 |
| 3457 | | | | List of Individuals, Data Unknown | THER-1367817 | THER-1367817 |
| 3458 | | | | List of Individuals, Data Unknown | THER-1367943 | THER-1367943 |
| 3459 | | | | Email to Jeffrey Blickman, Subject: To Do (weekend 6/19-21) | THER-1371680 | THER-1371682 |
| 3460 | | | | Excel Spreadsheet, re: Data | THER-1378832 | THER-1379000 |
| 3461 | | | | Excel Spreadsheet, re: People tested, Doctors Name & Provider | THER-1425070 | THER-1425070 |
| 3462 | | | | Excel Spreadsheet, re: People tested, Doctors Name & Provider | THER-1425075 | THER-1425075 |
| 3463 | | | | Excel Spreadsheet, re: Patient data | THER-1427378 | THER-1427378 |
| 3464 | | | | Excel Spreadsheet, re: Provider Data, etc. | THER-1490114 | THER-1490114 |
| 3465 | | | | Excel Spreadsheet, re: Lab Order Name, Provider Name, etc. | THER-1494990 | THER-1494990 |
| 3466 | | | | Excel Spreadsheet, re: People tested, Doctors Name & Provider | THER-1500231 | THER-1500231 |
| 3467 | | | | Excel Spreadsheet, re: People tested, Doctors Name & Provider | THER-1714574 | THER-1714574 |
| 3468 | | | | Excel Spreadsheet, re: Retweet, Author, Followers, Content, etc. | THER-1753589 | THER-1753589 |
| 3469 | | | | Theranos Website Capture | THER-1857161 | THER-1857165 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3470 | | | | Excel Spreadsheet, re: People tested, Doctors Name & Provider | THER-1961468 | THER-1961468 |
| 3471 | | | | Excel Spreadsheet, re: People tested, Doctors Name & Provider | THER-1961480 | THER-1961480 |
| 3472 | | | | Excel Spreadsheet, re: People tested, Doctors Name & Provider | THER-1966196 | THER-1966196 |
| 3473 | | | | Excel Spreadsheet, re: People tested, Doctors Name & Provider | THER-1966208 | THER-1966208 |
| 3474 | | | | Celgene- Evaluation of Theranos PK Assay Method from the Clinical PK Perspective -Nianhang Chen | THER-2051178 | |
| 3475 | | | | Summary of Results for In-Flight Laboratory Analysis On-Site Demonstration: Theranos | THER-2051188 | THER-2051193 |
| 3476 | | | | Article, re: Quantification of the Contribution of $CO_2$, $HCO_3$, and External lCarbonic Anhydrase to Photosynthesis at Low Dissolved Inorganic Carbon in Chlorella Saccharophila. | THER-2267164 | THER-2267170 |
| 3477 | | | | Email from Mark Pandori to Sunny Balwani, Langly Gee, Adam Rosendorff, Daniel Young, Hoda Alamdar, Suraj Saksena, Sharada Sivaraman, Subject: RE: Week 2 Vitamin D results | THER-2319519 | THER-2319520 |
| 3478 | | | | Theranos, INC> -SCHERING-PLOUGH Statement of Work | THER-2498151 | THER-2498164 |
| 3479 | | | | Theranos, Inc. Contract Summary Year Ended December 31, 2009 | THER-2550894 | |
| 3480 | | | | Financial statements | THER-2550987 | THER-2550987 |
| 3481 | | | | SMS Messages Between Holmes and Balwani | THER-2566547 | THER-2567135 |
| 3482 | | | | Spreadsheet (No title) | THER-2567611 | |
| 3483 | | | | Spreadsheet (No title) | THER-2567612 | |
| 3484 | | | | Spreadsheet (No title) | THER-2567613 | |
| 3485 | | | | Spreadsheet (No title) | THER-2567620 | |
| 3486 | | | | Spreadsheet (No title) | THER-2567621 | |
| 3487 | | | | | | |
| 3488 | | | | Change Order: Statement of Work (CELG: 0002) Annual Updates and Analyses License And Services; Study Reports, Fracture-Healing Modeling & ACE-011 Studies | THER-2574340 | THER-2574352 |
| 3489 | | | | Work Plan | THER-2579326 | |
| 3490 | | | | Power Point, re: Predictive Analytical Systems for Rapid Realization of Schering-Plough's Target Product Profiles | THER-2580138 | THER-2580163 |
| 3491 | | | | Theranos Paperwork, re: Background, Introduction to Theranos, etc. | THER-2580164 | THER-2580167 |
| 3492 | | | | Confidential Excerpts from Theranos Studies | THER-2580168 | THER-2580188 |
| 3493 | | | | Theranos paperwork, re: Theranos Angiogenesis Study Report | THER-2605307 | THER-2605330 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3494 | | | | Theranos Angiogenesis Study: Report Prepared for Dr. Aidan Power, Pfizer, Inc. | THER-2608640 | THER-2608648 |
| 3495 | | | | Informed Consent and Authorization Form to Participate in a Research Study | THER-2608649 | THER-2608653 |
| 3496 | | | | A Study to use Theranos System in Monitoring the Progression of Solid Tumor Caneers in Ambulatory Patients Being Treated with Anti-Angiogenesis Therapies | THER-2608654 | THER-2608669 |
| 3497 | | | | PowerPoint, re: Theranos: An Introduction to Theranos Systems | THER-2608670 | THER-2608744 |
| 3498 | | | | Email from Elizabeth Holmes To Bruce Innis, Sunny Balwani, Carolyn Balkenhol, Catherine Portoois, Paula Chaltas, Subject: Follow up to our meeting | THER-2636237 | THER-2636239 |
| 3499 | | | | Revlimid Efficacy and Tumor Flare Markers Screening | THER-2636591 | THER-2636605 |
| 3500 | | | | Theranos, Inc.-GSK Statement of Work | THER-2636718 | THER-2636722 |
| 3501 | | | | Partnership Meeting Minutes, meeting called by Theranos/WAG Leadership | WAG-AZ-LITIG-001305 (THER-AZ-03679594) | WAG-AZ-LITIG-001312 (THER-AZ-03679601) |
| 3502 | | | | Partnership Meeting Minutes, meeting called by Theranos/WAG Leadership | WAG-AZ-LITIG-001282 (THER-AZ-05741484) | WAG-AZ-LITIG-001287 (THER-AZ-05741489) |
| 3503 | | | | Theranos and Sarah Canon Partner to Improve Cancer Patient Care | THPFM0000018503 | THPFM0000018505 |
| 3504 | | | | Theranos Receives First CLIA Waiver, Paving the Way for Greater Accessibility of Health Information at the Time and Place it Matters | THPFM0000018600 | THPFM0000018602 |
| 3505 | | | | Letter Christian Holmes to Tom, re: CONFIDENTIAL CONVERSATION regarding Code of Federal Regulations Title 21 Food and Drugs | THPFM0000019946 | THPFM0000019953 |
| 3506 | | | | Theranos Results Report: Leonilla Perry | THPFM0000025571 | THPFM0000025578 |
| 3507 | | | | Data request from Part- 1 of the study for Theranos interim analysis | THPFM0000064762 | |
| 3508 | | | | Theranos, Inc. Regulatory Summary | THPFM0000064912 | |
| 3509 | | | | Questions- Theranos Lab | THPFM0000065117 | |
| 3510 | | | | | | |
| 3511 | | | | | | |
| 3512 | | | | Validation Report | THPFM0000144277 | THPFM0000144345 |
| 3513 | | | | Theranos Test Report Technology Demonstration | THPFM0000147237 | THPFM0000147238 |
| 3514 | | | | Spreadsheet | THPFM0000155220 | |
| 3515 | | | | Suraj Suksena Resume | THPFM0000165884 | THPFM0000165887 |
| 3516 | | | | Excel Spreadsheet, re: People tested, Doctors Name & Provider | THPFM0000167516 | THPFM0000167518 |
| 3517 | | | | Theranos Results Report Status: Sheelah Kolhatkar | THPFM0000175713 | THPFM0000175716 |
| 3518 | | | | Theranos Results Report Status: Sheelah Kolhatkar | THPFM0000175717 | THPFM0000175720 |
| 3519 | | | | Timeline of Novartis Demo | THPFM0000281630 | THPFM0000281634 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3520 | | | | Draft: Dinner & Fireside Chat with Elizabeth Holmes and Dr. Delos Cosgrove at the Cleveland Clinic Medical Innovation Summit - BRIEFING MEMO | THPFM0000350174 | THPFM0000350181 |
| 3521 | | | | Theranos Initiative Spreadsheet | THPFM0000447335 | |
| 3522 | | | | Excel Spreadsheet, re: Retweet, Author, Followers, Content, etc. | THPFM0000492957 | THPFM0000492957 |
| 3523 | | | | Excel Spreadsheet, re: Data Unknown | THPFM0000618036 | THPFM0000618531 |
| 3524 | | | | Task, Subject: Customer- Merck RE- List of urinary Kidney Injury Biomarkers | THPFM0000620222 | |
| 3525 | | | | Excel Spreadsheet and data | THPFM0000633243 | THPFM0000633738 |
| 3526 | | | | Email From Suraj Saksensa to Sunny Balwani; Subject: Internal Vitamin D PT | THPFM0000798373 | |
| 3527 | | | | Email from D. Yam to E. Holmes re 409A.  "100M for 15 right" | THPFM0000889870 | THPFM0000889871 |
| 3528 | | | | Excel spreadsheet list of individuals | THPFM0000903770 | THPFM0000903770 |
| 3529 | | | | Theranos - Theranos Infrastructure Slide deck | THPFM0000928758 | THPFM0000928801 |
| 3530 | | | | Theranos, Inc. AMENDED AND RESTATED SERIES C-1 PREFERRED STOCK PURCHASE AGREEMENT Initial Closing Date: July 1, 2010 | THPFM0001058386 | THPFM0001058430 |
| 3531 | | | | | | |
| 3532 | | | | | | |
| 3533 | | | | Email from D. Yam to E. Holmes re 409a prep. | THPFM0001462346 | THPFM0001462347 |
| 3534 | | | | Evaluation of Dose Modification Algorithms by Modeling /Simulation | THPFM0001711606 | THPFM0001711607 |
| 3535 | | | | Excel Spreadsheet, re: Retweet, Author, Followers, Content, etc. | THPFM0001765733 | THPFM0001765733 |
| 3536 | | | | Email from D. Yam to E. Holmes re 409a follow up.  Six questions. | THPFM0001792586 | THPFM0001792591 |
| 3537 | | | | Theranos Paperwork, re: Assay Development Report, Theranos Systems Multiplexed Human IL-6, Human TNF-a, Human CRP (hs) | THPFM0002105921 | THPFM0002105938 |
| 3538 | | | | Spreadsheet | THPFM0002163882 | |
| 3539 | | | | Email to Elizabeth Holmes Subject: screening/assays/diagnostic tools | THPFM0002268890 | |
| 3540 | | | | Theranos, Inc. Regulatory Summary | THPFM0002269760 | |
| 3541 | | | | Theranos, INC. -Cardiome Pharma Corp. Statement of Work | THPFM0002336118 | THPFM0002336123 |
| 3542 | | | | Theranos, Inc. Regulatory Summary | THPFM0002360687 | |
| 3543 | | | | Excel Spreadsheet, re: Retweet, Author, Followers, Content, etc. | THPFM0002373157 | THPFM0002373157 |
| 3544 | | | | Excel Spreadsheet, re: Walgreens data | THPFM0002490669 | THPFM0002490669 |
| 3545 | | | | Excel Spreadsheet, re: Primary outlet, Patient Name, etc. | THPFM0002490941 | THPFM0002490941 |
| 3546 | | | | Excel Spreadsheet, re: Primary outlet, Patient Name, etc. | THPFM0002492345 | THPFM0002492345 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3547 | | | | Excel Spreadsheet, re: People tested, Doctors Name & Provider | THPFM0002508765 | THPFM0002508765 |
| 3548 | | | | Excel Spreadsheet, re: Lab Order Name, Provider Name, etc. | THPFM0002521721 | THPFM0002521721 |
| 3549 | | | | Spreadsheet | THPFM0002687196 | |
| 3550 | | | | Excel Spreadsheet, re: People tested, Doctors Name & Provider | THPFM0002834563 | THPFM0002834563 |
| 3551 | | | | Excel Spreadsheet | THPFM0003036749 | THPFM0003036749 |
| 3552 | | | | Talking Points and Q & A | THPFM0003191006 | THPFM0003191007 |
| 3553 | | | | Excel spreadsheet list of individuals | THPFM0003199476 | THPFM0003199476 |
| 3554 | | | | Excel Spreadsheet, re: Walgreens data | THPFM0003235401 | THPFM0003235401 |
| 3555 | | | | Memo: Implications of Theranos' Work for Global Health, Public Policy, and Those in Need | THPFM0003242195 | THPFM0003242196 |
| 3556 | | | | Excel Spreadsheet, re: People tested, Doctors Name & Provider | THPFM0003317073 | THPFM0003317073 |
| 3557 | | | | Excel Spreadsheet, re: Provider Data, etc. | THPFM0003378465 | THPFM0003378465 |
| 3558 | | | | Excel Spreadsheet, re: Walgreens data | THPFM0003381160 | THPFM0003381160 |
| 3559 | | | | Excel Spreadsheet, re: Doctor Provider data | THPFM0003398646 | THPFM0003398646 |
| 3560 | | | | Excel Spreadsheet, re: Walgreens data | THPFM0003482107 | THPFM0003482107 |
| 3561 | | | | Excel Spreadsheet, re: People tested, Doctors Name & Provider | THPFM0003585971 | THPFM0003585971 |
| 3562 | | | | Excel Spreadsheet, re: People tested, Doctors Name & Provider | THPFM0003729400 | THPFM0003729400 |
| 3563 | | | | Excel Spreadsheet, re: People tested, Doctors Name & Provider | THPFM0003729404 | THPFM0003729404 |
| 3564 | | | | Excel Spreadsheet, re: People tested, Doctors Name & Provider | THPFM0003733268 | THPFM0003733268 |
| 3565 | | | | Excel Spreadsheet, re: People tested, Doctors Name & Provider | THPFM0003733606 | THPFM0003733606 |
| 3566 | | | | Theranos Test Report: George Shultz | THPFM0003735160 | THPFM0003735161 |
| 3567 | | | | Spreadsheet | THPFM0003795600 | |
| 3568 | | | | Spreadsheet | THPFM0003795703 | |
| 3569 | | | | General Chemistry LDT validation Spreadsheet | THPFM0003799044 | |
| 3570 | | | | Spreadsheet | THPFM0004404925 | THPFM0004404925 |
| 3571 | | | | Excel Spreadsheet | THPFM0004404927 | THPFM0004404927 |
| 3572 | | | | Spreadsheet with financial info | THPFM0004652946 | THPFM0004652946 |
| 3573 | | | | Theranos Angiogenesis Study Report | THPFM0004782259 | THPFM0004782284 |
| 3574 | | | | Note to file shareholder telephone communications on December 16, 2013 | THPFM0004784001 | THPFM0004784003 |
| 3575 | | | | Excel Spreadsheet, re: People tested, Doctors Name & Provider | THPFM0004921832 | THPFM0004921832 |
| 3576 | | | | Excel Spreadsheet, re: Patient data | THPFM0004989658 | THPFM0004989658 |
| 3577 | | | | Excel Spreadsheet, re: Type of caller, etc. | THPFM0004989668 | THPFM0004989668 |
| 3578 | | | | Excel Spreadsheet, re: Type of caller, etc. | THPFM0004989678 | THPFM0004989678 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3579 | | | | Excel Spreadsheet, re: Type of caller, etc. | THPFM0004989707 | THPFM0004989707 |
| 3580 | | | | Excel Spreadsheet | THPFM0004989815 | THPFM0004989815 |
| 3581 | | | | Excel Spreadsheet | THPFM0004989819 | THPFM0004989819 |
| 3582 | | | | Excel Spreadsheet | THPFM0004989832 | THPFM0004989832 |
| 3583 | | | | Excel Spreadsheet | THPFM0004989894 | THPFM0004989894 |
| 3584 | | | | Excel Spreadsheet | THPFM0004989900 | THPFM0004989900 |
| 3585 | | | | Excel Spreadsheet | THPFM0004989903 | THPFM0004989903 |
| 3586 | | | | Excel Spreadsheet | THPFM0004989908 | THPFM0004989908 |
| 3587 | | | | Excel Spreadsheet | THPFM0004989909 | THPFM0004989909 |
| 3588 | | | | Excel Spreadsheet | THPFM0004989911 | THPFM0004989911 |
| 3589 | | | | Excel Spreadsheet | THPFM0004989924 | THPFM0004989924 |
| 3590 | | | | Excel Spreadsheet | THPFM0004989925 | THPFM0004989925 |
| 3591 | | | | Excel Spreadsheet | THPFM0004989926 | THPFM0004989926 |
| 3592 | | | | Excel Spreadsheet | THPFM0004989974 | THPFM0004989974 |
| 3593 | | | | Excel Spreadsheet | THPFM0004989985 | THPFM0004989985 |
| 3594 | | | | Excel Spreadsheet | THPFM0004989991 | THPFM0004989991 |
| 3595 | | | | Excel Spreadsheet | THPFM0004990007 | THPFM0004990007 |
| 3596 | | | | Excel Spreadsheet | THPFM0004990008 | THPFM0004990008 |
| 3597 | | | | Excel Spreadsheet | THPFM0004990009 | THPFM0004990009 |
| 3598 | | | | Excel Spreadsheet, re: Specialty, Provider Name, etc. | THPFM0004990068 | THPFM0004990068 |
| 3599 | | | | Excel  Spreadsheet | THPFM0004990294 | THPFM0004990294 |
| 3600 | | | | Excel Spreadsheet, re: Patient data | THPFM0004990340 | THPFM0004990340 |
| 3601 | | | | Excel Spreadsheet, re: Doctor Name, Provider Name, Patient name, etc. | THPFM0004990523 | THPFM0004990523 |
| 3602 | | | | Excel Spreadsheet, re: Accession Number, Result Value, Patient Name, etc. | THPFM0004991398 | THPFM0004991398 |
| 3603 | | | | Excel Spreadsheet, re: Doctor Name, NPI, Phone #, etc. | THPFM0004991463 | THPFM0004991463 |
| 3604 | | | | Excel Spreadsheet, re: Doctor Name, NPI, Phone #, etc. | THPFM0004991466 | THPFM0004991466 |
| 3605 | | | | Excel Spreadsheet, re: Doctor Name, NPI, Phone #, etc. | THPFM0004991471 | THPFM0004991471 |
| 3606 | | | | Excel Spreadsheet, re: Provider Data, etc. | THPFM0004992379 | THPFM0004992379 |
| 3607 | | | | Excel Spreadsheet, re: Patient data | THPFM0004995999 | THPFM0004995999 |
| 3608 | | | | Excel Spreadsheet, re: Specialty, Provider Name, etc. | THPFM0004996111 | THPFM0004996111 |
| 3609 | | | | Excel Spreadsheet, re: Accession Number, Result Value, Patient Name, etc. | THPFM0004996129 | THPFM0004996129 |
| 3610 | | | | Excel Spreadsheet, re: People tested, Doctors Name & Provider | THPFM0005333898 | THPFM0005333898 |
| 3611 | | | | Invoice, re: ARUP Laboratories | THPFM0005355426 | THPFM0005355640 |
| 3612 | | | | Excel Spreadsheet, re: Invoice, re: ARUP Laboratories | THPFM0005355717 | THPFM0005355717 |
| 3613 | | | | Excel Spreadsheet, re: People tested, Doctors Name & Provider | THPFM0005358621 | THPFM0005358621 |
| 3614 | | | | Assays to propose for Part 2 Launch | THPFM0005441217 | THPFM0005441222 |
| 3615 | | | | Notification of Delivery | THPFM0005442781 | THPFM0005442792 |
| 3616 | | | | Theranos REN-001-ACE-011 Part 1 Interim Analysis | THPFM0005466275 | THPFM0005466288 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3617 | | | | Celgene Evaluation of Theranos PK Assay Method from the Clinical PK Perspective-Nianhang Chen | THPFM0005487627 | |
| 3618 | | | | Excel Spreadsheet, re: Patient data | THPFM0005558996 | THPFM0005558996 |
| 3619 | | | | Article, re: Quantification of the Contribution of CO2, HCO3, and External lCarbonic Anhydrase to Photosynthesis at Low Dissolved Inorganic Carbon in Chlorella Saccharophila. | THPFM0005611680 | THPFM0005611686 |
| 3620 | | | | Logistics, re: Mr. Craig Harris & Testing/Validation, re: Xiao-Yan Cai, Ph. D. | THPFM0005673664 | THPFM0005673664 |
| 3621 | | | | Schering Corporation, Theranos System Multiplexed Human IL-6, Human TNF-a, Human CRP | TS-0906393 | TS-0906414 |
| 3622 | | | | Excerpts from GSK Metabolic Study Report | TS-0925169 | TS-0925174 |
| 3623 | | | | Theranos Organizational Chart | TS-000001 | |
| 3624 | | | | Theranos Website Capture | TS-000003 | TS-000241 |
| 3625 | | | | Exemplary Reports From Pharmaceutical Partners | TS-0000496 | TS-0000546 |
| 3626 | | | | | | |
| 3627 | | | | Sutter Health and Theranos Collaboration Proposal - Draft Term Sheet | TS-0001436 | TS-0001440 |
| 3628 | | | | Signature, re: Rupert Murdoch | TS-0001563 | TS-0001563 |
| 3629 | | | | Theranos Angiogenesis Study Report | TS-0003638 | TS-0003663 |
| 3630 | | | | | | |
| 3631 | | | | Fortune article, "This CEO is Out for Blood" | TS-000613 | TS-000622 |
| 3632 | | | | Theranos: Test Protocol, Assay Compatibility, Passive Capillary Tube and Nanotainer (CTN2,1.1), LiHep/LiHep | TS-0017374 | TS-0017380 |
| 3633 | | | | Theranos: Test Report, Assay Compatibility, Passive Capillary Tube and Nanotainer (CTN2,1.1), LiHep/LiHep | TS-0017983 | TS-0017988 |
| 3634 | | | | Theranos: Test Report, Assay Compatibility, Passive Capillary Tube and Nanotainer (CTN2,1.1), LiHep/LiHep | TS-0017991 | TS-0017998 |
| 3635 | | | | Financial statements | TS-0021911 | TS-0021913 |
| 3636 | | | | Validation Report- Determination og ACE-011 in Human Whole Blood using the Theranos Field System | TS-0025804 | TS-0025875 |
| 3637 | | | | Theranos 250HVitD Total Report | TS-0027880 | TS-0027929 |
| 3638 | | | | Dengue Virus Type 1- TNAA LDT Validation Report | TS-0031395 | TS-0031405 |
| 3639 | | | | Dengue Virus Type 2 - TNAA LDT Validation Report | TS-0031406 | TS-0031432 |
| 3640 | | | | Dengue Virus Type 2 - TNAA LDT Validation Report | TS-0031459 | TS-0031485 |
| 3641 | | | | Dengue Virus Type 2 - TNAA LDT Validation Report | TS-0031486 | TS-0031512 |
| 3642 | | | | Dengue Virus Type 2 - TNAA LDT Validation Report | TS-0031513 | TS-0031539 |
| 3643 | | | | Dengue Virus Type 2 - TNAA LDT Validation Report | TS-0031540 | TS-0031556 |
| 3644 | | | | Dengue Virus Type 3 - TNAA Progress Report | TS-0031566 | TS-0031575 |
| 3645 | | | | Theranos: Hepatitis C Antibody Validation Report on Edison 3. X Theranos System | TS-0031640 | TS-0031668 |
| 3646 | | | | Human Coronavirus 229E | TS-0040991 | TS-0041010 |
| 3647 | | | | Screenshots of Emails (Icons Only) | TS-0042677 | TS-0042679 |
| 3648 | | | | Affidavit of Adam Rosendorff | TS-0042680 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3649 | | | | | | |
| 3650 | | | | Letter to Mona Ramamurthy; Re: Rosendorff, Adam | TS-0042723 | TS-0042726 |
| 3651 | | | | Mutual Release and Covenant Not To Sue | TS-0042733 | TS-0042735 |
| 3652 | | | | Affidavit of Adam Rosendorff | TS-0042759 | |
| 3653 | | | | Theranos paperwork, re: Guest Stories | TS-0293211 | TS-0293224 |
| 3654 | | | | Theranos, Inc. Confidential Information for US Navy, Overview and Cost Savings | TS-0299846 | TS-0299849 |
| 3655 | | | | | | |
| 3656 | | | | PowerPoint, re: Theranos | TS-0315637 | TS-0315903 |
| 3657 | | | | Theranos report re: US AFRICOM & Theranos, Inc. | TS-0324895 | TS-0324896 |
| 3658 | | | | DRAFT - Appendix A - Statement of Work, titled "Use of the Theranos Bedside Cytokine Analysis system for near real-time analysis of inflammatory profile in critical illness | TS-0371929 | TS-0371930 |
| 3659 | | | | Excel Spreadsheet, re: Device specs | TS-0487891 | TS-0487891 |
| 3660 | | | | | | |
| 3661 | | | | Excel Spreadsheet, re: Device specs & Revenue | TS-0487897 | TS-0487897 |
| 3662 | | | | | | |
| 3663 | | | | Excel Spreadsheet, re: Retweet, Author, Followers, Content, etc. | TS-0866652 | TS-0866652 |
| 3664 | | | | Excerpts from GSK Metabolic Study Report | TS-0906361 | TS-0906366 |
| 3665 | | | | Theranos Angiogenesis Study Report | TS-0906367 | TS-0906392 |
| 3666 | | | | | | |
| 3667 | | | | | | |
| 3668 | | | | Theranos Angiogenesis Study Report | TS-0925175 | TS-0925200 |
| 3669 | | | | | | |
| 3670 | | | | Balwani-Holmes texts | TS-1036239 | TS-1036827 |
| 3671 | | | | Schering Corporation, Schering Plough Research Institute, Assay Development Report, Theranos Systems Multiplexed Human IL-6, Human TNF-a, Human CRP (hs) | TS-1084322 | TS-1084338 |
| 3672 | | | | Excerpts from GSK Metabolic Study Report | TS-1084354 | TS-1084359 |
| 3673 | | | | Excel Spreadsheet, re: Retweet, Author, Followers, Content, etc. | TS-1097283 | TS-1097283 |
| 3674 | | | | Theranos Summary Capitalization | SEC-USAO-EPROD-006343820 (UHG00000320) | SEC-USAO-EPROD-006343824 (UHG00000324) |
| 3675 | | | | | | |
| 3676 | | | | Theranos Infectious Disease Work | UHG0000338 | UHG0000345 |
| 3677 | | | | Theranos Select Clinical Correlations | UHG0000346 | UHG0000507 |
| 3678 | | | | Theranos Statistics and Sources | UHG0000509 | |
| 3679 | | | | CDC - Antibiotic Resistance Threats in the United States, 2013 | UHG0000510 | UHG0000623 |
| 3680 | | | | U.S. Molecular Diagnostic and Genomic Testing 2013-2015: Laboratory Industry Analysis, Trends, and Forecasts | SEC-USAO2-EPROD-000234983 (UHG0000624) | SEC-USAO2-EPROD-000235119 (UHG0000760) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3681 | | | | Internet Archive: Theranos | US-FBI-0000005 | US-FBI-0001539 |
| 3682 | | | | | | |
| 3683 | | | | | | |
| 3684 | | | | Theranos Confidential Overview | SEC-USAO-EPROD-006343632 (UHG00000133) | SEC-USAO-EPROD-006343691 (UHG00000192) |
| 3685 | | | | Theranos Summary Capitalization, Projected Statement of Income, Pro Forma Statement of Cash Flow, Consolidated Balance Sheet | US-REPORTS-0002226 | US-REPORTS-0002231 |
| 3686 | | | | | | |
| 3687 | | | | | | |
| 3688 | | | | Spreadsheet, re: Theranos Accounts & Descriptions | US-REPORTS-0002496 | US-REPORTS-0002499 |
| 3689 | | | | Theranos, Inc. and Subsidiary, Consolidated Balance Sheets | US-REPORTS-0002505 | US-REPORTS-0002505 |
| 3690 | | | | Theranos, Inc. and Subsidiary, Consolidated Statements of Operations | US-REPORTS-0002506 | US-REPORTS-0002507 |
| 3691 | | | | Spreadsheet, re: Theranos Accounts & Descriptions | US-REPORTS-0002508 | US-REPORTS-0002511 |
| 3692 | | | | Spreadsheet, re: Theranos Accounts & Descriptions | US-REPORTS-0002518 | US-REPORTS-0002521 |
| 3693 | | | | | | |
| 3694 | | | | | | |
| 3695 | | | | Attachment 6: Document summary document of 510(k) Nanotainer filings. | US-REPORTS-0002766 | |
| 3696 | | | | Theranos Confidential Overview Slide deck | SEC-USAO2-EPROD-000036343 (MFH00000253) | SEC-USAO2-EPROD-000036395 (MFH00000305) |
| 3697 | | | | Theranos Document | SEC-USAO2-EPROD-000036519 (MFH00000425) | SEC-USAO2-EPROD-000036573 (MFH00000478) |
| 3698 | | | | Theranos Confidential Overview Presentation | US-REPORTS-0004361 | US-REPORTS-0004547 |
| 3699 | | | | Overview: Theranos Systems | US-REPORTS-0004592 | |
| 3700 | | | | | | |
| 3701 | | | | | | |
| 3702 | | | | Theranos Confidential - Market Data Summary | US-REPORTS-0006041 | US-REPORTS-0006044 |
| 3703 | | | | | | |
| 3704 | | | | Theranos Confidential, Summary Capitalization | US-REPORTS-0006102 | US-REPORTS-0006106 |
| 3705 | | | | | | |
| 3706 | | | | | | |
| 3707 | | | | | | |
| 3708 | | | | Theranos Paperwork, re: Background Document | US-REPORTS-0007035 | US-REPORTS-0007038 |
| 3709 | | | | Statute 493 | US-REPORTS-0007039 | US-REPORTS-0007040 |
| 3710 | | | | FDA vs. CMS Oversight | US-REPORTS-0007082 | US-REPORTS-0007084 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3711 | | | | FDA vs. CMS Oversight and Laboratory-Developed Tests | US-REPORTS-0007085 | US-REPORTS-0007086 |
| 3712 | | | | Theranos documents titled "Background Document" | US-REPORTS-0007159 | US-REPORTS-0007162 |
| 3713 | | | | | | |
| 3714 | | | | Copies of Online Complaint Material | US-REPORTS-0008534 | US-REPORTS-0008568 |
| 3715 | | | | Physician Directed Testing | US-REPORTS-0008584 | US-REPORTS-0008625 |
| 3716 | | | | Video - Elizabeth Holmes - Dinner & Fireside Chat | US-REPORTS-0008738 | |
| 3717 | | | | Video - Elizabeth Holmes  - Theranos Science and Technology - AACC.org | US-REPORTS-0008742 | |
| 3718 | | | | Video - Elizabeth Holmes entrepreneurs need a mission | US-REPORTS-0008743 | |
| 3719 | | | | Video - Elizabeth Holmes - USA Today - Theranos 'Nanotainer' revolutionizes blood testing | US-REPORTS-0008744 | |
| 3720 | | | | Video - Elizabeth Holmes  - Vanity Fair - Watch the New Establishment | US-REPORTS-0008745 | |
| 3721 | | | | Twitter excerpts - @eholmes2003 | US-REPORTS-0008786 | US-REPORTS-0008789 |
| 3722 | | | | Twitter excerpts - @sunnybalwani | US-REPORTS-0008790 | US-REPORTS-0008792 |
| 3723 | | | | Twitter excerpts - @theranos | US-REPORTS-0008793 | US-REPORTS-0008801 |
| 3724 | | | | Glamour Elizabeth Holmes on Revolutionizing Blood Tests - YouTube-1 mp4 | US-REPORTS-0009532 | |
| 3725 | | | | Global Leadership Conference July 25th - 03 - Plenary Keynote Elizabeth Holmes - YouTube mp4 | US-REPORTS-0009533 | |
| 3726 | | | | MIS2015 Dinner & Fireside Chat Elizabeth Holmes, Founder & C mp4 | US-REPORTS-0009535 | |
| 3727 | | | | TedMed Healthcare the leading cause of bankruptcy Elizabeth Holmes 2014.mp4 | US-REPORTS-0009537 | |
| 3728 | | | | Theranos Science and Technology - AACC.org mp4 | US-REPORTS-0009539 | |
| 3729 | | | | Theranos' Elizabeth Holmes Young entrepreneurs need a missio mp4 | US-REPORTS-0009540 | |
| 3730 | | | | use today Theranos 'Nanotainer' revolutionizes blood testing mp4 | US-REPORTS-0009541 | |
| 3731 | | | | Vanity Fair Watch The New Establishment Theranos' s Elizabeth Holmes on t mp4 | US-REPORTS-0009542 | |
| 3732 | | | | Document Properties | US-REPORTS-0009664 | US-REPORTS-0009664 |
| 3733 | | | | Channing Robertson Medical Records | US-REPORTS-0009780 | |
| 3734 | | | | Theranos Plan 06 | US-REPORTS-0010208 | US-REPORTS-0010236 |
| 3735 | | | | Documents provided by Walgreens | US-REPORTS-0010505 | |
| 3736 | | | | Photos- Theranos Devices and Cartridges | US-REPORTS-0010508 | US-REPORTS-0010519 |
| 3737 | | | | Physical 1A/1C for Hard Drive | US-REPORTS-0010781 | |
| 3738 | | | | Theranos Revlimid Efficacy and Timor Flare Markers Screening Slide deck | US-REPORTS-0014029 | US-REPORTS-0014043 |
| 3739 | | | | Pictures, re: Cardboard box, Theranos branded items only | US-REPORTS-0014656 | US-REPORTS-0014657 |
| 3740 | | | | Email from Lindsey Levine (Barna) to Adelaida Hernandez (SF-FBI) with Subject: theranos_test_menu.pdf and attachment Theranos Direct Testing Menu | US-REPORTS-0015117 | US-REPORTS-0015123 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3741 | | | | Theranos - Test Menu & Prices with Fortune article by Roger Parloff and Inc. Magazine article by Kimberly Weisul | US-REPORTS-0015286 | US-REPORTS-0015317 |
| 3742 | | | | Email thread between Diane Dupuy and USPIS, Subject: Re: (EXTERNAL) Theranos emails, attached: Declaration of Diana Dupuy | US-REPORTS-0015607 | US-REPORTS-0015623 |
| 3743 | | | | Recruiting message from Reema Lamichhane to Diana Dupuy | US-REPORTS-0015864 | |
| 3744 | | | | | | |
| 3745 | | | | | | |
| 3746 | | | | Excel Spreadsheet, re: Order Status | SEC-USAO-EPROD-000327482 (WAG-TH-00005931) | |
| 3747 | | | | Excerpts from GSK Metabolic Study Report | SEC-USAO-EPROD-000328278 (WAG-TH-00006727) | SEC-USAO-EPROD-000328283 (WAG-TH-00006732) |
| 3748 | | | | | | |
| 3749 | | | | Theranos Angiogenesis Study Report | SEC-USAO-EPROD-000328284 (WAG-TH-00006733) | SEC-USAO-EPROD-000328309 (WAG-TH-00006758) |
| 3750 | | | | Schering Corporation, Schering Plough Research Institute, Assay Development Report, Theranos Systems Multiplexed Human IL-6, Human TNF-a, Human CRP (hs) | SEC-USAO-EPROD-000328310 (WAG-TH-00006759) | SEC-USAO-EPROD-000328331 (WAG-TH-00006780) |
| 3751 | | | | Theranos Test Name and CPT List | WAG-TH-DOJ-00002832 | WAG-TH-DOJ-00002846 |
| 3752 | | | | Letter, re: John Carreyrou's May 28, 2015 email | WAG-AZ-LITIG-001258 (WG027305) | WAG-AZ-LITIG-001258 (WG027305) |
| 3753 | | | | Handout, re: WALGREENS Theranos Partnership Update | WAG-AZ-LITIG-001318 (WG030117) | WAG-AZ-LITIG-001332 (WG030131) |
| 3754 | | | | Proposed Theranos Audit Agenda | WAG-AZ-LITIG-001274 (WG048858) | WAG-AZ-LITIG-001275 (WG048859) |
| 3755 | | | | Walgreens Program Charter | WAG-AZ-LITIG-002293 (WG095220) | WAG-AZ-LITIG-002317 (WG095244) |
| 3756 | | | | ACE EXPRESS Private Company Management Indemnity Package Renewal Application | US-REPORTS-0006883 (WS.00097) | US-REPORTS-0006892 (WS.00106) |
| 3757 | | | | Theranos Inc., 2014 Business Income Calculation | US-REPORTS-0006859 (WS.00600) | US-REPORTS-0006860 (WS.00601) |
| 3758 | | | | CHUBB Group Insurance Companies Claim | US-REPORTS-0006817 (WS.00602) | US-REPORTS-0006834 (WS.00619) |
| 3759 | | | | CHUBB Application For Life Sciences Policy | US-REPORTS-0006835 (WS.00624) | US-REPORTS-0006858 (WS.00647) |
| 3760 | | | | Email From Clark Morton To Andrew Silva, Camellia Baker Subject: Theranos Insurance Underwriting Call | US-REPORTS-0006861 (WS.00653) | US-REPORTS-0006868 (WS.00660) |
| 3761 | | | | | | |
| 3762 | | | | | | |
| 3763 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3764 | | | | | | |
| 3765 | | | | Hard Drive Containing Data From Theranos LIS | HARDDRIVE-LIS-000001 | |
| 3766 | | | | Voided Theranos Test Results | THER-1491275 | |
| 3767 | | | | Theranos flyer California | THPFM0005547680 | |
| 3768 | | | | Theranos Walgreens marketing materials | WAG-TH-DOJ-00069577 | WAG-TH-DOJ-00069578 |
| 3769 | | | | | | |
| 3770 | | | | | | |
| 3771 | | | | Notes | PFM-GJ-00001928 | PFM-GJ-00001928 |
| 3772 | | | | Notes | PFM-GJ-00002894 | PFM-GJ-00002896 |
| 3773 | | | | Notes | PFM-GJ-00002913 | PFM-GJ-00002920 |
| 3774 | | | | Notes | PFM-GJ-00002996 | PFM-GJ-00002996 |
| 3775 | | | | Notes | PFM-GJ-00002997 | PFM-GJ-00003000 |
| 3776 | | | | Notes | PFM-GJ-00003045 | PFM-GJ-00003050 |
| 3777 | | | | Notes | PFM-GJ-00003051 | PFM-GJ-00003053 |
| 3778 | | | | Notes | PFM-GJ-00003054 | PFM-GJ-00003059 |
| 3779 | | | | Notes | PFM-GJ-00003060 | PFM-GJ-00003062 |
| 3780 | | | | Notes | PFM-GJ-00004300 | PFM-GJ-00004301 |
| 3781 | | | | Notes | PFM-GJ-00004302 | PFM-GJ-00004302 |
| 3782 | | | | | | |
| 3783 | | | | Spreadsheet | THPFM0004995968 | |
| 3784 | | | | Spreadsheet | SEC-USAO-EPROD-004033244 (THPFM0003650359) | |
| 3785 | | | | Exhibit 460 to Max Fosque Deposition | PFM-DEPO-00009496 | PFM-DEPO-00009956 |
| 3786 | | | | Deposition Testimony of Elizabeth Holmes in SEC matter | SEC-TX-000005256 | SEC-TX-000005378 |
| 3787 | | | | Deposition Testimony of Sunny Balwani in SEC matter | SEC-TX-000007122 | SEC-TX-000008455 |
| 3788 | 5/21/2004 | | | State Operations Manual Appendix C - Survey Procedures and Interpretive Guidelines for Laboratories and Laboratory Services (Rev. 1, 05-21-04) | CMS000001 | CMS000396 |
| 3789 | 10/26/2004 | | | White paper on Theranos prepared by E. Holmes | USAO-SEC-0004473 ( A.E. _000060) | USAO-SEC-0004512 ( A.E. _000060) |
| 3790 | 10/27/2006 | | | Email from B. Tolbert to C. Hall re Theranos notes | USAO-SEC-0001755 | USAO-SEC-0001757 |
| 3791 | 10/30/2006 | | | Handwritten Notes: "Theranos--Mtg w/ Brian Tolbert" | USAO-SEC-0001752 (SEC-HBD-E-0000305) | USAO-SEC-0001754 (SEC-HBD-E-0000307) |
| 3792 | 11/6/2006 | | | Handwritten Notes: "Ph. Call  w/ Don Lucas" | USAO-SEC-0001758 | USAO-SEC-0001759 |
| 3793 | 12/11/2006 | | | Pfizer Memo re Theranos Agreement | PFE0000036 | PFE0000036 |
| 3794 | | | | | | |
| 3795 | | | | | | |
| 3796 | 9/13/2007 | | | Contact Report | THER-2650186 | THER-2650188 |
| 3797 | | | | | | |
| 3798 | | | | | | |
| 3799 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3800 | 1/25/2009 | | | Email from Lea Aukerman to Carolyn Balkenhol re: Celgene/ Theranos collaboration | US-REPORTS-0025665 | US-REPORTS-0025666 |
| 3801 | | | | | | |
| 3802 | | | | | | |
| 3803 | 3/23/2009 | | | Email from Carolyn Balkenhol to Lea Aukerman re:  PDF of today's presentation | US-REPORTS-0025667 | US-REPORTS-0025667 |
| 3804 | | | | | | |
| 3805 | | | | | | |
| 3806 | | | | | | |
| 3807 | | | | | | |
| 3808 | | | | | | |
| 3809 | | | | | | |
| 3810 | | | | | | |
| 3811 | | | | | | |
| 3812 | | | | | | |
| 3813 | | | | | | |
| 3814 | | | | | | |
| 3815 | | | | | | |
| 3816 | | | | | | |
| 3817 | | | | | | |
| 3818 | 9/1/2009 | | | Balwani Theranos Job Application | THPFM0005579161 | THPFM0005579163 |
| 3819 | | | | | | |
| 3820 | 9/26/2009 | | | Email From Chelsea Burkett; To: Marc Thibpnnier, Subject: Centocor- Feedback Please | THER-0932685 | THER-0932686 |
| 3821 | | | | | | |
| 3822 | 11/13/2009 | | | Email from Surekha Gangakhedkar to Victoria Sung re: Celgene Clinical Trial | US-REPORTS-0025753 | US-REPORTS-0025756 |
| 3823 | 11/20/2009 | | | Email from Peter Bryan to Carolyn Balkenhol re:  ACE-011 Method Development and Validation at Theranos | US-REPORTS-0025757 | US-REPORTS-0025757 |
| 3824 | | | | | | |
| 3825 | | | | | | |
| 3826 | 1/5/2010 | | | Email from E. Holmes to T. Nugent with attachment | THER-4657110 | |
| 3827 | 1/5/2010 | | | Email from Victoria Sung to Gary Frenzel re:  PD marker development priority list | US-REPORTS-0025762 | US-REPORTS-0025767 |
| 3828 | 1/25/2010 | | | Appointment Reminder from Jay Rosan | WAG-TH-DOJ-00025328 | WAG-TH-DOJ-00025329 |
| 3829 | | | | | | |
| 3830 | 1/26/2010 | | | Email from G. Frenzel to D. Yam re Validation Report with attachment | THER-4475303 | |
| 3831 | | | | | | |
| 3832 | | | | | | |
| 3833 | | | | | | |
| 3834 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3835 | 3/1/2010 | | | Theranos WAG Executive Management Briefing, March 2010 | SEC-USAO-EPROD-000328337 (WAG-TH-00006786) | SEC-USAO-EPROD-000328373 (WAG-TH-00006822) |
| 3836 | 3/2/2010 | | | Theranos Minutes of Meeting of the Board of Directors | THER-0335871 | THER-0335887 |
| 3837 | | | | | | |
| 3838 | 3/19/2010 | | | Theranos  Presentation to Safeway | US-REPORTS-0025462 | US-REPORTS-0025480 |
| 3839 | 3/22/2010 | | | Confidential Disclosure Agreement between Theranos and Safeway | US-REPORTS-0025431 | US-REPORTS-0025431 |
| 3840 | 3/31/2010 | | | Letter from Safeway to Elizabeth Holmes re:  Meeting on Theranos  blood analyzer. | US-REPORTS-0019218 | US-REPORTS-0019219 |
| 3841 | 3/31/2010 | | | Letter from Safeway to Elizabeth Holmes re:  Meeting on Theranos  blood analyzer. | US-REPORTS-0025350 | US-REPORTS-0025351 |
| 3842 | 4/18/2010 | | | Email f rom Ken Shachmut to Elizabeth Holmes re:  Discussion Agenda for Tomorrow | US-REPORTS-0025454 | US-REPORTS-0025457 |
| 3843 | | | | | | |
| 3844 | 4/27/2010 | | | Summary of Hopkins/Walgreens/Theranos Meeting | MFH00001261 | MFH00001262 |
| 3845 | 5/31/2010 | | | Theranos Minutes of Meeting of the Board of Directors | THER-0335796 | THER-0335801 |
| 3846 | 6/21/2010 | | | Email from Daniel Young to Kapil Gadkar and Brian Lindberg re;  Celgene Meeting Minutes 6-18-2010 | US-REPORTS-0025768 | US-REPORTS-0025768 |
| 3847 | 7/2/2010 | | | Email from Elizabeth Holmes to Steve Vurd re:  Theranos Stock | US-REPORTS-0025461 | US-REPORTS-0025461 |
| 3848 | 7/20/2010 | | | Email from Victoria Sung to Elizabeth Holmes re:  ACE-011 Program | US-REPORTS-0025772 | US-REPORTS-0025772 |
| 3849 | 7/20/2010 | | | Email, re: ACE-011 Program from Victoria Sung to Elizabeth Holmes | CEL-0005468 | CEL-0005468 |
| 3850 | 7/30/2010 | | | Email from Elizabeth Holmes to Steve Burd, Robert Edwards cc Sunny Balwani re Theranos Financial Projections with attachment | SWYSEC_000000136 | SWYSEC_000000137 |
| 3851 | 7/30/2010 | | | Theranos Master Purchase Agreement | WAG-TH-DOJ-00000005 | WAG-TH-DOJ-00000047 |
| 3852 | 7/30/2010 | | | Email from Elizabeth Holmes to Steve Burd and Robert Edwards re:  Theranos Financial Projections | US-REPORTS-0019302 | US-REPORTS-0019303 |
| 3853 | 7/30/2010 | | | Option Agreement between Theranos and Safeway | US-REPORTS-0025425 | US-REPORTS-0025430 |
| 3854 | 9/20/2010 | | | Theranos Master Purchase Agreement | SWYSEC_000000001 | SWYSEC_000000053 |
| 3855 | 9/20/2010 | | | Theranos Master Purchase Agreement  with Safeway | US-REPORTS-0019220 | US-REPORTS-0019301 |
| 3856 | 9/20/2010 | | | Theranos Master Purchase Agreement between Safeway | US-REPORTS-0025372 | US-REPORTS-0025422 |
| 3857 | 9/20/2010 | | | Theranos Master Purchase Agreement between Safeway | US-REPORTS-0025423 | US-REPORTS-0025424 |
| 3858 | 10/19/2010 | | | E-mail chain untitled between Elizabeth Holmes and Mary Louise Cohen | THPFM0004738590 | THPFM0004738591 |
| 3859 | 10/12/2010 | | | Email from Holmes to Balwani and WAG re United meeting – FDA follow up | THPFM0002105916 | THPFM0002105917 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3860 | 10/20/2010 | | | E-mail chain untitled between Elizabeth Holmes and Mary Louise Cohen | THPFM0001757628 | THPFM0001757629 |
| 3861 | 11/8/2010 | | | Walgreens Meeting | WAG-TH-DOJ-00001747 | WAG-TH-DOJ-00001760 |
| 3862 | 11/8/2010 | | | Theranos/WAG Meeting 11/8 Discussion | WAG-TH-DOJ-00001761 | WAG-TH-DOJ-00001762 |
| 3863 | 11/8/2010 | | | Theranos/Walgreens Chicago Meeting | WAG-TH-DOJ-00001763 | |
| 3864 | 12/6/2010 | | | Email, re: RE: Meeting minutes and Validation protocol From Peter Bryan To Kapil Gadkar, Gary Frenzel, Surekha Gangakhedkar, Sharada Sivaraman, Daniel Young, and others with attachment | CEL-0003974 | CEL-0003998 |
| 3865 | 11/22/2010 | | | Email, re: RE: ACE-011 From Kapil Gadkar to Victoria Sung and Surekha Gangakhedkar | CEL-0004192 | CEL-0004192 |
| 3866 | 12/30/2010 | | | Email From Jim Cohn; ToL Michael Polzin; Subject: Fwd.: Theranos Deck from November | WAG-TH-DOJ-00001745 | WAG-TH-DOJ-00001746 |
| 3867 | 2/7/2011 | | | Theranos 6-year Projection P&L Recap | US-REPORTS-0025459 | US-REPORTS-0025459 |
| 3868 | 3/1/2011 | | | Theranos at Safeway Executive Briefing | US-REPORTS-0025341 | US-REPORTS-0025349 |
| 3869 | 3/1/2011 | | | Validation Report re:  Determination of ACE-011 in Human Whole Blood using the Theranos Field System | US-REPORTS-0025774 | US-REPORTS-0025850 |
| 3870 | 3/10/2011 | | | Email From: Gail Javitt; To: Heather Zimmerman; Subject: Fwd.: Responses to Questions | WAG-TH-DOJ-00025180 | WAG-TH-DOJ-00025182 |
| 3871 | 3/15/2011 | | | Meeting minutes of board of directors of Safeway, 03/15/2011 | SWYSEC_000002874 | SWYSEC_000002876 |
| 3872 | 3/15/2011 | | | Minutes of a Meeting of the Board of Directors of Safeway Inc. | US-REPORTS-0019215 | US-REPORTS-0019217 |
| 3873 | 4/27/2011 | | | Email from Kapil Gadkar to Peter Bryan re:  Final Report for ACE_011 PK | US-REPORTS-0025773 | US-REPORTS-0025773 |
| 3874 | 5/9/2011 | | | Email, re: RE: PD Biomarker Assays for REN-001 From Victoria Sung to Kapil Gadkar, Daniel Young, and others | CEL-0002382 | CEL-0002383 |
| 3875 | 5/11/2011 | | | E-mail chain titled "FDA attorneys." | THPFM0004667995 | THPFM0004667996 |
| 3876 | 6/1/2011 | | | Theranos, Inc. Executive Safeway Briefing | US-REPORTS-0019206 | US-REPORTS-0019214 |
| 3877 | 8/20/2011 | | | Email from Elizabeth Holmes to Bob Gordon cc Laura Donald RE: Theranos - Wire Confirmation | SWYSEC_000001626 | SWYSEC_000001626 |
| 3878 | 8/24/2011 | | | Email from Kapil Gadkar to Alicia S. Butram, Margaret Drucker-Bosch, Amy Fortner, Jennifer Giese, lmatthews@cairr.com and McHedlishvili, Nino | US-REPORTS-0025851 | US-REPORTS-0025852 |
| 3879 | 8/29/2011 | | | ACE-011 REN-001, Part 1 PD Endpoints:  FSH, LH and estradiol | US-REPORTS-0025881 | US-REPORTS-0025889 |
| 3880 | 12/30/2011 | | | Convertible Note | SWYSEC_000000061 | SWYSEC_000000072 |
| 3881 | 12/30/2011 | | | Convertible Note | SWYSEC_000000073 | SWYSEC_000000082 |
| 3882 | 12/30/2011 | | | Theranos, Inc. Convertible Promissory Note re:  $10,000 | US-REPORTS-0025432 | US-REPORTS-0025443 |
| 3883 | 12/30/2011 | | | Theranos, Inc. Convertible Promissory Note re:  $15,000 | US-REPORTS-0025444 | US-REPORTS-0025453 |
| 3884 | | | | | | |
| 3885 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3886 | 1/18/2012 | | | Email From: Jay Rosan; To: Wade D. Miquelon; Subject: Here is the slide show that was presented to us by Sunny and Elizabeth | WAG-TH-DOJ-00000181 | |
| 3887 | 1/31/2012 | | | Theranos Inc.- Walgreens Co: Discussion Document | WAG-TH-DOJ-00000213 | WAG-TH-DOJ-00000215 |
| 3888 | 2/16/2012 | | | Dignity Health Investment Committee Charter | DH-SF1403-00000013 | DH-SF1403-00000016 |
| 3889 | 2/17/2012 | | | Email from Daniel Edlin to Victoria Sung re:  Thank you | US-REPORTS-0025861 | US-REPORTS-0025865 |
| 3890 | 2/24/2012 | | | Email from Victoria Sung to Daniel Edlin re:  Thank you | US-REPORTS-0025853 | US-REPORTS-0025857 |
| 3891 | 3/5/2012 | | | Email from Victoria Sung to Elizabeth Holmes, Daniel Edlin and Daniel Young  re:  For our discussion this morning | US-REPORTS-0025866 | US-REPORTS-0025866 |
| 3892 | 3/13/2012 | | | Email from Daniel Edlin to Victoria Sung re:  Thank you | US-REPORTS-0025858 | US-REPORTS-0025860 |
| 3893 | 4/3/2012 | | | Email from Daniel Edlin to Victoria Sung re:  For our discussion this morning | US-REPORTS-0025890 | US-REPORTS-0025894 |
| 3894 | 6/5/2012 | | | Amended and Restated Theranos Master Services Agreement | WAG-TH-DOJ-00000048 | WAG-TH-DOJ-00000084 |
| 3895 | 6/5/2012 | | | Amended and Restated Theranos Master Service Agreement | WAG-TH-000000050 | WAG-TH-000000086 |
| 3896 | 6/15/2012 | | | Email from Alberto Gutierrez to Judith Yost re seeking regulatory advice regarding Theranos | | |
| 3897 | 7/12/2012 | | | Email from Yamamoto to P. Keller re Seeking regulatory advice regarding Theranos | CMS057827 | CMS057831 |
| 3898 | 8/1/2012 | | | Safeway Theranos Update Presentation | US-REPORTS-0019304 | US-REPORTS-0019323 |
| 3899 | 8/1/2012 | | | Safeway Theranos Update Presentation | US-REPORTS-0025352 | US-REPORTS-0025371 |
| 3900 | 8/22/2012 | | | Email from N. Minnig to M. Findley re Follow up to your request | USAO-SEC-0005108 (SEC-LucasDL-E-0004690) | USAO-SEC-0005114 (SEC-LucasDL-E-0004696) |
| 3901 | 8/22/2012 | | | Meeting minutes of board of directors of Safeway, 08/22/2012 | SWYSEC_000002877 | SWYSEC_000002879 |
| 3902 | 8/24/2012 | | | Email from ▇▇▇A.E.▇▇▇ to M. Findley re Follow up to your request | USAO-SEC-0004590 (SEC-LucasDL-E-0002490) | USAO-SEC-0004597 (SEC-LucasDL-E-0002497) |
| 3903 | 8/28/2012 | | | Email from J. Yost to P. Keller re Theranos Written Document | CMS015311 | CMS015313 |
| 3904 | 9/10/2012 | | | 2011 Tax Returns | SEC-MOSSADAMS-E-0001208 | SEC-MOSSADAMS-E-0001282 |
| 3905 | 9/18/2012 | | | Letter to D. Yam from D. Ondyak re 2011 tax returns | SEC-MOSSADAMS-E-0000018 | SEC-MOSSADAMS-E-0000020 |
| 3906 | 9/25/2012 | | | Email from Elizabeth Holmes to Steve Burd re:  Theranos Updates | US-REPORTS-0025338 | US-REPORTS-0025339 |
| 3907 | 10/23/2012 | | | E-mail chain titled "Update for GEN Mattis." | THPFM0000692754 | THPFM0000692755 |
| 3908 | 10/25/2012 | | | Email from Elizabeth Holmes to Steve Vurd re:  Six Store Launch Schedule | US-REPORTS-0025460 | US-REPORTS-0025460 |
| 3909 | 11/9/2012 | | | Email from Elizabeth Holmes to Steve Burd re:  Six Store Launch | US-REPORTS-0025337 | US-REPORTS-0025337 |
| 3910 | 11/12/2012 | | | Email from Elizabeth Holmes to Steve Burd re:  Becoming Discouraged | US-REPORTS-0025458 | US-REPORTS-0025458 |
| 3911 | 12/7/2012 | | | December 7th - Walgreens Contract Summary | BDTSEC_S00001226 | BDTSEC_S00001228 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3912 | 12/17/2012 | | | Theranos Corporate Communications Strategy & Company Launch Plan | THPFM0000571026 | THPFM0000571067 |
| 3913 | 1/14/2013 | | | Theranos Minutes of Meeting of the Board of Directors | THER-0335524 | THER-0335795 |
| 3914 | 1/22/2013 | | | Email From Tami Anderson; To: Christian Holmes; Subject: Docs for our 3:30 PM meeting today | US-REPORTS-0023838 (THPFM0000571025) | US-REPORTS-0023838 (THPFM0000571025) |
| 3915 | 1/22/2013 | | | Theranos/Grow Corp Comm Strategy Regroup Agenda | THPFM0000571068 | THPFM0000571069 |
| 3916 | 2/7/2013 | | | Theranos MarComm Meeting Recap | TS-0030181 | TS-0030182 |
| 3917 | 2/10/2013 | | | Email From Sunny Balwani; To: Elizabeth Holmes; Subject:FW: Theranos Marcomm Conference Report 02.07.13 | TS-0030179 | TS-0030180 |
| 3918 | | | | | | |
| 3919 | 3/5/2013 | | | Email From Kim Romanski; To: Michael Polzin; Subject: PR/communication points for the first 3 stores | WAG-TH-DOJ-00035752 | WAG-TH-DOJ-00035757 |
| 3920 | 3/6/2013 | | | Email From Kenneth Finnegan; To: Kim Romanski; Subject: Re: Agenda for WAG/Theranos meeting- training materials | WAG-TH-DOJ-00035894 | WAG-TH-DOJ-00035897 |
| 3921 | 3/6/2013 | | | Email From Sunny Balwani; To: Jay Rosan; Subject: FW: Agenda for WAG/Theranos meeting | WAG-TH-DOJ-00036023 | WAG-TH-DOJ-00036026 |
| 3922 | 3/8/2013 | | | Email From Laura Fogelman; To: Elizabeth Holmes, Sunny Balwani, Christian Holmes, Jeffrey Blickman, Daniel Edlin; Subject: Corp Comm Weekly Recap/Next Steps | TS-0028350 | TS-0028351 |
| 3923 | 3/19/2013 | | | Email From Elizabeth Holmes to Bob Gordon cc Steve Burd RE: Theranos - Invoice for Inventory Pre-Purchase | SWYSEC_000002414 | SWYSEC_000002415 |
| 3924 | 4/19/2013 | | | Email From Laura Fogelman; To: Elizabeth Holmes, Sunny Balwani, Christian Holmes, Jeffrey Blickman, Daniel Edlin; Subject: Corp Comm  Recap/Next Steps | TS-0032490 | TS-0032491 |
| 3925 | | | | | | |
| 3926 | 6/1/2013 | | | E-mail chain titled "Demo report coordination." | SEC-TX-000007949 | SEC-TX-000007952 |
| 3927 | | | | | | |
| 3928 | 6/5/2013 | | | Transcript of Videotaped Deposition of Elizabeth Holmes | THPFM0003051354 | THPFM0003051405 |
| 3929 | 6/5/2013 | | | Email from D. Young to S. Balwani, copy to E. Holmes, D. Edlin, C. Holmes re "Theranos Lab Report" | THPFM0000267798 | THPFM0000267806 |
| 3930 | 6/5/2013 | | | E-mail chain titled "Theranos Lab Report." | THPFM0000267807 | THPFM0000267815 |
| 3931 | 6/7/2013 | | | E-mail chain titled "Theranos Lab Report." | THPFM0000152695 | THPFM0000152701 |
| 3932 | 6/12/2013 | | | E-mail chain titled "language on matrix calibration regarding devices at MSK vs. Theranos." | THPFM0001392094 | THPFM0001392095 |
| 3933 | 6/26/2013 | | | Email From Cassie Hughes; To: Sunny Balwani, Elizabeth Holmes, Christian Holmes; Subject: Re: New Theranos Website | TS-0033991 | TS-0033993 |
| 3934 | 6/28/2013 | | | Email from Bob Gordon to Elizabeth Holmes, Sunny Balwani bcc Robert Edwards re Safeway/Theranos - Meeting 6-26-13 with attachment | SWYSEC_000002398 | SWYSEC_000002403 |
| 3935 | 7/2/2013 | | | Email from Bob Gordon to Elizabeth Holmes, Sunny Balwani re Theranos - Safeway Contract with attachment | SWYSEC_000002404 | SWYSEC_000002408 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3936 | 7/10/2013 | | | Email from Bob Gordon to Elizabeth Holmes, Sunny Balwani bcc Robert Edwards, Diane Dietz, Darren Singer, Laura Donald re Theranos - Safeway Contract Proposal with attachment | SWYSEC_000002380 | SWYSEC_000002384 |
| 3937 | 7/11/2013 | | | Theranos Technology Demonstration Report for multiple WAG executives | SEC-USAO-EPROD-004161074 | |
| 3938 | | | | | | |
| 3939 | 7/12/2013 | | | E-mail chain from Dan Edlin to Elizabeth Holmes titled "Demo Results for 7/11" | THPFM0003778185 | THPFM0003778188 |
| 3940 | 7/29/2013 | | | Email from C. Lucas to B. Tolbert re Theranos New Board Members | US-REPORTS-0010169 | US-REPORTS-0010169 |
| 3941 | | | | | | |
| 3942 | 8/7/2013 | | | Email to Kate Beardsley re Theranos Meeting Minutes | | |
| 3943 | 8/9/2013 | | | E-mail chain from Dan Edlin to Elizabeth Holmes, No Subject | THPFM0001376048 | THPFM0001376049 |
| 3944 | 8/13/2013 | | | Email From Laura Fogelman; To: Elizabeth Holmes, Sunny Balwani, Christian Holmes, Daniel Edlin, Jeffrey Blickman; Subject: Launch Strategy Recap/Next Steps | TS-1117702 | |
| 3945 | 8/13/2013 | | | Email from Sharada Sivaraman to Jeffrey Blickman re: Demo Workflow | US-REPORTS-0025620 | US-REPORTS-0025624 |
| 3946 | 8/13/2013 | | | Theranos Technology Demonstration Report for Nimesh Jhaveri | TS-1087960 | TS-1087961 |
| 3947 | | | | | | |
| 3948 | | | | | | |
| 3949 | 8/15/2013 | | | Email from Hughes to Holmes et al re Rago interview | TS-1103479 | TS-1103479 |
| 3950 | | | | | | |
| 3951 | 8/21/2013 | | | Email From Tami Anderson; To: Elizabeth Holmes; Subject: Updated Theranos Story | TS-0034717 | |
| 3952 | 8/21/2013 | | | Theranos Invoice to U.S. Army Burn Center | THPFM0005494386 | THPFM0005494386 |
| 3953 | 8/22/2013 | | | Email From Tami Anderson; to: Sunny Balwani, Christian Holmes; Subject: Grow time tracking week of 8/12/13 | THPFM0000511894 | |
| 3954 | 8/24/2013 | | | Email from Nicholas Haase to Sunny Balwani, Paul Patel, Xinwel Sam Gong and Sarah Cabayan re:   GCLDT validation timeline schedule | US-REPORTS-0025625 | US-REPORTS-0025627 |
| 3955 | 8/24/2013 | | | Email from Haase to Holmes and Balwani re GC LDT validation timeline schedule | THPFM0001426341 | THPFM0001426343 |
| 3956 | 8/27/2013 | | | Letter from Edlin Attaching AFRICOM Invoice | THER-0540623 | THER-0540645 |
| 3957 | 8/29/2013 | | | E-mail chain from Curekha Gangakhedkar to Sharada Sivaraman titled "status 3.5 reader" | THPFM0004299203 | THPFM0004299204 |
| 3958 | 8/30/2013 | | | E-mail chain from Surekha Gangakhedkar to Elizabeth Holmes no subject attaching document titled "TPSA Assay Validation Summary xlsx." | THPFM0001766841 | THPFM0001766842 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3959 | 8/31/2013 | | | E-mail chain from Surekha Gangakhedkar to Elizabeth Holmes not subject attaching two documents:  "Master Checklist.xlsx" and "Copy of TPSA Validation Assay Summary.xlsx." | THPRM0005301735 | |
| 3960 | 8/31/2013 | | | E-mail chain from Surekha Gangakhedkar to Andy Chen titled "Failed run on the TPSA" | THPFM0001546573 | |
| 3961 | 9/2/2013 | | | E-mail chain from Surekha Gangakhedkar to Sharada Sivaraman titled "Upgraded Devices" | THPFM0004299073 | THPFM0004299088 |
| 3962 | 9/2/2013 | | | E-mail chain from Surekha Gangakhedkar to Sunny Balwani cc'ing Elizabeth Holmes titled "Upgraded Devices" | THPFM0001604976 | THPFM0001604981 |
| 3963 | 9/2/2013 | | | E-mail chain from Surekha Gangakhedkar to Surekha Gangakhedkar titled "tPSA Validation Data" | THPFM0001547723 | THPFM0001547725 |
| 3964 | 9/3/2013 | | | E-mail chain from Surekha Gangakhedkar to ELISA titled "Shifts and schedules" | THPFM0004299056 | THPFM0004299061 |
| 3965 | 9/4/2013 | | | Email from Blickman to Holmes re .com pdf | THPFM0003105986 | THPFM0003106007 |
| 3966 | 9/4/2013 | | | E-mail chain from Surekha Gangakhedkar cc'ing Elizabeth Holmes titled "Immunoassay on Advia" | THPFM0001604968 | THPFM0001604969 |
| 3967 | 9/4/2013 | | | E-mail chain from Surekha Gangakhedkar to MFG titled "assays for launch" | THPFM0001616123 | THPFM0001616127 |
| 3968 | 9/4/2013 | | | E-mail chain from Surekha Gangakhedkar to Sani Hadziahmetovic titled "Edison 3.0s" | THPFM0001616121 | THPFM0001616122 |
| 3969 | 9/5/2013 | | | Email to Holmes re website | THPFM0001470246 | THPFM0001470247 |
| 3970 | 9/5/2013 | | | Email from Holmes to Balwani re .com pdf | THPFM0002658006 | THPFM0002658007 |
| 3971 | 9/5/2013 | | | Document titled "Theranos.COM WIP Copy Deck Supplement." | THPFM0001456346 | THPFM0001456351 |
| 3972 | 9/5/2013 | | | Theranos Attachment | THPFM0001456352 | THPFM0001456353 |
| 3973 | 9/5/2013 | | | Theranos Attachment | THPFM0001456354 | THPFM0001456374 |
| 3974 | | | | | | |
| 3975 | | | | | | |
| 3976 | 9/5/2013 | | | E-mail chain from Surekha Gangakhedkar to Sharada Sivaraman titled "BCD Validation" | THPFM0001616113 | THPFM0001616114 |
| 3977 | | | | | | |
| 3978 | 9/5/2013 | | | E-mail chain from Surekha Gangakhedkar to Elizabeth Holmes titled "BCD Validation" | THPFM0001616115 | THPFM0001616120 |
| 3979 | | | | | | |
| 3980 | | | | | | |
| 3981 | 9/6/2013 | | | Email from Christian Holmes to Blickman and Edlin re Theranos website comments | THPFM0002795585 | THPFM0002795589 |
| 3982 | | | | | | |
| 3983 | | | | | | |
| 3984 | | | | | | |
| 3985 | 9/7/2013 | | | Email from Blickman to counsel re Theranos - materials follow up | THPFM0003052763 | THPFM0003052764 |
| 3986 | | | | | | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 3987 | | | | | | |
| 3988 | 9/10/2013 | | | Email from A. Gutierrez to P. Keller re Theranos Written Document | CMS015581 | CMS015583 |
| 3989 | 9/11/2013 | | | Email from Yamamoto to P. Keller re Theranos Lab discussion | CMS046213 | CMS046213 |
| 3990 | 9/11/2013 | | | 2012 Tax Returns | SEC-MOSSADAMS-E-0001820 | SEC-MOSSADAMS-E-0001896 |
| 3991 | 9/11/2013 | | | Email from Holmes to Beardsley re Theranos - materials follow up | THPFM0003600907 | THPFM0003600910 |
| 3992 | 9/11/2013 | | | Regulatory Counsel Consolidated Feedback re Website | THPFM0004509289 | THPFM0004509291 |
| 3993 | | | | | | |
| 3994 | | | | | | |
| 3995 | 9/16/2013 | | | Email from Young to Holmes and Balwani re GC updates | THPFM0000075201 | THPFM0000075202 |
| 3996 | 9/18/2013 | | | Email from J. Yost to P. Keller re WSJ article on Theranos | CMS010729 | CMS010730 |
| 3997 | 9/18/2013 | | | Letter to D. Yam from D. Ondyak re 2012 tax returns | SEC-MOSSADAMS-E-0000008 | SEC-MOSSADAMS-E-0000010 |
| 3998 | 9/24/2013 | | | Email from P. Keller to Yamamoto re Theranos Meeting | CMS057030 | CMS057033 |
| 3999 | | | | | | |
| 4000 | 9/24/2013 | | | Email from S. Bennett to Thomas Hamilton and Jay Tarantino re Talking Points for Clearance Meeting, 12/8 Re: PT/INR | CMS045922 | CMS045924 |
| 4001 | | | | | | |
| 4002 | 10/1/2013 | | | Theranos Process Overview FDA Presentation | THER-0345325 | THER-0345325 |
| 4003 | 10/2/2013 | | | Email from Sloan to Balwani, Young et al re Study for ISE | THPFM0000266176 | THPFM0000266179 |
| 4004 | 10/3/2013 | | | Email from Clarissa Lui to Daniel Young re ISE updates | THPFM0000195849 | THPFM0000195854 |
| 4005 | 10/8/2013 | | | Theranos Minutes of Meeting of the Board of Directors | THPFM0002246553 | THPFM0002246675 |
| 4006 | 10/9/2013 | | | Theranos Invoice to American Burn Association | SEC-USAO-EPROD-001051932 | SEC-USAO-EPROD-001051932 |
| 4007 | 10/16/2013 | | | Email from E. Holmes to Peyton Hobson and Sally Hojvat re comprehensive and simple workflow diagrams | THER-2500690 | THER-2500691 |
| 4008 | | | | | | |
| 4009 | 10/18/2013 | | | Email From Jay Rosan; To: Rick Hans; Subject: Re: Theranos vs. Piccolo | WAG-TH-DOJ-000001065 | WAG-TH-DOJ-000001067 |
| 4010 | 10/18/2013 | | | Email from Rosan to Hans et al. re Theranos vs. Piccolo | WAG-TH-00001068 | WAG-TH-00001070 |
| 4011 | 10/19/2013 | | | Email from K. Elenitoba-Johnson to S. Balwani & A. Rosendorff re CLIA SOPs | THER-4022803 | |
| 4012 | 10/22/2013 | | | Email from Max Fosque to Sarah Cabayan re: WAG Patient this morning- Multiple Tests | US-REPORTS-0025612 | US-REPORTS-0025619 |
| 4013 | 10/22/2013 | | | Email from E. Holmes to D. Young et al, cc S. Balwani et al, re "WAG Patient This Morning - Multiple Tests" | TS-1042964 | TS-1042969 |
| 4014 | 10/22/2013 | | | Email from Young to Holmes re CLIA updates | TS-1105331 | TS-1105333 |
| 4015 | 10/22/2013 | | | Email from Cabayan to Fosque re WAG Patient this Morning - Multiple Tests | THPFM0001499757 | THPFM0001499764 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4016 | | | | | | |
| 4017 | 10/23/2013 | | | Email from Sally Hojvat to Uwe Scherf and Peyton Hobson attaching assays run on Theranos TSPUs in Theranos' CLIA lab | FDA-0033136 | FDA-0033141 |
| 4018 | 10/23/2013 | | | Email from S. Skerritt to C. Lipset, C. Holmes, and others re Theranos Site Visit | THPFM0002515677 | |
| 4019 | | | | | | |
| 4020 | 10/24/2013 | | | Email from Max Fosque to Daniel Young re:  Report for Review | US-REPORTS-0025608 | US-REPORTS-0025609 |
| 4021 | 10/25/2013 | | | Email from Sivaraman re Vitamin B12 | THPFM0002326921 | THPFM0002326925 |
| 4022 | | | | | | |
| 4023 | 11/4/2013 | | | Email from Melissa Singer to P. Keller re Summary of Meeting with Theranos and FDA (sic) | CMS046186 | CMS046187 |
| 4024 | 11/4/2013 | | | Email from P. Keller to Melissa Singer re FDA meeting follow-up | CMS010652 | CMS010653 |
| 4025 | 11/4/2013 | | | Email from Sarah Cabayan to Sharada Silvarman re:   Advia in Normandy | US-REPORTS-0025611 | US-REPORTS-0025611 |
| 4026 | 11/4/2013 | | | Draft Memo of FDA Meeting | THPFM0000537755 | THPFM0000537762 |
| 4027 | 11/4/2013 | | | Email from Cabayan to Sivaraman re Advia in Normandy | THPFM0001546377 | THPFM0001546377 |
| 4028 | 11/5/2013 | | | Email from Balwani to Holmes et al. re Advias | THPFM0001559673 | THPFM0001559673 |
| 4029 | | | | | | |
| 4030 | 11/8/2013 | | | Email from Y. Ibarra to A. Quintana re BDV Annual Meeting Confidential Presentation Deck I Offering | USAO-SEC-0001760 | USAO-SEC-0001770 |
| 4031 | | | | | | |
| 4032 | 11/10/2013 | | | Email communications between Elizabeth Holmes and Adam Rosendorff RE Compliance with Federal law CFR 496.1253 | THPFM0002163775 | THPFM0002163776 |
| 4033 | | | | | | |
| 4034 | 11/10/2013 | | | Email communication between Adam Rosendorff and Sunny Balwani RED Compliance with Federal Law CFR493.1253 | THPFM0001361577 | THPFM0001361579 |
| 4035 | | | | | | |
| 4036 | 11/13/2013 | | | Press Release re Theranos / WAG Partnership in PHX | SEC-USAO-EPROD-000065812 | SEC-USAO-EPROD-000065815 |
| 4037 | 11/16/2013 | | | Email from Daniel Edlin to Adam Rosendorff, Daniel Young, Sarah Cabayan, Linda Ly, Nicholas Haase and Erez Galil re:  Demo Patients today @ 3:30pm | US-REPORTS-0025601 | US-REPORTS-0025604 |
| 4038 | | | | | | |
| 4039 | 11/20/2013 | | | Email from Balwani to Holmes re In-house PCR tubes - the risks | THPFM0005762972 | THPFM0005762975 |
| 4040 | 11/23/2013 | | | email from Adam Rosendorff to CLIA Lab re CLIA inspection by the CA Dept of Public Health | THPFM0000869308 | THPFM0000869309 |
| 4041 | 11/25/2013 | | | Handwritten notes | DH-SF1403-00000494 | DH-SF1403-00000495 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4042 | 11/26/2013 | | | Email from Sunny Balwani to Sarah Cabayan and Normandy911 re: WAG#47533 | US-REPORTS-0025606 | US-REPORTS-0025606 |
| 4043 | 11/26/2013 | | | Email from Sunny Balwani to Sarah Cabayan re: WAG #47533 | US-REPORTS-0025610 | US-REPORTS-0025610 |
| 4044 | 11/26/2013 | | | Email communication between Adam Rosendorff and Elizabeth Holmes RE audit preparations | TS-0906564 | TS-0906565 |
| 4045 | 11/26/2013 | | | Email from Balwani to lab re WAG #47533 | THPFM0001332265 | THPFM0001332265 |
| 4046 | 11/27/2013 | | | email from Elizabeth Holmes to Daniel Young re access path for the auditors | THPFM0005761694 | |
| 4047 | 11/27/2013 | | | follow up email from Elizabeth Holmes to Daniel Young re access path for auditors | THPFM0005761722 | |
| 4048 | 12/2/2013 | | | California Laboratory Testing Declaration | CMS-DOJ-0108443 | CMS-DOJ-0108444 |
| 4049 | 12/3/2013 | | | Dept of Health and Human Services - Statement of Deficiencies and Plan of Correction | TS-1079044 | TS-1079050 |
| 4050 | 12/3/2013 | | | Email from Balwani Attaching Financials | TS-0472317 | TS-0472321 |
| 4051 | 12/4/2013 | | | email communications btwn Sunny Balwani and Adam Rosendorff re Inspection | THPFM0001361669 | THPFM0001361670 |
| 4052 | 12/9/2013 | | | Email from ▓Redacted▓ to Brian Grossman re Theranos | USAO-SEC-0002487 (PFM-SEC v. Balwani-0008283) | USAO-SEC-0002487 (PFM-SEC v. Balwani-0008283) |
| 4053 | 12/10/2013 | | | Letter from CA Health and Human Services to Theranos RE Standard-Level Deficiencies | THPFM0005753213 | THPFM0005753221 |
| 4054 | 12/16/2013 | | | Handwritten notes: Peer Ventures/Theranos | DH-SF1403-00000484 | DH-SF1403-00000493 |
| 4056 | | | | | | |
| 4057 | 12/19/2013 | | | Email from Bob Gordon to Sunny Balwani cc Diane Dietz, Peter Bocian re Safeway - Theranos | SWYSEC_000000331 | SWYSEC_000000331 |
| 4058 | 12/20/2013 | | | email communications btwn Li Ding-Chiang and Daniel Young re help with mock Audit on Monday 12/2 | THPFM0001191384 | THPFM0001191385 |
| 4059 | 12/22/2013 | | | Email from ▓Redacted▓ to Harris re Balwani call | ▓Redacted▓-000020 | ▓Redacted▓-000022 |
| 4060 | 12/22/2013 | | | Email from Harris to ▓A.E.▓ re Balwani call with ▓Redacted▓ | ▓A.E.▓-000085 | ▓A.E.▓-000087 |
| 4061 | 12/23/2013 | | | Memo of notes from December 20, 2013 Phone Call with Elizabeth Holmes and Chris Lucas (regarding Theranos) | USAO-SEC-0000358 | USAO-SEC-0000359 |
| 4062 | 12/23/2013 | | | Email from ChallAol (C. Hall) to B. Tolbert re HIGHLY CONFIDENTIAL Discussion with Elizabeth Holmes Regarding Theranos | USAO-SEC-0000360 | USAO-SEC-0000362 |
| 4063 | 12/25/2013 | | | Email from ▓Redacted▓ to Aleksandr Rabodzey cc to Brian Grossman re Theranos | USAO-SEC-0002488 (PFM-SEC v. Balwani-0008248) | USAO-SEC-0002489 (PFM-SEC v. Balwani-0008249) |
| 4064 | 12/31/2013 | | | Email from Yung Chan to Denise Johnson-Lyles and Ruth Chesler re 0131644 Theranos nucleic acid - misroute, should be in DMD | FDA-PO-00044865 | FDA-PO-00044866 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4065 | 12/31/2013 | | | Moss Adams LLP Tax Department Sign-off Sheet | SEC-MOSSADAMS-E-0000583 | SEC-MOSSADAMS-E-0000702 |
| 4066 | 12/31/2013 | | | Ltr re: Amended and Restated Theranos Master Service Agreement | WAG-TH-000000099 | WAG-TH-000000104 |
| 4067 | | | | | | |
| 4068 | 1/1/2014 | | | Slide Deck entitled Theranos January 2014 | USAO-SEC-0002338 (PFM-SEC v. Balwani-0007628) | USAO-SEC-0002348 (PFM-SEC v. Balwani-0007638) |
| 4069 | 1/3/2014 | | | Email from ChallAol (C. Hall) to gnordheimer@tsconf.com re Theranos | US-REPORTS-0010192 (SEC-HBD-E-0000401) | US-REPORTS-0010192 (SEC-HBD-E-0000401) |
| 4070 | 1/3/2014 | | | Email from ChallAol (C. Hall) to B. Tolbert re Theranos | USAO-SEC-0001825 (SEC-HBD-E-0000416) | USAO-SEC-0001825 (SEC-HBD-E-0000416) |
| 4071 | 1/3/2014 | | | 2014 1 3 CH email to Marty and Lester | SEC-000265 | |
| 4072 | 1/9/2014 | | | Email from Yamamoto to P. Keller re Theranos lab follow up | CMS054749 | CMS054750 |
| 4073 | 1/9/2014 | | | Email from J. Yost to K. Dyer re Upcoming webinar on direct-to-consumer lab reporting | CMS015635 | CMS015635 |
| 4074 | 1/10/2014 | | | Theranos Technology Demonstration Report for ▆Redacted▆ ▆Redacted▆ | THPFM0001483829 | |
| 4075 | 1/15/2014 | | | E-mail chain from Dan Edlin to Max Fosque titled "Theranos Lab Report" | THPFM0001483828 | |
| 4076 | 1/15/2014 | | | Email from Jhaveri to Romanski re Labcorp's comment on Theranos today at JP Morgan | WAG-TH-DOJ-00014264 | WAG-TH-DOJ-00014265 |
| 4077 | 1/17/2014 | | | Email from S. Balwani to B. Grossman, with attachment | PFM-DEPO-00013722 | PFM-DEPO-00013990 |
| 4078 | 1/21/2014 | | | Email from B. Arington to Yung Chan re Theranos Pre-Submission for its Capillary Tubes and Nanotainers | TS-0232002 | |
| 4079 | 1/24/2014 | | | Typed notes from "call w/ sunny" | USAO-SEC-0002478 (PFM-SEC v. Balwani-0004012) | USAO-SEC-0002479 (PFM-SEC v. Balwani-0004013) |
| 4080 | 1/24/2014 | | | Email from Aleksandr Rabodzey to Brian Grossman and ▆Redacted▆ re Theranos | USAO-SEC-0002490 (PFM-SEC v. Balwani-0035373) | USAO-SEC-0002490 (PFM-SEC v. Balwani-0035373) |
| 4081 | | | | | | |
| 4082 | 1/26/2014 | | | Email from Chris James to Brian Grossman: "I think you have to look at the big data plays." | USAO-SEC-0002480 (PFM-SEC v. Balwani-0042334) | USAO-SEC-0002480 (PFM-SEC v. Balwani-0042334) |
| 4083 | 1/26/2014 | | | Channing Robertson call.pdf: handwritten notes from 1/25/13 | USAO-SEC-0002481 (PFM-SEC v. Balwani-0004030) | USAO-SEC-0002486 (PFM-SEC v. Balwani-0004035) |
| 4084 | 1/26/2014 | | | Theranos Final Report for Aleksandr Rabodzey | CMS-DOJ-0207144 | |
| 4085 | 1/27/2014 | | | Email from Aleksandr Rabodzey to ▆Redacted▆ and Brian Grossman re Theranos questions | USAO-SEC-0002459 (PFM-SEC v. Balwani-0006547) | USAO-SEC-0002460 (PFM-SEC v. Balwani-0006548) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4086 | 1/27/2014 | | | Email from Sriram Balasuryan to Brian Grossman re Theranos Model | USAO-SEC-0002461 (PFM-SEC v. Balwani-0000607) | USAO-SEC-0002461 (PFM-SEC v. Balwani-0000607) |
| 4087 | 1/28/2014 | | | Typed notes from "call w/ sunny in San Francisco" | USAO-SEC-002466 (PFM-SEC v. Balwani-0004853) | USAO-SEC-0002466 (PFM-SEC v. Balwani-0004853) |
| 4088 | 1/28/2014 | | | Email from Brian Grossman to Adam Clammer: "lot of debate internally on accuracy." | USAO-SEC-0002491 (PFM-SEC v. Balwani-0050827) | USAO-SEC-0002493 (PFM-SEC v. Balwani-0050829) |
| 4089 | 1/28/2014 | | | Email from Aleksandr Rabodzey to Brian Grossman and ▆Redacted▆ re Theranos Technical and Regulatory Assessment | USAO-SEC-0002494 (PFM-SEC v. Balwani-0035349) | USAO-SEC-0002496 (PFM-SEC v. Balwani-0035351) |
| 4090 | 1/28/2014 | | | Email from Aleksandr Rabodzey to Brian Grossman and ▆Redacted▆ re Open Items for PFM Investment | USAO-SEC-0002497 (PFM-SEC v. Balwani-0035317) | USAO-SEC-0002501 (PFM-SEC v. Balwani-0035321) |
| 4091 | 1/28/2014 | | | Email from Sally Hojvat to Peyton Hobson re Theranos meeting request | CMS005049 | CMS005049 |
| 4092 | 1/29/2014 | | | Email from Brian Grossman to Adam Clammer re Theranos_v12 xlsx | USAO-SEC-0002351 (PFM-SEC v. Balwani-0050786) | USAO-SEC-0002351 (PFM-SEC v. Balwani-0050786) |
| 4093 | 1/29/2014 | | | Spreadsheet of Theranos Revenue Model etc. (native printout) | USAO-SEC-0002352 (PFM-SEC v. Balwani-0050787) | USAO-SEC-0002458 (PFM-SEC v. Balwani-0050787) |
| 4094 | 1/29/2014 | | | Email from ▆Redacted▆ to Brian Grossman re latest | USAO-SEC-0002467 (PFM-SEC v. Balwani-0026086) | USAO-SEC-0002467 (PFM-SEC v. Balwani-0026086) |
| 4095 | 1/29/2014 | | | Memo from Strategic Investment Group to L. Zuckerman and M. Blaszyk re Due Diligence review of Peer Ventures Group IV, L.P. | SEC-USAO-EPROD-000067758 (DH-SF1403-00000085) | SEC-USAO-EPROD-000067758 (DH-SF1403-00000085) |
| 4096 | 1/30/2014 | | | Email from Aleksandr Rabodzey to Kimberly Summe, cc to Brian Grossman re Final version of the Theranos presentation attached | USAO-SEC-0002350 (PFM-SEC v. Balwani-0007627) | USAO-SEC-0002350 (PFM-SEC v. Balwani-0007627) |
| 4097 | | | | | | |
| 4098 | | | | | | |
| 4099 | 1/31/2014 | | | Subscription Booklet for Peer Ventures Group IV, L.P. Dignity Health invested $15m | DH-SF1403-00000006 | DH-SF1403-00000070 |
| 4100 | 1/31/2014 | | | Email from Yamamoto to P. Keller re Theranos update | CMS046221 | CMS046222 |
| 4101 | 2/3/2014 | | | Email from ▆Redacted▆ Aleksandr Rabodzey re Theranos 2012 and 2013 | USAO-SEC-0002468 (PFM-SEC v. Balwani-0034844) | USAO-SEC-00002468 (PFM-SEC v. Balwani-0034844) |
| 4102 | 2/4/2014 | | | Master Signature Page for PARTNER INVESTMENTS, LP, PFM HEALTHCARE MASTER FUND, LP and PFM HEALTHCARE PRINCIPALS FUND, LP | USAO-SEC-0002349 (PFM-SEC v. Balwani-0004194) | USAO-SEC-0002349 (PFM-SEC v. Balwani-0004194) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4103 | 2/4/2014 | | | Handwritten notes re "call w/ sunny on model" | USAO-SEC-0002462 (PFM-SEC v. Balwani-0004007) | USAO-SEC-0002465 (PFM-SEC v. Balwani-0004010) |
| 4104 | 2/5/2014 | | | notes: Final Due Diligence (sic) calls - Channing Robertson | USAO-SEC-0002507 (PFM-SEC v. Balwani-0004198) | USAO-SEC-0002515 (PFM-SEC v. Balwani-0004207) |
| 4105 | | | | | | |
| 4106 | 2/15/2014 | | | Email from Sunny Balwani to Bob Gordon RE: Phone Call? With attachments [redacted] | SWYSEC_000002441 | SWYSEC_000002447 |
| 4107 | 2/18/2014 | | | Email from Sunny Balwani to Bob Gordon RE: Theranos - Values of Notes | SWYSEC_000002436 | SWYSEC_000002437 |
| 4108 | 2/24/2014 | | | Rosendorff email to Gmail account re Cholesterol | SEC-ArendsenH-E-0000046 | SEC-ArendsenH-E-0000047 |
| 4109 | 2/24/2014 | | | Rosendorff email to Gmail account re FDA regulations | SEC-ArendsenH-E-0000063 | SEC-ArendsenH-E-0000065 |
| 4110 | 2/24/2014 | | | email from Holmes to Daniel Edlin re Twitter update 2/21/14 | TS-1160602 | TS-1160635 |
| 4111 | | | | | | |
| 4112 | 3/10/2014 | | | Minutes from FDA meeting with Theranos | THPFM0004700421 | THPFM0004700524 |
| 4113 | 3/14/2014 | | | Email from K. Dyer to Judy Yost re conversation with Dr. Daly - FYI | CMS016392 | CMS016392 |
| 4114 | 3/26/2014 | | | Email from Sunny Balwani to Bob Gordon cc Diane Dietz re Recap of our conversation with attachment | SWYSEC_000002514 | SWYSEC_000002517 |
| 4115 | | | | | | |
| 4116 | 3/31/2014 | | | Email from S. Balwani to D. Young et al., cc E. Holmes, re C)2 (Bicarbonate) issue" | TS-1077754 | TS-1077755 |
| 4117 | 4/1/2014 | | | Email from Bob Gordon to Sunny Balwani cc Diane Dietz bcc Pete Bocian, Darren Singer, Barbara Walker, Laura Donald, Tom Hanavan, Genevieve Dougherty re Theranos - Rent Model Term Sheet with attachment | SWYSEC_000002530 | SWYSEC_000002535 |
| 4118 | 4/1/2014 | | | Email from S. Balwani to D. Young et al., cc E. Holmes, re fT4 results" | TS-1077756 | TS-1077757 |
| 4119 | 4/4/2014 | | | Email from B. Arington to Kellie Kelm re Supplement to Pre-Submission Q140057 related to the Capillary Tubes and Nanotainers | TS-0232120 | |
| 4120 | 4/14/2014 | | | Email From Tracy Masson; To Sunny Balwani; Subject: weekly update 4/13 | THPFM0001312680 | |
| 4121 | 4/15/2014 | | | Email from Sunny Balwani to Bob Gordon cc Diane Dietz RE: Theranos - Rent Model Term Sheet with attachment | SWYSEC_000002501 | SWYSEC_000002510 |
| 4122 | | | | | | |
| 4123 | 4/17/2014 | | | Email From: William J. Perry; To: Elizabeth Holmes; Subject: intvw | TS-0042083 | |
| 4124 | 4/17/2014 | | | Email from Balwani to Holmes re Dr. Kwatra / Dr. Stamps | TS-1077814 | TS-1077816 |
| 4125 | 4/18/2014 | | | Rosendorff email to Gmail account re FW: Potassium | SEC-ArendsenH-E-0000043-45 | |
| 4126 | 4/18/2014 | | | Email From: Elizabeth Holmes; To: William J. Perry; Subject: RE:intvw | TS-0042169 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4127 | 4/25/2014 | | | Email from E. Holmes to S. Balwani re "Dr. Kwatra/Dr. Stamps" | TS-1077839 | TS-1077841 |
| 4128 | 4/28/2014 | | | Application for Clinical Laboratory License | CDPH0000062 | CDPH0000090 |
| 4129 | 4/29/2014 | | | Email from S. Balwani to C. Holmes, cc D. Young, E. Holmes, re "per question on ISE draws" | TS-1077863 | TS-1077865 |
| 4130 | | | | | | |
| 4131 | | | | | | |
| 4132 | 5/10/2014 | | | Email from Bob Gordon to Sunny Balwani bcc Diane Dietz, Darren Singer, Jewel Hunt, Barbara Walker, Laura Donald, Robert Edwards re Safeway/Theranos | SWYSEC_000002546 | SWYSEC_000002547 |
| 4133 | 5/10/2014 | | | emails from Daniel Young to Samarth Anekal re ISE Output 5/9/14 1:30:17pm | TS-1137750 | TS-1137781 |
| 4134 | 5/10/2014 | | | Email from S. Balwani to D. Young, copy to S. Anekal, E. Holmes, C. Pangarkar, N. Doshi re "ISE Output" | THPFM0002125497 | THPFM0002125517 |
| 4135 | 5/10/2014 | | | Email from Holmes to Anekal re ISE Output | THPFM0002307745 | THPFM0002307772 |
| 4136 | | | | | | |
| 4137 | 5/13/2014 | | | email from Sunny Balwani to Elizabeth Holmes RE AZ PSC Reports 5/12 | TS-0812982 | TS-0812993 |
| 4138 | 5/14/2014 | | | Email from Holmes to Balwani re AZ PSC Reports 5/14 | TS-0813437 | TS-0813446 |
| 4139 | 5/15/2014 | | | Email from K. Dyer to Judy Yost re reporter's inquiry | CMS046357 | CMS046358 |
| 4140 | 5/15/2014 | | | | | |
| 4141 | 5/22/2014 | | | E-mail chain titled "Recent issues detail." | TS-0814744 | TS-0814746 |
| 4142 | 5/24/2014 | | | Email From: Elizabeth Holmes; To: Jim (Jim Mattis); Subject: Re: RE | TS-0042292 | TS-0042293 |
| 4143 | 5/29/2014 | | | Email from Elizabeth Holmes to Bob Gordon cc Robert Edwards, Sunny Balwani RE: Safeway/Theranos | SWYSEC_000002523 | SWYSEC_000002524 |
| 4144 | 5/29/2014 | | | Email From Alan Dachs; To: Riley Bechtel | SEC-USAO-EPROD-000029312 (TRPB00001503) | SEC-USAO-EPROD-000029313 (TRPB00001504) |
| 4145 | 5/30/2014 | | | Email from Holmes to Balwani re OORL results? | THPFM0003866605 | THPFM0003866607 |
| 4146 | 5/30/2014 | | | E-mail chain titled "Redraw." | THPFM0001402159 | THPFM0001402161 |
| 4147 | 5/31/2014 | | | Email from Balwani to Holmes re hcg testing | THPFM0001558414 | THPFM0001558414 |
| 4148 | 6/5/2014 | | | E-mail chain titled "releasing results." | THPFM0000277957 | THPFM0000277958 |
| 4149 | 6/9/2014 | | | Email from A. Gutierrez to E. Holmes re Theranos Updated Month by Month Submission Plan | TS-0232146 | TS-0232148 |
| 4150 | | | | | | |
| 4151 | 6/12/2014 | | | Email from Mark Campbell to Peter Anderson re Fortune Article | SHTHER01515 | SHTHER01515 |
| 4152 | 6/13/2014 | | | Letter from FDA to Arington at Theranos | TS-0992588 | TS-0992591 |
| 4153 | | | | | | |
| 4154 | | | | | | |
| 4155 | | | | | | |
| 4156 | 6/24/2014 | | | Notes: nimesh - pharmacy innovation | USAO-SEC-0002502 (PFM-SEC v. Balwani-0004846) | USAO-SEC-0002503 (PFM-SEC v. Balwani-0004847) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4157 | 6/24/2014 | | | Email from A. Gutierrez to M. Hamburg, J. Shuren et al re Elizabeth Holmes, Theragenics | FDA-0021431 | FDA-0021448 |
| 4158 | 6/25/2014 | | | Email from S. Balwani to D. Young, cc E. Holmes, re "Result Discrepancy Issue" | TS-1073801 | TS-1073804 |
| 4159 | 6/25/2014 | | | Email from S. Balwani to E. Holmes re "Result Discrepancy Issue" | TS-1078066 | TS-1078069 |
| 4160 | 6/25/2014 | | | Email from Young to Holmes and Balwani re Result Discrepancy Issue | THER-0285091 | THER-0285094 |
| 4161 | | | | | | |
| 4162 | 7/14/2014 | | | Email from L. Kushner to E. Holmes re Note from Dr. Kissinger | SEC-USAO-EPROD-000070395 (HAK00000221) | SEC-USAO-EPROD-000070399 (HAK00000225) |
| 4163 | 7/22/2014 | | | Email from D. Mosley to E. Holmes re Private Placement Memo | THPFM0000888198 | THPFM0000888198 |
| 4164 | 7/23/2014 | | | Email From: Elizabeth Holmes; To: Jim; Subject: RE: inquiry from Perot Investments on Theranos | SEC-USAO-EPROD-000009206 (MATTIS_THERANOS-0000011) | SEC-USAO-EPROD-000009208 (MATTIS_THERANOS-0000013) |
| 4165 | 7/29/2014 | | | Theranos Phoenix marketing plan | THPFM0000314831 | THPFM0000314832 |
| 4166 | 7/29/2014 | | | Email from S. Balwani to C. Holmes, cc E. Holmes, re "Dr. West Issue" | TS-1078078 | TS-1078079 |
| 4167 | 7/30/2014 | | | E-mail chain titled "Jurassic park equipment list." | THPFM0000272582 | THPFM0000272583 |
| 4168 | 8/1/2014 | | | Email from Bob Gordon to Elizabeth Holmes bcc Robert Edwards, Laura Donald, Jim Lynch re Safeway/Theranos | SWYSEC_000002549 | SWYSEC_000002549 |
| 4169 | 8/11/2014 | | | Email from Patty Haworth re WAG-TH Partnership Revised Slide Deck | FBI-0003358 | FBI-0003366 |
| 4170 | 8/12/2014 | | | Notes: call w/ Wade at WAG | USAO-SEC-0002504 (PFM-SEC v. Balwani-0004016) | USAO-SEC-0002506 (PFM-SEC v. Balwani-0004018) |
| 4171 | 8/16/2014 | | | Email from Pangarkar to Holmes re ELISA update | THPFM0000153439 | THPFM0000153440 |
| 4172 | 8/16/2014 | | | Email from Fosque to Holmes and Balwani re Withholding CO2 Values - Messaging to Docs | TS-1076616 | TS-1076616 |
| 4173 | 8/18/2014 | | | Letter from E. Holmes to D. Mosley re enclosed package about Theranos | TS-0004160 | TS-0004162 |
| 4174 | 8/18/2014 | | | Email from Peter Anderson to Jared Jutchings re Due Diligence list | SHTHER01462 | SHTHER01462 |
| 4175 | | | | | | |
| 4176 | 8/18/2014 | | | Excel file titled TB 123113 xlsx | THPFM0002344704 | |
| 4177 | 8/20/2014 | | | Email from Peter Anderson to Jared Hutchings re Due Diligence list, attaching DD Request List - Investments _08-19-14 Theranos FINAL.pdf | SHTHER01473 | SHTHER01478 |
| 4178 | | | | | | |
| 4179 | 8/24/2014 | | | Email: From: Ryan Karpel; To: Tracy Masson; Subject: EOS Report- 3177 | SEC-USAO-EPROD-003004453 (THPFM0002621568) | SEC-USAO-EPROD-0030044537(THPFM0002621572) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4180 | 8/25/2014 | | | Email From Lisa Durkin; To Elizabeth Holmes; Subject: going offsite | THPFM000082251 | THPFM000082254 |
| 4181 | 8/25/2014 | | | Email: From Sunny Balwani; To: Elizabeth Holmes; Subject: bot experience | TS-1150122 | TS-1150128 |
| 4182 | 8/25/2014 | | | Email: From Daniel young; To: Sunny Balwani; Subject: bot experience | THPFM0000057384 | THPFM0000057388 |
| 4183 | 8/25/2014 | | | Email from S. Balwani to E. Holmes re "bot experience" | THPFM0000277608 | THPFM0000277616 |
| 4184 | 8/25/2014 | | | Email from Balwani to Fosque re bot experience | THPFM0000044034 | THPFM0000044036 |
| 4185 | 8/25/2014 | | | Email from Young to Balwani re bot experience | THPFM0000109035 | THPFM0000109039 |
| 4186 | 8/26/2014 | | | Email from A. Rosendorff to S. Balwani re "Lab Safety in Normandy" | SEC-USAO-EPROD-003130728 | SEC-USAO-EPROD-003130729 |
| 4187 | 8/26/2014 | | | Email from C. Holmes to M. Fosque re "Reports missing CO2 results" | TS-1076614 | TS-1076615 |
| 4188 | 8/26/2014 | | | Email from S. Balwani to D. Young & E. Holmes | TS-1078093 | TS-1078094 |
| 4189 | 8/27/2014 | | | Email from S. Balwani to E. Holmes re "Voided CO2 Results" | TS-1078095 | TS-1078095 |
| 4190 | | | | | | |
| 4191 | 8/29/2014 | | | Email from Balwani to Holmes re test frequency since 1.1.2014 report | SEC-USAO-EPROD-000660488 | SEC-USAO-EPROD-000660489 |
| 4192 | | | | | | |
| 4193 | | | | | | |
| 4194 | 8/31/2014 | | | Email From ███ E.G. ███; To: Tracy Masson; Subject: Follow-Up | SEC-USAO-EPROD-004699552 (THPFMO0004316667) | SEC-USAO-EPROD-004699555 (THPFMO0004316670) |
| 4195 | | | | | | |
| 4196 | 9/1/2014 | | | Email From Elizabeth Holmes; To: General James Mattis; | SEC-USAO-EPROD-000130080 (TS-0043320) | |
| 4197 | 9/2/2014 | | | Letter from D. Mosley to H. Kissinger re Theranos analysis | Dynasty004983 | Dynasty004991 |
| 4198 | | | | | | |
| 4199 | | | | | | |
| 4200 | 9/6/2014 | | | E-mail chain titled "STI." | THPFM0000019816 | THPFM0000019819 |
| 4201 | | | | | | |
| 4202 | 9/12/2014 | | | Email from E. Holmes to D. Mosley re "good meeting with Greg this week" | MOS00000731 | MOS00000732 |
| 4203 | 9/13/2014 | | | IRS Forms 8879-C and partial Form 1120 for Theranos for YE 2013, signed by Moss Adams | SEC-MOSSADAMS-E-0000999 | SEC-MOSSADAMS-E-0001024 |
| 4204 | 9/15/2014 | | | IRS Form 8879-C for Theranos for YE 2013 | SEC-MOSSADAMS-E-0000703 | SEC-MOSSADAMS-E-0000704 |
| 4205 | 9/16/2014 | | | Theranos Briefing Book | BDTSEC _PST0005314 | BDTSEC _PST0005359 |
| 4206 | 9/17/2014 | | | Email from E. Holmes to B. Trott | BDTSEC _PST0006476 | BDTSEC _PST0006477 |
| 4207 | | | | | | |
| 4208 | 9/18/2014 | | | Email From Jerry Tubergen; Subject; THERANOS.pdf | RDV0047226 | RDV0047226 |
| 4209 | 9/23/2014 | | | Email from E. Holmes to J. Tubergen re Thank You | THPFM0000891751 | THPFM0000891751 |
| 4210 | 9/23/2014 | | | Email from B. Trott to E. Holmes re BDT Proposal | BDTSEC _PST0006402 | BDTSEC _PST0006403 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4211 | | | | | | |
| 4212 | 9/23/2014 | | | Email from S. Balwani to D. Young, N. Doshi, cc E. Holmes, re Customer Issue - RO | TS-1078144 | TS-1078144 |
| 4213 | | | | | | |
| 4214 | 9/24/2014 | | | Email from D. Young to S. Balwani et al., cc E. Holmes, re "Customer Issue - BH" | TS-1078166 | TS-1078166 |
| 4215 | 9/25/2014 | | | Email from J. Berry to B. Trott attaching industry and company background presentation, a copy of the Fortune article profiling Elizabeth Holmes, and a diagnostics industry report by Morgan Stanley | BDTSEC _PST0004582 | BDTSEC _PST0004658 |
| 4216 | 9/26/2014 | | | Project Test: Diligence Meeting Notes | BDTSEC _HC0002004 | BDTSEC _HC0002034 |
| 4217 | 9/26/2014 | | | Meeting invitation re Walgreens (Theranos Wellness Center) | BDTSEC _PST0004661 | BDTSEC _PST0004661 |
| 4218 | 9/26/2014 | | | Diligence Meeting Notes | US-REPORTS-0009440 | US-REPORTS-0009475 |
| 4219 | 9/26/2014 | | | Theranos Final Report for Byron Trott | CMS-DOJ-0217045 | |
| 4220 | 9/27/2014 | | | Email from B. Trott to J. Dills re Theranos | BDTSEC _PST0004571 | BDTSEC _PST0004572 |
| 4221 | 9/28/2014 | | | Email from E. Holmes to D. Mosley re meeting in California | MOS00000736 | MOS00000737 |
| 4222 | 9/29/2014 | | | Email From Elizabeth Holmes; To Sunny Balwani RE: Customer Issue- GM | THPFM0000288920 | THPFM0000288923 |
| 4223 | | | | | | |
| 4224 | 9/30/2014 | | | Email from J. Dills to B. Trott re Thanks You! | BDTSEC _PST0005243 | BDTSEC _PST0005244 |
| 4225 | 9/30/2014 | | | Email from I. Pilcher to C. Lias re Theranos Inspection Assignment | US-FDA-0019231 | US-FDA-0019232 |
| 4226 | 9/30/2014 | | | Email from Jared Hutchings to Peter Anderson re Sutter | Theranos, attaching numerous documents | SHTHER00811 | SHTHER01191 |
| 4227 | 9/30/2014 | | | Email From Sunny Balwani; To: Elizabeth Holmes; Subject: Customer Issue- GM | THPFM0000832674 | THPFM0000832678 |
| 4228 | 9/30/2014 | | | Email from S. Balwani to E. Holmes re "Customer Issue - GM" | SEC-USAO-EPROD-001215559 | SEC-USAO-EPROD-001215563 |
| 4229 | | | | | | |
| 4230 | 8/19/2015 | | | Email from C. Lias to Alberto Gutierrez re Theranos inspection assignment | GUTIERREZ-EMAIL-001649 | GUTIERREZ-EMAIL-001649 |
| 4231 | 10/1/2014 | | | Email from Jim Berry to John Dills, cc to Verigan re Test Materials Received | BDTSEC_PST0004462 | BDTSEC_PST0004468 |
| 4232 | | | | | | |
| 4233 | | | | | | |
| 4234 | | | | | | |
| 4235 | 10/2/2014 | | | Theranos- Patient Redacted | SEC-USAO-EPROD-000402269 (THPFM0000019379) | |
| 4236 | | | | | | |
| 4237 | 10/3/2014 | | | Email From Chinmay Pangarkar To; Maximillian Fosque; Subject: Physician and Patient Call Needed- HCG Results | SEC-USAO-EPROD-004138573 (THPFM0003755688) | SEC-USAO-EPROD-004138577 (THPFM0003755692) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4238 | 10/3/2014 | | | Email From: Christian Holmes; To Chinmay Pangarkar; Subject: Physician and Patient call Needed- HCG Results | SEC-USAO-EPROD-004142263 (THPFM0003759378) | SEC-USAO-EPROD-004142266(THPFM0003759381) |
| 4239 | | | | | | |
| 4240 | | | | | | |
| 4241 | 10/4/2014 | | | Theranos- Patient **Redacted** | TS-1078205 | TS-1078205 |
| 4242 | 10/4/2014 | | | Theranos- Patient **B.G.** | TS-1078206 | TS-1078206 |
| 4243 | 10/4/2014 | | | Theranos- Patient **Redacted** | SEC-USAO-EPROD-000402267 (THPFM0000019377) | |
| 4244 | 10/4/2014 | | | Theranos- Patient **B.G.** | SEC-USAO-EPROD-000402268 (THPFM0000019378) | |
| 4245 | 10/4/2014 | | | Email from D. Young to S. Balwani re "Customer issue - JG & IMS provider/account" | SEC-USAO-EPROD-001560002 | SEC-USAO-EPROD-001560005 |
| 4246 | 10/7/2014 | | | BDT Capital Partners / Theranos Project Test Preliminary Draft | BDTSEC_PST0005743 | BDTSEC_PST000576 |
| 4247 | | | | | | |
| 4248 | 10/7/2014 | | | Email From: Dan Florey; To: Kimberly Alfonso; RE: Customer Issue:  DJ | THPFM0000204032 | THPFM0000204034 |
| 4249 | 10/8/2014 | | | Email from Jared Hutchings to Peter Anderson re Information for Peter, attaching US20110093249.pdf; THERANOS OVERVIEW.pdf | SHTHER00693 | SHTHER00791 |
| 4250 | 10/8/2014 | | | Video Conference Meeting Notes | BDTSEC_SD0001206 | BDTSEC_SD0001209 |
| 4251 | | | | | | |
| 4252 | 10/8/2014 | | | Email From: Monette Rockymore To: Lina Castro; Subject: Partials list tonight | SEC-USAO-EPROD-000388965 (THPFM0000006075) | SEC-USAO-EPROD-000388969 (THPFM0000006079) |
| 4253 | | | | | | |
| 4254 | 10/9/2014 | | | Email from J. Shuren to Lindsay Lloyd re Slides Attached for Briefing with Dr. Hamburg at 3:00 Today | FDA-0021270 | FDA-0021275 |
| 4255 | 10/9/2014 | | | Email from Balwani to Holmes re FW: Physician Call Needed Before 4pm | SEC-USAO-EPROD-000318088 | SEC-USAO-EPROD-000318090 |
| 4256 | 10/9/2014 | | | Email From Elizabeth Holmes; To: Sunny Balwani; Subject: Customer Issue- HCG, 2 patient results attached | TS-1041961 | TS-1041961 |
| 4257 | 10/9/2014 | | | Email From Sunny Balwani To Elizabeth Holmes; Subject: Customer Issue | TS-1078204 | TS-1078207 |
| 4258 | 10/9/2014 | | | Email from Christian Holmes, To: Sunny Balwani; Subject: Customer Issue | SEC-USAO-EPROD-000402263 (THPFM0000019373) | SEC-USAO-EPROD-000402264 (THPFM0000019374) |
| 4259 | 10/9/2014 | | | Email From Maximillian Fosque; To: Sunny Balwani; Subject: Customer Issue | SEC-USAO-EPROD-000402265 (THPFM0000019375) | SEC-USAO-EPROD-000402266 (THPFM0000019376) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4260 | 10/9/2014 | | | Email from E. Holmes to S. Balwani re "Fwd. Physician Call Needed Before 4 pm | TS-1078201 | TS-1078203 |
| 4261 | 10/9/2014 | | | Email from Balwani to Holmes re Customer Issue - HCG, 2 patient results attached | THPFM0000863064 | THPFM0000863064 |
| 4262 | 10/10/2014 | | | Email from E. Holmes to D. Mosley re Meeting Tomorrow | MOS00000741 | MOS00000741 |
| 4263 | 10/11/2014 | | | Project Test Diligence | BDTSEC_SD0001213 | BDTSEC_SD0001217 |
| 4264 | 10/11/2014 | | | Email from Balwani to Verigan re Results | BDTSEC_PST0004153 | BDTSEC_PST0004153 |
| 4265 | | | | | | |
| 4266 | 10/13/2014 | | | Email from Sunny Balwani to John Dills et al re Thanks, attaching Theranos US 2014-2015 0ct14 xlsx | BDTSEC_PST0004140 | BDTSEC_PST0004147 |
| 4267 | 10/13/2014 | | | Email from B. Trott to E. Holmes | BDTSEC_PST0006306 | BDTSEC_PST0006306 |
| 4268 | | | | | | |
| 4269 | 10/13/2014 | | | Email from Balwani to John Dills et al re Theranos US 2014-2015 - Oct14 xlsx | BDTSEC_PST0004140 | BDTSEC_PST0004141 |
| 4270 | 10/13/2014 | | | Email from Balwani Attaching Financials | TS-0471532 | TS-0471534 |
| 4271 | 10/13/2014 | | | Email from Rosendorff to Holmes and Balwani re change of laboratory address | THPFM0000520205 | THPFM0000520205 |
| 4272 | 10/13/2014 | | | Email from Pangarkar to Balwani and Young re change of laboratory address | THPFM0000615093 | THPFM0000615094 |
| 4273 | 10/15/2014 | | | Email From Christian Holmes; To: Elizabeth Holmes; Subject: Customer Issue- HCG, 2 patient results attached | TS-1041959 | TS-1041960 |
| 4274 | 10/16/2014 | | | Email from J. Berry to G. Hovde attaching revised model | BDTSEC_PST0004048 | BDTSEC_PST0004063 |
| 4275 | 10/16/2014 | | | Model Call Notes | BDTSEC_SD0001210 | BDTSEC_SD0001212 |
| 4276 | 10/16/2014 | | | Email from S. Balwani to D. Young, cc E. Holmes, re "PT/INR (reporting issue)" | TS-1078229 | TS-1078229 |
| 4277 | 10/16/2014 | | | Email from Balwani to Holmes Forwarding Financials | TS-0473508 | TS-0473510 |
| 4278 | 10/18/2014 | | | Email from B. Trott to E. Holmes and Balwani attaching Revised BDT Deck--Comparison of alternatives | BDTSEC_PST0003754 | BDTSEC_PST0003765 |
| 4279 | 10/19/2014 | | | Email from Jerry Tubergen; To: Rick DeVos; Subject: Re; Theranos Thoughts and ?s | RDV010045 | RDV010046 |
| 4280 | | | | | | |
| 4281 | | | | | | |
| 4282 | 10/22/2014 | | | E-mail chain titled "calling docs." | THPFM0002789456 | THPFM0002789458 |
| 4283 | | | | | | |
| 4284 | 10/23/2014 | | | Email from E. Holmes to D. Mosley re Meeting last Friday | MOS00000743 | MOS00000744 |
| 4285 | 10/23/2014 | | | Email From Jerry Tubergen; To: Lisa Peterson; Subject: Re: Walgreens | RDV008760 | RDV008761 |
| 4286 | 10/24/2014 | | | Email from Balwani to D. Mosley re investment docs | MOS00000787 | MOS00001019 |
| 4287 | 10/24/2014 | | | Email from R. Verigan to E. Holmes attaching Theranos Engagement Letter | BDTSEC_PST0006248 | BDTSEC_PST0006254 |
| 4288 | 10/24/2014 | | | Email from E. Holmes to Byron Trott re BDT&Company.pdf | BDTSEC_PST0006264 | BDTSEC_PST0006270 |
| 4289 | | | | | | |
| 4290 | 10/24/2014 | | | Email from Balwani Attaching Financials | TS-0471490 | TS-0471492 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4291 | | | | | | |
| 4292 | 10/27/2014 | | | Email from N. Doshi to S. Balwani, D. Young, et al, cc E. Holmes, re "Critical ISEs" | TS-1076741 | TS-1076742 |
| 4293 | 10/28/2014 | | | Email from Jared Hutchings to Peter Anderson re PEER \| Sutter, attaching PEER Overview.pdf; PEER Venture Partners Internal Controls and Valuation Memo.pdf | SHTHER00538 | SHTHER00546 |
| 4294 | 10/28/2014 | | | Project Test: Elizabeth Holmes Call to Byron Notes | BDTSEC_SD0001229 | BDTSEC_SD0001231 |
| 4295 | | | | | | |
| 4296 | 10/28/2014 | | | Rosendorff email to Gmail account re FW: IQP data | SEC-ArendsenH-E-0000027 | SEC-ArendsenH-E-0000031 |
| 4297 | 10/28/2014 | | | email communications re Customer Issue: Dr. Phelan (patient ▇▇▇▇) | THPFM0000500866 | THPFM0000500871 |
| 4298 | 10/28/2014 | | | Email from Balwani to Holmes re Critical ISEs | THPFM0000277330 | THPFM0000277334 |
| 4299 | 10/29/2014 | | | Rosendorff email to Gmail account re Critical Low Sodium - Doctor wants call back asap | SEC-ArendsenH-E-0000066 | SEC-ArendsenH-E-0000067 |
| 4300 | 10/29/2014 | | | Rosendorff email to Gmail account re FW: Morning HDL Study Tecan Dilution Results | SEC-ArendsenH-E-0000047 | SEC-ArendsenH-E-0000047 |
| 4301 | 10/29/2014 | | | Rosendorff email to Gmail account re FW: C02 (Bicarbonate) issue | SSEC-ArendsenH-E-0000038 | SEC-ArendsenH-E-0000039 |
| 4302 | 10/29/2014 | | | email communications between Sunny Balwani and Adam Rosendorff RE proficiency testing for LDTs | THPFM0000313444 | THPFM0000313456 |
| 4303 | 10/30/2014 | | | Email from D. Mosley to E. Holmes and Balwani re Master Signature Page | MOS00000746 | MOS00000748 |
| 4304 | 10/31/2014 | | | Email From Daniel Mosley; To: Jerry Tubergen; Subject: Re:Fwd: Excused Document | RDV010139 | RDV010140 |
| 4305 | 10/31/2014 | | | RDV Approval Document- New Equity Income | RDV004718 | RDV0047235 |
| 4306 | 11/3/2014 | | | Rosendorff email to Gmail account re FW: Notice re: Lipid | SEC-ArendsenH-E-0000087 | |
| 4307 | 11/3/2014 | | | Rosendorff email to Gmail account re XPT | SEC-ArendsenH-E-0000068 | SEC-ArendsenH-E-0000069 |
| 4308 | 11/3/2014 | | | Rosendorff email to Gmail account re FW: Physician Call Needed Before 4pm | ROSEN-0000486 | |
| 4309 | 11/3/2014 | | | Rosendorff email to Gmail account re FW: Patient Cal-FT3 results | SEC-ArendsenH-E-0000035 | SEC-ArendsenH-E-0000036 |
| 4310 | 11/3/2014 | | | Rosendorff email to Gmail account re FW: HIV validation | SEC-ArendsenH-E-0000040 | SEC-ArendsenH-E-0000042 |
| 4311 | 11/3/2014 | | | Rosendorff email to Gmail account re FW: Dr. Asin - Please call ASAP | SEC-ArendsenH-E-0000059 | SEC-ArendsenH-E-0000062 |
| 4312 | 11/3/2014 | | | Email from Holmes to Cosgrove | TS-0393749 | TS-0393749 |
| 4313 | 11/4/2014 | | | Rosendorff email to Gmail account re FW: Redraw Request | SEC-ArendsenH-E-0000019 | SEC-ArendsenH-E-0000020 |
| 4314 | 11/5/2014 | | | Email From: Christian Holmes; To: Elizabeth Holmes; Subject: Escalated Call | TS-1124314 | TS-1124318 |
| 4315 | 11/7/2014 | | | Rosendorff email to Gmail account re "today's audit," forwarding Young email | SEC-ArendsenH-E-0000013 | SEC-ArendsenH-E-0000014 |
| 4316 | 11/7/2014 | | | Email from Rosendorff to Gmail account re "Normandy Lab" | SEC-ArendsenH-E-0000015 | SEC-ArendsenH-E-0000016 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4317 | 11/7/2014 | | | Rosendorff email to Gmail account re "Advia in Normandy" | SEC-ArendsenH-E-0000017 | SEC-ArendsenH-E-0000018 |
| 4318 | | | | | | |
| 4319 | 11/11/2014 | | | Email from Peter Anderson to Jared Hutchings re Sutter Due Diligence | SHTHER01318 | SHTHER01320 |
| 4320 | 11/12/2014 | | | E-mail chain titled "Redraw request 11.12.14." | THPFM0005008035 | THPFM0005008037 |
| 4321 | 11/12/2014 | | | E-mail chain titled "Redraws." | THPFM0005008039 | THPFM0005008042 |
| 4322 | 11/13/2014 | | | E-mail chain titled "Physician inquiry - discrepancy w/results." | THPFM0005008031 | THPFM0005008034 |
| 4323 | 11/14/2014 | | | Email: From: Christian Holmes; To: Maximillian Fosque; Subject: Escalated Call | THPFM0003759624 | THPFM0003759627 |
| 4324 | 11/15/2014 | | | Email from Christian Holmes to Elizabeth Holmes re Escalated call - 111240 | TS-1078271 | TS-1078274 |
| 4325 | 11/15/2014 | | | E-mail chain titled "Lab results inquiry." | THPFM0005008023 | THPFM0005008025 |
| 4326 | 11/17/2014 | | | CMS Form 2567 (Summary Statement of Deficiencies) of Theranos' Palo Alto site | CMS001303 | CMS001310 |
| 4327 | 11/19/2014 | | | Email from A. Gutierrez to P. Keller re Theranos Machines | CMS005050 | CMS005051 |
| 4328 | 11/19/2014 | | | Email From Lisa Peterson; To Jerry Tubergen; Subject: Re:rHEALTH | RDV006976 | |
| 4329 | 11/19/2014 | | | 2014 - 2015 CDPH Laboratory Declaration | CDPH0000315 | CDPH0000343 |
| 4330 | 11/20/2014 | | | Email Between Elizabeth Holmes and Adam Rosendorff re Ebola | TS-0903725 | TS-0903727 |
| 4331 | 11/20/2014 | | | Email from S. Balwani to D. Young, N. Doshi, cc E. Holmes, re "high CA, Alb, TP" | TS-1078304 | TS-1078308 |
| 4332 | 11/21/2014 | | | Email from E. Holmes to B. Trott re Sat/Sun | BDTSEC _PST0006215 | BDTSEC _PST0006215 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4333 | 11/21/2014 | | | Email from Peter Anderson to Christian Holmes re reconnecting in the next few weeks? | SHTHER01313 | SHTHER01314 |
| 4334 | | | | | | |
| 4335 | 11/25/2014 | | | Project Test: Video Conference Notes | BDTSEC_SD0001218 | BDTSEC_SD0001219 |
| 4336 | 11/25/2014 | | | Email From Maximillian Fosque; To: Swapna Joshi; Subject: Ca. tp, albumin | SEC-USAO-EPROD-001298981 (THPFM0000916096) | |
| 4337 | 12/1/2014 | | | Email from B. Trott to E. Holmes re Scheduling BDT | BDTSEC _PST0006202 | BDTSEC _PST0006202 |
| 4338 | 12/2/2014 | | | Email from Holmes to O'Neill et al. re Tweet suggestion for World AIDS Day | THPFM0004106015 | THPFM0004106016 |
| 4339 | 12/4/2014 | | | Email from Denise Driscoll to Judith Yost re inquiries from a NY Times reporter about Theranos | CMS046298 | CMS046298 |
| 4340 | 12/4/2014 | | | Letter to Rupert Murdoch | SEC-USAO2-EPROD-000023419 (KRM_SEC 00000872) | SEC-USAO2-EPROD-000023422 (KRM_ SEC 00000875) |
| 4341 | 12/5/2014 | | | Email from Joshi to Young et al re Machines in Lab | SEC-USAO-EPROD-000429766 | SEC-USAO-EPROD-000429768 |
| 4342 | 12/7/2014 | | | Project Test: December 7th Meeting Notes | BDTSEC_SD0001220 | BDTSEC_SD0001224 |
| 4343 | 12/14/2014 | | | email from Holmes to Jeffrey Blickman re Internal Press communication | TS-1103640 | TS-1103642 |
| 4344 | 12/16/2014 | | | Email from C. Pangarkar to E. Holmes, S. Balwani et al. re "ELISA update" | SEC-USAO-EPROD-001521892 | SEC-USAO-EPROD-001521894 |
| 4345 | 12/17/2014 | | | E-mail chain titled "redraws." | THPFM0000500856 | THPFM0000500860 |
| 4346 | 12/18/2014 | | | Email from B. Trott to E. Holmes attaching Test Term Sheet_Revised (12.18.2014)_UPDATED REDLINE | BDTSEC _PST0005501 | BDTSEC _PST0005503 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4347 | 12/18/2014 | | | Email from B. Trott to E. Holmes attaching preliminary draft of Company overview | BDTSEC_PST0005455 | BDTSEC_PST0005476 |
| 4348 | 12/18/2014 | | | Email from Gong to Holmes and Balwani re redraws | TS-1134569 | TS-1134577 |
| 4349 | | | | | | |
| 4350 | 12/20/2014 | | | Email from Rupert Murdoch to Elizabeth Holmes re:  Equity | SEC-USAO2-EPROD-00001225 | SEC-USAO2-EPROD-00001228 |
| 4351 | 12/23/2014 | | | Email from Holmes to Yam re Financials | SEC-TX-000002444 | SEC-TX-000002445 |
| 4352 | | | | | | |
| 4353 | | | | | | |
| 4354 | 12/30/2014 | | | Theranos Final Report for Byron Trott | CMS-DOJ-0146691 | |
| 4355 | 12/31/2014 | | | Theranos, Inc. & Sub Schedule M-1 | SEC-MOSSADAMS-E-0002470 | SEC-MOSSADAMS-E-0002528 |
| 4356 | 12/31/2014 | | | Theranos, Inc. Aranca Report | SEC-USAO-EPROD-000009893 | SEC-USAO-EPROD-000009988 |
| 4357 | | | | | | |
| 4358 | | | | | | |
| 4359 | | | | | | |
| 4360 | 1/6/2015 | | | E-mail chain from Anam Khan to Dan Edlin titled "Demo patient sample" | THPFM0003768087 | |
| 4361 | 1/7/2015 | | | Email from S. Hojvat to Peyton Hobson re FDA's opinion of Theranos | FDA-0056618 | FDA-0056619 |
| 4362 | 1/7/2015 | | | Email from T. Lin to D. Edlin et al. re "Test list is confirmed" | THPFM004296081 | THPFM004296083 |
| 4363 | 1/7/2015 | | | E-mail chain titled "engineering team." | THPFM0000500845 | THPFM0000500847 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4364 | 1/7/2015 | | | E-mail chain from Katja Van Herle to Rupert Murdoch titled "Theranos Lab Results" | SEC-USAO2-EPROD-000023515 | SEC-USAO2-EPROD-000023516 |
| 4365 | 1/7/2015 | | | E-mail chain from Daniel Young to Dan Edlin titled "Test list is confirmed" | THPFM0000031575 | THPFM0000031577 |
| 4366 | 1/7/2015 | | | E-mail chain from Tina Lin to Dan Edlin titled "Test list is confirmed" | THPFM0000110428 | THPFM0000110429 |
| 4367 | 1/7/2015 | | | E-mail chain from Maximillian Fosque to Dan Edlin titled "Test list is confirmed" | THPFM0000217884 | THPFM0000217887 |
| 4368 | 1/7/2015 | | | E-mail chain from Dan Edlin to Tina, No Subject | TS-0900838 | TS-0900839 |
| 4369 | 1/9/2015 | | | E-mail chain from Dan Edlin to Daniel Young titled "Test list is confirmed" | THPFM0000029631 | THPFM0000029634 |
| 4370 | | | | | | |
| 4371 | 1/13/2015 | | | Email from Arington to CDPH attaching 4/28/14 license application | CDPH0000001 | CDPH0000061 |
| 4372 | 1/15/2015 | | | Email from Young to E. Holmes & Balwani re "CTN Feedback" | TS-1075509 | TS-1075510 |
| 4373 | 1/21/2015 | | | Email From Lisa Durkin; To: Elizabeth Holmes; Subject: Thank you emails-you can send back to me with full list | THPFM0000819839 | THPFM0000819840 |
| 4374 | 1/28/2015 | | | Email From Lisa Durkin; To: Elizabeth Holmes; Subject: DC Flight times + Itinerary | Sunday plans | THPFM0000931286 | THPFM0000931296 |
| 4375 | 1/29/2015 | | | Email from Balwani to Holmes re call center summary | THPFM0000862891 | THPFM0000862894 |
| 4376 | 2/2/2015 | | | Email from Joshi to Young re assay data push | SEC-USAO-EPROD-000426897 | SEC-USAO-EPROD-000426899 |
| 4377 | 2/3/2015 | | | Email from Balwani to H. Slack, cc D. Mosley & E. Holmes, re Possible Call | SEC-USAO-EPROD-000000425 | |
| 4378 | 2/3/2015 | | | Email from Balwani to Holmes re updated PSA LDT report | TS-1138945 | TS-1138945 |
| 4379 | 2/4/2015 | | | Email from Jennifer Tomasello to J. Shuren et al re Intel from Hill Briefing on LDTs | FDA-PO-00106088 | FDA-PO-00106090 |
| 4380 | 2/5/2015 | | | Email from D. Mosley to Henry Slack re Theranos - call on Wed 11 Feb | MOS00002542 | MOS00002543 |
| 4381 | 2/5/2015 | | | Email from Theranos "customer service" to D. Mosley re please activate your Theranos account | MOS00001250 | MOS00001250 |
| 4382 | 2/6/2015 | | | Email from E. Holmes to D. Mosley re Update | SEC3-USAO-EPROD-000016183 (DMOS00000451) | SEC3-USAO-EPROD-000016183 (DMOS00000451) |
| 4383 | | | | | | |
| 4384 | 2/6/2015 | | | E-mail chain from Natalie Ravitz to Dan Edlin titled "Documents" | SEC-USAO2-EPROD-000023611 | SEC-USAO2-EPROD-000023617 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4385 | 2/7/2015 | | | Email From Lisa Durkin; To: Elizabeth Holmes; Subject: Pending Questions | THPFM000081595 | THPFM000081596 |
| 4386 | 2/12/2015 | | | Compensation Committee Meeting | SEC-USAO-EPROD-000017769 (TGPS00000907) | SEC-USAO-EPROD-000017967 (TGPS00001105) |
| 4387 | 2/13/2015 | | | Google Conference Reminder To: Christian Holmes, Jeffrey Blickman, Subject: FW: Walgreens/Pfizer Whiteboard Session | THPFM0000550691 | THPFM0000550693 |
| 4388 | 2/17/2015 | | | Email from D. Mosley to Hank Slack re possible call | MOS00002490 | MOS00002493 |
| 4389 | | | | | | |
| 4390 | 2/19/2015 | | | Email from S. Balwani to E. Holmes re "Desired throughput for Normandy ELISA assays" | SEC-USAO-EPROD-000530373 | SEC-USAO-EPROD-000530377 |
| 4391 | 2/20/2015 | | | Balwani and S. Anekal re "Desired throughput for Normandy ELISA assays" | SEC-USAO-EPROD-000530220 | SEC-USAO-EPROD-000530225 |
| 4392 | 2/20/2015 | | | Email from C. Pangarkar to E. Holmes, S. Balwani, et al. re "Desired throughput for Normandy ELISA assays" | SEC-USAO-EPROD-000778396 | SEC-USAO-EPROD-000778402 |
| 4393 | | | | | | |
| 4394 | 2/26/2015 | | | Email from Joshi to Young re assay list | SEC-USAO-EPROD-000737795 | SEC-USAO-EPROD-000737796 |
| 4395 | 3/2/2015 | | | Email from Gee to Henry re Misc. topics | THPFM0002184745 | THPFM0002184746 |
| 4396 | 3/4/2015 | | | Email from Yamamoto to D. Barbeau re Theranos | CMS005154 | CMS005155 |
| 4397 | 3/7/2015 | | | Email from Balwani to Holmes re ELISA update | THPFM0000288213 | THPFM0000288222 |
| 4398 | | | | | | |
| 4399 | 3/17/2015 | | | Email from Sivaraman to Pangarkar re ELISA update | THPFM0002153370 | THPFM0002153381 |
| 4400 | 3/17/2015 | | | Email from Sivaraman to Balwani and Holmes re ELISA update | THPFM0002289496 | THPFM0002289507 |
| 4401 | 3/17/2015 | | | Email from Balwani to Holmes re ELISA update | THPFM0002371914 | THPFM0002371934 |
| 4402 | 3/17/2015 | | | Email from Sivaraman to Holmes and Balwani re ELISA update | TS-1127165 | TS-1127174 |
| 4403 | 3/26/2015 | | | E-mail chain titled "Escalation - T3 results." | THPFM0003611437 | THPFM0003611440 |
| 4404 | 4/10/2015 | | | Email from Mooney to O'Neill et al re The most up-to-date Website | THPFM0000316042 | THPFM0000316068 |
| 4405 | 4/13/2015 | | | Email from D. Mosley to E. Holmes: "Georgia was so excited to get your package" | MOS00001116 | MOS00001116 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4406 | 4/14/2015 | | | Email from Heather King to Bob Gordon re Theranos/Safeway with attachments | SWYSEC_000002554 | SWYSEC_000002557 |
| 4407 | 4/20/2015 | | | Email from Katie Tygard to B. Frist re CALL NOW!! FW: CALL AT 12:30 pm CT: FW: Theranos | USAO-SEC-0004638 (SEC-FRISTW-E--0000223 | USAO-SEC-0004639 (SEC-FRISTW-E--0000225) |
| 4408 | 4/20/2015 | | | Email from Luciana Borio to Alberto Gutierrez and Sally Hojvat re letter that Theranos recently sent supporting FDA's proposed approach | FDA-PO-00165952 | FDA-PO-00165956 |
| 4409 | 4/23/2015 | | | E-mail chain titled "GC runs today." | THPFM0000276686 | |
| 4410 | 4/24/2015 | | | Email from S. Balwani to N. Doshi, cc Young & E. Holmes, re "can I get an update on how things went in Normandy on GC18" | TS-1078653 | TS-1078654 |
| 4411 | 4/27/2015 | | | Email from T. Hamilton to K. Dyer re Input requested: Secretary meeting with Theranos on Wednesday | CMS034115 | CMS034117 |
| 4412 | 5/5/2015 | | | K143236-Theranos HSV-1 lgG Assay prepared by Haja Sittana El Mubarak | FDA-PO-00099127 | FDA-PO-00099153 |
| 4413 | 5/7/2015 | | | Email from Yamamoto to S. Bennett re Theranos  attaching SA's most recent certification surveys | CMS054729 | CMS054735 |
| 4414 | 5/7/2015 | | | Email from P. Keller to A. Gutierrez and K. Dyer re Theranos | CMS015996 | CMS015996 |
| 4415 | 5/19/2015 | | | Email re Lab rerun / M.E. results | THPFM0005221060 | THPFM0005221068 |
| 4416 | 5/27/2015 | | | Email from K. Fuller to Yamamoto re FOIA Request, CLIA Inquiry on CLIA Numbers 03D2077896 and 05D2025714 | CMS028847 | CMS028850 |
| 4417 | | | | | | |
| 4418 | 5/28/2015 | | | Email from K. Fuller to Yamamoto re Theranos | CMS017739 | CMS017739 |
| 4419 | 5/28/2015 | | | Email from Penny Keller to Karen Dyer attaching 2015 05 19 Letter from Theranos to SonoraQuest FINAL.pdf; Theranos Comment_LDT Guidance.pdf | CMS055771 | CMS055776 |
| 4420 | 5/29/2015 | | | email from Dan Florey to Daniel Young RE issue log | THPFM0001703374 | THPFM0001703374 |
| 4421 | 6/1/2015 | | | Email from Peter Anderson to Jared Hutchings re Checking in | SHTHER01584 | SHTHER01584 |
| 4422 | 6/3/2015 | | | Email from Peter Anderson to Christian Holmes re Sutter strategic partnership | SHTHER00475 | SHTHER00475 |
| 4423 | 6/3/2015 | | | Email from Pangarkar to Holmes and Balwani re HSV 1 onsite | TS-0758974 | TS-0758975 |
| 4424 | | | | | | |
| 4425 | 6/5/2015 | | | Email from Carol Zeller to Penny Keller and Karen Dyer re WSJ re laboratory testing | CMS015546 | CMS015560 |
| 4426 | 6/5/2015 | | | Email from Joshi to Balwani, Young et al re Newark lab | SEC-USAO-EPROD-000428934 | SEC-USAO-EPROD-000428936 |
| 4427 | 6/5/2015 | | | Email from Joshi to Balwani, Young et al re Newark lab | SEC-USAO-EPROD-000428937 | SEC-USAO-EPROD-000428939 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4428 | 6/11/2015 | | | Email from K. Dyer to Penny Kelly and Penny Meyers re Proficiency Testing Complaint | | |
| 4429 | 6/11/2015 | | | Email from Karen Dyer to Penny Keller re Proficiency Testing Complaint, attaching Theranos article from HealthCare Payer-FYI | CMS047996 | CMS047998 |
| 4430 | 6/12/2015 | | | Outlook Meeting Reminder: Background call with Wall Street Journal on Theranos inquiry | CMS-DOJ-0013116 | CMS-DOJ-0013116 |
| 4431 | 6/15/2015 | | | Email from Yamamoto to D. McCallum re Can you look up when next survey for | CMS017500 | CMS017500 |
| 4432 | 6/15/2015 | | | Email from K. Dyer to Jay Tarantino re Theranos complaint-call with Karen Fuller | CMS047975 | CMS047975 |
| 4433 | 6/15/2015 | | | E-mail chain titled "Rerun and Call Back Request." | THPFM0000086640 | THPFM0000086644 |
| 4434 | 6/15/2015 | | | E-mail chain titled "Rerun and Call Back Request." | THPFM0001353376 | THPFM0001353382 |
| 4435 | | | | | | |
| 4436 | 6/18/2015 | | | Email from Claire Kelly to D. Mosley re more dates | MOS00002518 | MOS00002518 |
| 4437 | 6/18/2015 | | | Email from K. Fuller to Yamamoto re California Theranos lab recert | CMS028854 | CMS028854 |
| 4438 | 6/19/2015 | | | Email from Cindy Flacks to K. Dyer re Quick Thought | CMS015775 | CMS015776 |
| 4439 | | | | | | |
| 4440 | 6/26/2015 | | | Email from K. Fuller to Yamamoto re recertification survey visit | CMS017752 | CMS017752 |
| 4441 | 6/26/2015 | | | Email from S. Bennett to K. Dyer re Theranos | CMS010534 | CMS010534 |
| 4442 | 6/26/2015 | | | Email from K. Dyer to P. Keller re Time for a quick chat? | CMS056195 | CMS056199 |
| 4443 | 6/27/2015 | | | Email from Theranos "lab support" to D. Mosley re Theranos Lab Report | MOS00001170 | MOS00001177 |
| 4444 | 6/28/2015 | | | Email from Joan Etzell to Peter Anderson et al re CONFIDNETIAL: Theranos options | SHTHER00059 | SHTHER00059 |
| 4445 | 6/29/2015 | | | Email from S. Bennett to Yamamoto re Theranos complaint back in April 2014 | CMS014221 | CMS014223 |
| 4446 | 6/29/2015 | | | Theranos and WSJ Meeting Transcript | THPFM0004461084 | THPFM0004461176 |
| 4447 | 6/30/2015 | | | Email from C. Lias to S. Hojvat re Theranos : External Controls for CLIA waiver designation | | |
| 4448 | | | | | | |
| 4449 | 7/1/2015 | | | Email From Daniel Edlin; To Meredith Dearborn; Subject: Conference room Confirmation Wednesday 7/1 | THPFM0004515352 | THPFM0004515359 |
| 4450 | | | | | | |
| 4451 | 7/2/2015 | | | Email From Roger Parloff; To: Elizabeth Holmes, Heather King, Daniel Edlin; Subject: query | THPFM0003063075 | |
| 4452 | 7/3/2015 | | | Email from L. Schnierer to L. Zuckerman re FDA Announcement | DIGNITY 001871 | DIGNITY 001871 |
| 4453 | 7/6/2015 | | | Email from Lauren Shaham to P. Keller et al re Theranos: "Please see below from John at the Wall Street Journal." | CMS-DOJ-0013117 | CMS-DOJ-0013117 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4454 | 7/7/2015 | | | Email from K. Dyer to Jay Tarantino re Theranos: "I agree to answering in writing and I can pull this into one document." | CMS048035 | CMS048038 |
| 4455 | 7/8/2015 | | | Email from K. Dyer to P. Keller re 2567 | CMS048010 | CMS048010 |
| 4456 | 7/10/2015 | | | Email from K. Dyer to Jay Tarantino re Reply to Theranos questions | CMS047898 | CMS047899 |
| 4457 | 7/13/2015 | | | Email from Peter Anderson to Jared Hutchings re Sutter Investment in Theranos through Peer Venture Partners, LLC | SHTHER01610 | SHTHER01610 |
| 4458 | 7/15/2015 | | | Email from S. Balwani to D. Young re CW150009 CLIA Waiver Granted Notification | THERDOJ-0001068 | |
| 4459 | 7/15/2015 | | | Email from Peter Anderson to Jared Hutchings re Sutter Health | SHTHER01624 | SHTHER01626 |
| 4460 | 7/15/2015 | | | Email From Meredith Dearborn; To: Heather King; Subject: Theranos | THPFM0000883407 | THPFM0000883408 |
| 4461 | 7/17/2015 | | | E-mail chain from Nishit Doshi to Daniel Young titled "Normandy workflow" | THPFM0000094823 | THPFM0000094824 |
| 4462 | 7/17/2015 | | | Attachment "Normandy_workflow_CTN2.vsdx" | THPFM0000094825 | THPFM0000094828 |
| 4463 | 7/23/2015 | | | Email from Jared Hutchings to Peter Anderson re Letter for Sutter Health | SHTHER01641 | SHTHER01644 |
| 4464 | 7/27/2015 | | | Email from K. Dyer to P. Keller re Theranos: "Me thinks the reporter is hitting close to home although the reporter has misrepresented the info we gave him (surprise surprise)" | CMS056133 | CMS056133 |
| 4465 | 7/27/2015 | | | Handwritten notes by Jared H with attached email from Jared Hutchings to Peter Anderson | SHTHER00048 | SHTHER00049 |
| 4466 | 7/28/2015 | | | Email from Penny Keller to Susan Lyons re formal complaint from Theranos employee | CMS055875 | CMS055876 |
| 4467 | 7/28/2015 | | | Wall Street Journal article by E. Holmes: "How to Usher In a New Era of Preventative Health Care" | TRANSCRIPTS-010794 | TRANSCRIPTS-010797 |
| 4468 | 7/28/2015 | | | Email from Peter Anderson to Jared Hutchings re Follow up - SPA, attaching DD Request List - Theranos Investment - Short Form (12-03-14).docx | SHTHER01654 | SHTHER01657 |
| 4469 | 7/28/2015 | | | Memo from Peter S. Anderson to Sutter Health Finance & Planning Committee re Peer Venture Partners Fund IV, LP investment | SHTHER00109 | SHTHER00113 |
| 4470 | 7/28/2015 | | | Note/email from Joan to Peter re potential investment | SHTHER00102 | SHTHER00102 |
| 4471 | 7/28/2015 | | | Memo from Peter S. Anderson to Sutter Health Finance & Planning Committee re Peer Venture Partners Fund IV, LP investment | SHTHER02818 | SHTHER02821 |
| 4472 | 7/29/2015 | | | Email from Jay Tarantino to K. Dyer and P. Keller re Theranos and CMS | CMS056045 | CMS056045 |
| 4473 | 7/29/2015 | | | Email from Jon Keller to Peter Anderson (not) attaching FP Cover memo Theranos.docx | SHTHER00103 | SHTHER00104 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4474 | 7/30/2015 | | | Email from Stacey Hughes to J. Shuren re Theranos and LDTs | FDA-0021531 | FDA-0021532 |
| 4475 | 8/1/2015 | | | Transaction Report- 08/01/2015`10/31/2016 | ABRAMS-000008 | ABRAMS-000162 |
| 4476 | 8/3/2015 | | | Email from Jared Hutchings to Peter Anderson re Follow up | SHTHER01592 | SHTHER01593 |
| 4477 | 8/4/2015 | | | Email from K. Dyer to Yamamoto re Theranos - Possible legal issues? | CMS011014 | CMS011015 |
| 4478 | 8/6/2015 | | | Email from S. Bennett to Yamamoto re Theranos | CMS013583 | CMS013583 |
| 4479 | 8/7/2015 | | | Email from Peter Anderson to Jared Hutchings, cc to Elizabeth Holmes re CONFIDENTIAL: Sutter Board Approved $50M investment pending a little more diligence (NOT FOR PUBLICATION) | SHTHER01665 | SHTHER01667 |
| 4480 | 8/9/2015 | | | Email from Peter Anderson to Jeff Gerard et al re CONFIDENTIAL Theranos Update - to be shared on a need to know basis inside SH under NDA | SHTHER00031 | SHTHER00032 |
| 4481 | | | | | | |
| 4482 | 8/11/2015 | | | Email from A. Gutierrez to J. Shuren re Theranos: "They may be able to hide some of the things WJS had leads to, hard to clean up what they have sent us and the development record without leaving traces though." | FDA-PO-00164325 | FDA-PO-00164326 |
| 4483 | 8/12/2015 | | | Email from Alberto Gutierrez to Yung Chan et al re Instruments/reagents Theranos has modified to run as LDTs | GUTIERREZ-EMAIL-001876 | |
| 4484 | 8/13/2015 | | | Email from Yung Chan to C. Lias re Follow up with background information and response for capillary tubes | SEC-FDA-E-0004444 | SEC-FDA-E-0004445 |
| 4485 | 8/14/2015 | | | Email from I. Pilcher to Ileana Elder and C. Lias re Theranos Inspection assignment | SEC-FDA-E-0004417 | |
| 4486 | | | | | | |
| 4487 | 8/19/2015 | | | E-mail titled "prep for audit." | TS-1127532 | TS-1127533 |
| 4488 | | | | | | |
| 4489 | | | | | | |
| 4490 | 8/25/2015 | | | Mary Hole's handwritten notes from inspection of Theranos' Newark facility | USAO-005453 | USAO-005494 |
| 4491 | 8/25/2015 | | | Email from S. Beck to C. Lias et al re Tehran's (sic) Newark site | Gutierrez-Email-001396 | Gutierrez-Email-001397 |
| 4492 | 8/25/2015 | | | S. Beck's handwritten notes from inspection of Theranos' Newark facility | BECK-000001 | BECK-000089 |
| 4493 | 8/25/2015 | | | Email from P. Keller to K. Dyer re Phoenix lab | CMS056050 | CMS056051 |
| 4494 | 8/25/2015 | | | Email from John Cullen to Jared Hutchings, cc to Peter Anderson and Megan Watkins re Theranos meetings | SHTHER00427 | SHTHER00427 |
| 4495 | 8/25/2015 | | | Establishment Inspection Report | US-FDA-0024046 | US-FDA-0024093 |
| 4496 | 8/25/2015 | | | FDA observation report of facility inspection | THPFM0002376499 | THPFM0002376505 |
| 4497 | 8/27/2015 | | | Email from A.E. to Geno Zawrotny re SharesPost - Response to selling your shares of Theranos | USAO-SEC-0004973 (SPST_SF_4030_0036030) | USAO-SEC-0004975 (SPST_SF_4030_0036032) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4498 | 8/27/2015 | | | Email from Gayle Movold to Peter Anderson re THERANOS Diligence tomorrow (not) attaching 8-27-15 D Diligence.docx | SHTHER00073 | SHTHER00077 |
| 4499 | 8/28/2015 | | | JE Theranos notes from meeting 08/28/2015 | SHTHER00100 | SHTHER00101 |
| 4500 | 8/28/2015 | | | Email From ▮Redacted▮ To: Theranos; Subject: Inaccurate Results | THPFM0005249329 | |
| 4501 | 8/31/2015 | | | Email from A. Gutierrez to Yung Chan et al re Theranos inspection summary from Newark on 8/28/15 (Friday) | Gutierrez-Email-001143 | Gutierrez-Email-001144 |
| 4502 | 8/31/2015 | | | Email from Ted Matson to Peter Anderson re Theranos Visit Experience - UPDATED, attaching Theranos Visit Experience 082815 v2 UPDATED.docx | SHTHER02296 | SHTHER02308 |
| 4503 | 8/31/2015 | | | Handwritten notes re Theranos prep call | SHTHER00018 | SHTHER00019 |
| 4504 | 9/1/2015 | | | Email from Peter Anderson of Sutter health to Elizabeth Holmes re Site visit | THPFM0000268641 | THPFM0000268642 |
| 4505 | | | | | | |
| 4506 | 9/2/2015 | | | Email from M. Hole to M. Walburger et al re FYI - Theranos Objections to Inspections | SEC-FDA-E-0015474 | SEC-FDA-E-0015505 |
| 4507 | 9/2/2015 | | | Email From Tina Lin; To: Carisa Bianchi; Subject: Flagged Facebook Post | SEC-USAO-EPROD-000879453 (THPFM0000496563) | SEC-USAO-EPROD-0008794534 (THPFM0000496564) |
| 4508 | 9/3/2015 | | | email from Heather King to John Carreyrous of DowJones re Theranos CLSI | THPFM0000875055 | THPFM0000875060 |
| 4509 | 9/5/2015 | | | E-mail chain titled "Physician's concern over PT result." | THPFM0000283597 | THPFM0000283599 |
| 4510 | 9/9/2015 | | | Email from M. Hole to I. Pilcherand Seema Singh re no 510(k) | SEC-FDA-E-0004251 | SEC-FDA-E0004253 |
| 4511 | 9/10/2015 | | | Email from ▮A.E.▮ n to Geno Zawrotny re Theranos | USAO-SEC-0004976 (SPST_SF_4030_0036277) | USAO-SEC-0004978 (SPST_SF_4030_0036279) |
| 4512 | | | | | | |
| 4513 | 9/11/2015 | | | IRS Forms 8879-C and Form 1120 for Theranos for YE 2014, signed by Moss Adams | SEC-MOSSADAMS-E-0000705 | SEC-MOSSADAMS-E-0000811 |
| 4514 | | | | | | |
| 4515 | 9/13/2015 | | | Email from J. Shuren to Lauren Silvis re Theranos: "I'm happy to take a look at it when you think it's in good shape." | FDA-PO-00148292 | FDA-PO-00148292 |
| 4516 | | | | | | |
| 4517 | | | | | | |
| 4518 | | | | | | |
| 4519 | 9/14/2015 | | | IRS Form 8879-C for Theranos for YE 2014 | SEC-MOSSADAMS-E-0003297 | SEC-MOSSADAMS-E-0003297 |
| 4520 | 9/14/2015 | | | Fosque email to Balwani attaching Appendix B_MDF Comments.docs & Final log of Complaints and IRQs | SEC-USAO-EPROD-003083555 | |
| 4521 | 9/15/2015 | | | Email from D. Yam to Manish Goyal and Arun Mantena (Aranca) re Theranos 409A_May_01 2015 Valuation Note | SEC-USAO2-EPROD-000062449 (SEC-ARANCA-E-0000943) | SEC-USAO2-EPROD-000062453 (SEC-ARANCA-E-0000948) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4522 | 9/15/2015 | | | Email from S. Balwani to E. Holmes | TS-1076003 | TS-1076003 |
| 4523 | 9/16/2015 | | | FDA Form 483 re Theranos inspection 8/25/15 - 9/16/15 | US-FDA-0002508 | US-FDA-0002513 |
| 4524 | 9/16/2015 | | | Email From Maximillian Fosque; To Daniel Young; Subject: reflection on my first experience with Theranos | SEC-USAO-EPROD-001355975 (THPFM0000973090) | SEC-USAO-EPROD-001355975 (THPFM0000973092) |
| 4525 | 9/20/2015 | | | Fosque email to Young re 3 Documents | SEC-USAO-EPROD-003217271 | |
| 4526 | 9/21/2015 | | | Email from Jared Hutchings to Peter Anderson re Sutter I Theranos re Elizabeth Holmes on cover of Inc. magazine | SHTHER00434 | SHTHER00434 |
| 4527 | 9/21/2015 | | | Balwani email to Fosque, Saksena, cc Young, re FW: 3 documents | SEC-USAO-EPROD-004925827 | |
| 4528 | 9/22/2015 | | | PowerPoint titled "CLIA Laboratory Overview." | SEC-USAO-EPROD-000407209 | |
| 4529 | 9/23/2015 | | | Email from Yamamoto to V. Estes re New Waived Test | CMS009987 | CMS009988 |
| 4530 | | | | | | |
| 4531 | | | | | | |
| 4532 | 9/23/2015 | | | Email from K. Dyer to A. Gutierrez re Cleveland Clinic and Theranos | CMS048744 | CMS048745 |
| 4533 | 9/23/2015 | | | Letter Given to CMS by Sunny Balwani | US-REPORTS-0023789 | US-REPORTS-0023789 |
| 4534 | 9/23/2015 | | | Theranos -  Commercial Information Exempt from Disclosure Under the Freedom of Information Act | TS-0484523 | TS-0484523 |
| 4535 | 9/23/2015 | | | email communications regarding Edison 3.5 validation data | TS-1148890 | TS-1148895 |
| 4536 | 9/23/2015 | | | email communications between Curtis Schneider and Paul Patel RE Validation Report Review | THPFM0001762618 | THPFM0001762618 |
| 4537 | 9/23/2015 | | | E-mail chain titled "list of elisa assays." | THPFM0002422853 | THPFM0002422855 |
| 4538 | 9/23/2015 | | | Document attached to Beg Bates THPFM0002422853 | THPFM0002422856 | |
| 4539 | 9/24/2015 | | | Email from Peter Anderson to Christian Holmes re Follow up from Sutter Health, attaching Theranos partnership _09.25.15_ Questions.pdf; Morning Draw Acute Care TAT test xlsx | SHTHER00511 | SHTHER00513 |
| 4540 | 9/27/2015 | | | E-mail chain titled "sorry I am running late.  Lets meet at 6 if we can." | THPFM0000268609 | THPFM0000268619 |
| 4541 | 9/28/2015 | | | E-mail chain titled "uploading video to twitter." | HM-029830 | HM-029831 |
| 4542 | 9/28/2015 | | | Screenshot of ▮▮E.G.▮▮ | HM-029832 | |
| 4543 | 9/29/2015 | | | Food and Drug Administration Establishment Inspection Report | US-FDA-0035508 | US-FDA-0037188 |
| 4544 | 10/5/2015 | | | Email from S. Bennett to Yamamoto re Requested Survey Documents | CMS009932 | CMS009933 |
| 4545 | 10/7/2015 | | | Theranos Response to FDA Form 483 (Newark, CA) | US-FDA-0025540 | US-FDA-0026567 |
| 4546 | 10/7/2015 | | | Email from K. Dyer to Jay Tarantino re FYI | CMS048498 | CMS048498 |
| 4547 | 10/7/2015 | | | Theranos Response to FDA 483 (Palo Alto, CA) | TS-1068300 | TS-1068317 |
| 4548 | 10/7/2015 | | | Theranos Response to FDA 483 (Newark, CA) | TS-1068274 | TS-1068299 |
| 4549 | 10/9/2015 | | | email from Peter Anderson to Jared Hutchings RE Sutter Health Partnership | SEC-TX-000000925 | SEC-TX-000000925 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4550 | 10/12/2015 | | | Email from C. Grimes to D. Mosley re SharesPost Follow Up - Theranos | MOS00002417 | MOS00002417 |
| 4551 | 10/16/2015 | | | Email from S. Bennett to K. Fuller and G. Yamamoto re Theranos article follow up | CMS013971 | CMS013972 |
| 4552 | 10/16/2015 | | | Washington Post article: "A comprehensive guide to Theranos' troubles and what ii means for you" | TRANSCRIPTS-006663 | TRANSCRIPTS-006674 |
| 4553 | 10/17/2015 | | | Email From: Elizabeth Holmes; Subject: Statement from Theranos, 10/16/15 | PFM-DEPO-00011002 | PFM-DEPO-00011005 |
| 4554 | 10/19/2015 | | | Email from I. Pilcher to M. Musser re Another Theranos article in WSJ this morning | SEC-FDA-E-0004350 | SEC-FDA-E0004358 |
| 4555 | 10/19/2015 | | | Email from Jay Tarantino to K. Dyer re link to Washington Post article on Theranos | CMS015640 | CMS015640 |
| 4556 | 10/20/2015 | | | Email from I. Pilcher to M. Musser re Theranos Palo Alto Inspection | SEC-FDA-E-0004219 | |
| 4557 | 10/20/2015 | | | Email from Jay Tarantino to K. Dyer re Request for you | CMS016306 | CMS016307 |
| 4558 | 10/20/2015 | | | Email from A. Gutierrez to K. Dyer re "Do you have time for a call today?" | CMS008888 | CMS008888 |
| 4559 | 10/22/2015 | | | Email from K. Fuller to S. Bennett re Can I get a CMS comment | CMS008694 | CMS008695 |
| 4560 | 10/22/2015 | | | Email from Jay Tarantino to Lauren Shaham re WSJ article : Theranos CEO: Company Is in a 'Pause Period' | CMS016289 | CMS016290 |
| 4561 | 10/22/2015 | | | Email from K. Dyer to Redacted @comcast net re Can I get a CMS comment | CMS048463 | CMS048463 |
| 4562 | 10/23/2015 | | | Financial Times article: Theranos blood labs under fresh scrutiny on staffing and quality | CMS009159 | CMS009165 |
| 4563 | 10/23/2015 | | | Email from K. Dyer to Judy Yost re The Wall Street Journal: Theranos CEO: Company Is in a 'Pause Period' | CMS048658 | CMS048658 |
| 4564 | 10/24/2015 | | | E-mail chain titled "Your Company Nees to Get its Act Together." | THPFM0001344056 | THPFM0001344057 |
| 4565 | 10/26/2015 | | | Email from S. Chickering to Yamamoto re Media inquiry (The Verge) | CMS029583 | CMS029585 |
| 4566 | 10/26/2015 | | | Email from S. Chickering to Yamamoto re Media inquiry (The Verge) | CMS029587 | CMS029590 |
| 4567 | 10/26/2015 | | | Email from Peter Anderson to Christian Holmes re connecting on open questions | SHTHER00405 | SHTHER00406 |
| 4568 | 10/26/2015 | | | Email from Gary Roughead; Subject: Draft board Statement for Release | PFM-DEPO-00011015 | PFM-DEPO-00011016 |
| 4569 | 10/26/2015 | | | Email From Redacted @wellsfargo.com; Subject: Draft Board Statement for Release | PFM-DEPO-00011017 | |
| 4570 | 10/27/2015 | | | Email from K. Fuller to Yamamoto re Theranos - Reporter Inquiry - question | CMS009202 | CMS009204 |
| 4571 | 10/28/2015 | | | Email from I. Pilcher to Karen Dyer re Theranos 483s | SEC-FDA-E-0004509 | |
| 4572 | 10/28/2015 | | | Email From: Maximillian Fosque; To: Christian Holmes; Subject: PT/INR messaging | THPFM0000018472 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4573 | 10/28/2015 | | | Email From Jim Mattis; To: Elizabeth Holmes; Subject: Theranos | THER-0325204 | THER-0325206 |
| 4574 | 10/29/2015 | | | Email From Sam Nunn; To William J. Perry; Subject: Re: Call re: Draft Board Statement for Release | SEC-USAO-EPROD-000066325 | SEC-USAO-EPROD-000066333 |
| 4575 | 10/30/2015 | | | Email From Sunny Balwani;l To: William j. Perry; Subject: RE: Call re: Draft Board Statement for Release | PFM-DEPO-00011080 | PFM-DEPO-00011087 |
| 4576 | 11/1/2015 | | | Email from Theranos to Shareholder RE recent Wall Street Journal | SEC-USAO-EPROD-000008219 (KOVACEVICH_THERANOS_0 000451) | SEC-USAO-EPROD-000008258 (KOVACEVICH_THERANOS_0 000490) |
| 4577 | 11/2/2015 | | | Email From: William J. Perry; To: Jim Mattis; Subject: Re: For our shareholders | PFM-DEPO-00011088 | PFM-DEPO-000110892 |
| 4578 | 11/2/2015 | | | Email from William J. Perry to Elizabeth Holmes re:  For our shareholders | US-REPORTS-0020601 | US-REPORTS-0020605 |
| 4579 | 11/3/2015 | | | Email from Yamamoto to K. Fuller re CMS Complaint: Theranos Inc. | CMS013897 | CMS013901 |
| 4580 | 11/4/2015 | | | Email from Jay Tarantino to K. Dyer re possibility for tonight | CMS016092 | CMS016093 |
| 4581 | 11/5/2015 | | | Email From Elizabeth Holmes; To: William j. Perry, Subject:RE: For our shareholders | PFM-DEPO-00011098 | PFM-DEPO-00011005 |
| 4582 | 11/5/2015 | | | Email from Lin to Young re assay timeline | SEC-USAO-EPROD-002681367 | SEC-USAO-EPROD-002681380 |
| 4583 | 11/9/2015 | | | Email from Peter Anderson to Jared Hutchings re Sutter Health Partnership | SHTHER01825 | SHTHER01825 |
| 4584 | 11/9/2015 | | | WAG Binder "Theranos Documents" | WAG-TH-DOJ-00028056 | WAG-TH-DOJ-00028493 |
| 4585 | 11/10/2015 | | | Email from Peter Anderson to Christian Holmes re Sutter Health Strategic Partnership | SHTHER01823 | SHTHER01824 |
| 4586 | 11/10/2015 | | | Email from Bob Gordon to Heather king RE: questions re Safeway partnership **[redacted]** | SWYSEC_000002575 | SWYSEC_000002576 |
| 4587 | 11/12/2015 | | | Email from Yamamoto to S. Balwani re update | CMS009904 | CMS009904 |
| 4588 | 11/16/2015 | | | Letter from Henry Kissinger; To: Elizabeth Holmes | SEC-USAO2-EPROD-000009903 (HAK00000498) | SEC-USAO2-EPROD-000009943 (HAK00000499) |
| 4589 | 11/19/2015 | | | Email from K. Fuller to V. Uttchin re Additional Theranos Documentation | CMS009211 | CMS009215 |
| 4590 | | | | | | |
| 4591 | 11/23/2015 | | | Email From Elena Scheer To: Lauren Tsugawa; Subject: estradiol value | SEC-USAO-EPROD-000877524 (THPFM0000494634) | SEC-USAO-EPROD-0008775247 (THPFM0000494637) |
| 4592 | 11/24/2015 | | | Email From: Customer Support To: Micah Nies; Subject: Re: S.A. , Account 288970 | SEC-USAO-EPROD-001283843 (THPFM0000900958) | SEC-USAO-EPROD-001283844 (THPFM0000900959) |
| 4593 | 11/24/2015 | | | Email From Tina Lin; To: Sunny Balwani; Subject:Re: estradiol value | SEC-USAO-EPROD-000877519 (THPFM0000494629) | SEC-USAO-EPROD-0008775121 (THPFM0000494631) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4594 | 11/24/2015 | | | Email From: Lauren Tsugawa; To: Sunny Balwani; Subject: RE: estradiol value | SEC-USAO-EPROD-000772753 (THPFM0000389863) | SEC-USAO-EPROD-0007727536 (THPFM0000389866) |
| 4595 | 11/24/2015 | | | Email from Lin to Holmes and Balwani re Summary for Vitamin B12 | THPFM0002364826 | THPFM0002364834 |
| 4596 | 11/24/2015 | | | Attachment to Email re Vitamin B12 | SEC-USAO-EPROD-002747720 | |
| 4597 | | | | | | |
| 4598 | | | | | | |
| 4599 | 12/4/2015 | | | Email from K. Dyer to Jay Tarantino re Media Heads Up: Theranos Complaint Survey and Wall Street Journal | CMS048730 | CMS048731 |
| 4600 | 12/8/2015 | | | Email from S. Bennett to T. Hamilton, cc to Yamamoto re Nice job! | CMS017413 | CMS017413 |
| 4601 | 12/30/2015 | | | Email from Heather King to Holmes re compliance documents | THPFM0004679732 | THPFM0004679736 |
| 4602 | 12/31/2015 | | | Aranca report on the FMV of Theranos common stock as of 12/15/14 | SEC-ARANCA-E-0000435 | SEC-ARANCA-E-0000530 |
| 4603 | 1/8/2016 | | | E-mail chain from Claudia D'Arcangelo to eahoffice titled "Dr. Toby Cosgrove - meeting with Elizabeth Holmes" | THPFM0000556435 | THPFM0000556437 |
| 4604 | 1/9/2016 | | | Theranos Technology Demonstration Report for Delos Cosgrove | THPFM0003773071 | THPFM0003773075 |
| 4605 | 1/10/2016 | | | E-mail chain from Tina Line to Daniel Young titled "VIP Demo on Saturday" | THPFM0000349551 | THPFM0000349560 |
| 4606 | 1/10/2016 | | | E-mail chain from Anam Khan to Tina Lin titled "VIP Demo on Saturday" | THPFM0003773063 | THPFM0003773070 |
| 4607 | 1/10/2016 | | | E-mail sent from Dan Edlin to Elizabeth Holmes titled "email body to Toby - please let me know if you'd make any edits" | TS-0806941 | |
| 4608 | 1/10/2016 | | | E-mail chain from Tina Line to Sunny Balwani titled "VIP Demo on Saturday" | THPFM0000515147 | THPFM0000515154 |
| 4609 | 1/11/2016 | | | E-mail chain from Anam Khan to Maximillian Fosque titled "VIP Demo on Saturday" | THPFM0000470256 | THPFM0000470264 |
| 4610 | 1/12/2016 | | | FDA Inspection Report | THER-0401456 | THER-0401491 |
| 4611 | 1/14/2016 | | | Email from K. Dyer to ▮Redacted▮@comcast net re Theranos 2567 | CMS048502 | CMS048502 |
| 4612 | 1/14/2016 | | | Theranos Form 2567 for Newark inspection | CMS048503 | CMS048623 |
| 4613 | 1/20/2016 | | | Notes from call with Henry Kissinger and Elizabeth Holmes | SEC-USAO-EPROD-000070646 (HAK00000471) | SEC-USAO-EPROD-000070646 (HAK00000481) |
| 4614 | | | | | | |
| 4615 | 1/22/2016 | | | Email from K. Fuller to S. Chickering re Theranos FAQ Final Draft Iss | CMS020641 | CMS020643 |
| 4616 | 1/22/2016 | | | Email from S. Bennett to Yamamoto re Theranos Info | CMS014295 | CMS014296 |
| 4617 | 1/22/2016 | | | WAG Binder "Theranos Documents" | WAG-TH-DOJ-00030929 | WAG-TH-DOJ-00030968 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4618 | 1/25/2016 | | | Email from Yamamoto to K. Dyer attaching Theranos Inc Survey Report and Cover Letter 01-25-2016.pdf | CMS010806 | CMS010931 |
| 4619 | 1/25/2016 | | | Email from K. Dyer to Jay Tarantino and S. Bennett re [MARKETING EMAIL]Morning Consult Health: Water Crisis in Flint, Mich. Upends Trust in Government; Report Citing Problems at Theranos Labs Expected Soon | CMS042473 | CMS042480 |
| 4620 | 1/25/2016 | | | Letter from Dept of Health and Human Services RE Condition Level Deficiencies-Immediate Jeopardy | THER-0534383 | THER-0534507 |
| 4621 | 1/25/2016 | | | CMS letter titled "Condition Level Deficiencies - Immediate Jeopardy." | TS-0917883 | TS-0918007 |
| 4622 | 1/26/2016 | | | Email from K. Dyer to Jay Tarantino re Updated Theranos FAQs and Briefing document | CMS042507 | CMS042507 |
| 4623 | 1/26/2016 | | | Email from Jay Tarantino to K. Fuller re Comment on poc vs. aoc | CMS038835 | CMS038838 |
| 4624 | 2/12/2016 | | | Theranos response letter to CMS Statement of Deficiencies received 1/26/16 | CMS002811 | CMS001466 |
| 4625 | 2/12/2016 | | | Email from J. Yost to K. Dyer re The Wall Street Journal: Walgreens Threatens to End Theranos Agreement | CMS046402 | CMS046402 |
| 4626 | 2/25/2016 | | | Engagement letter #2 from Double-Helix to Jessica Richman | US-REPORTS-0025232 | US-REPORTS-0025233 |
| 4627 | 3/15/2016 | | | Email from Laura Koontz re Gray Sheet: Shuren Q&A re: LDTs, PMI | FDA-PO-00104432 | FDA-PO-00104434 |
| 4628 | 3/15/2016 | | | Letter from Jennifer Hanson (Market Access Manager for Theranos) | THPFM0005548324 | THPFM0005548325 |
| 4629 | 3/18/2016 | | | CMS letter re Proposed Sanctions | CMS011787 | CMS011831 |
| 4630 | 3/18/2016 | | | Email from Jay Tarantino to K. Dyer re Theranos draft QA 03-18-16 | CMS039587 | CMS039588 |
| 4631 | 3/28/2016 | | | <span style="background:black;color:white">A.M.</span>   Theranos test Results | CMS-DOJ-0208226 | CMS-DOJ-0208227 |
| 4632 | | | | | | |
| 4633 | 4/1/2016 | | | Testimony Subpoena issued to Peter Anderson | SEC-SUBPOENAS-000359 | SEC-SUBPOENAS-000366 |
| 4634 | 4/1/2016 | | | Theranos letter to: Ms. Karen Fuller; Re: Update Response of Theranos, Inc. to the March 18, 2016 Letter… | THER-0534700 | THER-0534792 |
| 4635 | 4/1/2016 | | | CDPH Bill etc. to Das | THPFM0004011502 | THPFM0004011511 |
| 4636 | 4/18/2016 | | | Ana Quitana (BDV) email to Chris Lucas 2016 10 10 | SEC-USAO-EPROD-000097807 | SEC-USAO-EPROD-000097809 |
| 4637 | 4/19/2016 | | | email from Heather King to Christian Holmes re 4.18.16 Customer Email to Shareholders | SWYSEC_000002613 | SWYSEC_000002614 |
| 4638 | 4/27/2016 | | | Theranos notes.pdf (handwritten notes) | USAO-SEC-0002469 (PFM-SEC v. Balwani-0005619) | USAO-SEC-0002473 (PFM-SEC v. Balwani-0005623) |
| 4639 | 4/27/2016 | | | Typed notes from  "Theranos meeting W/ Elizabeth and Sunny" | USAO-SEC-0002474 (PFM-SEC v. Balwani-0005601) | USAO-SEC-0002477 (PFM-SEC v. Balwani-0005604) |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4640 | 5/6/2016 | | | Email from Ramamurthy to Masson re Newark CLIA team - personnel decisions | THPFM0005579464 | THPFM0005579470 |
| 4641 | 5/11/2016 | | | Email From Daniel Edlin; To: Christian Holmes; Subject: RE: Reflection on my first experience with Theranos. | SEC-USAO-EPROD-000716959 (THPFM0000334069) | SEC-USAO-EPROD-000716959 (THPFM00003340671) |
| 4642 | 5/25/2016 | | | Wall Street Journal article: "Craving growth, Walgreens dismissed its doubts about Theranos" By Christopher Weaver and John Carreyrou | SEC-USAO-EPROD-002595853 (THPFM0002212972) | SEC-USAO-EPROD-002595859 (THPFM0002212978) |
| 4643 | 5/27/2016 | | | Comprehensive Panel (STD  Panel/Sexual Health) | KR-000008 | KR-000057 |
| 4644 | 7/1/2016 | | | Email from Ken Stineman to Jessica Richmnan and Alexandra Carmichael | US-REPORTS-0025235 | US-REPORTS-0025237 |
| 4645 | 7/8/2016 | | | Testimony Subpoena issued to Wade Miquelon | SEC-SUBPOENAS-001001 | SEC-SUBPOENAS-001008 |
| 4646 | 7/8/2016 | | | Agreement Terminating Master Purchase Agreement and Releasing Claims between Safeway and Theranos | THPFM0003022508 | THPFM0003022516 |
| 4647 | 7/9/2016 | | | Email from Bob Gordon to Heather king re Theranos - Termination Agreement with attachment | SWYSEC_000002684 | SWYSEC_000002693 |
| 4648 | 7/14/2016 | | | Email from K. Dyer to Yamamoto re Theranos Arizona Complaint | CMS016807 | CMS016809 |
| 4649 | | | | | | |
| 4650 | 8/1/2016 | | | Validation, Verification, and Testing Results re:  uBiome | US-REPORTS-0025239 | US-REPORTS-0025243 |
| 4651 | | | | | | |
| 4652 | 8/12/2016 | | | Email from J. Carreyrou to Yamamoto re book project | CMS028989 | CMS028989 |
| 4653 | 8/13/2016 | | | Email from to Yamamoto re Theranos Boxes | CMS044911 | CMS044911 |
| 4654 | 8/13/2016 | | | Email from to Yamamoto re I'm working in a different part of CO for my Theranos review. If you need me, call me on my cell at 443.995.5577 or send me an email | CMS029560 | CMS029560 |
| 4655 | 8/14/2016 | | | Email from _____ to Yamamoto re Faxed Complaint (Theranos-AZ) | CMS020624 | CMS020624 |
| 4656 | 8/14/2016 | | | Software validation- CLIA Report Generation Verification | US-REPORTS-0025245 | US-REPORTS-0025290 |
| 4657 | 8/25/2016 | | | Validation, Verification, and Testing Plan re:  uBiome | US-REPORTS-0025292 | US-REPORTS-0025305 |
| 4658 | 9/6/2016 | | | Subpoena Letter from SEC to Christopher Davies and Thomas Strickland | FBI-0001299 | FBI-0001319 |
| 4659 | 9/14/2016 | | | IRS Form 8879-C for Theranos for YE 2015 | MA - 00000655 | MA - 00000655 |
| 4660 | 9/14/2016 | | | IRS Forms 8879-C and Form 1120 for Theranos for YE 2015, signed by Moss Adams | MA - 00000079.0001 | MA - 00000079.0116 |
| 4661 | 9/15/2016 | | | email from Jeffrey Blickman to Maximillian Fosque re Theranos Anonymous Complaint | THPFM0002519603 | THPFM0002519605 |
| 4662 | 10/5/2016 | | | Email from Jessica Richman to Donna Hongo and Molly Ryan re:  Checking In re: Lab Director Schedule | US-REPORTS-0025312 | US-REPORTS-0025313 |
| 4663 | 10/5/2016 | | | Email from Holmes to CMS attaching letter | THPFM0002405143 | THPFM0002405145 |
| 4664 | 10/5/2016 | | | E-mail from Elizabeth Holmes to CMS | THPFM0002377349 | THPFM0002377350 |
| 4665 | 10/5/2016 | | | Letter Holmes to CMS discontinuing clinical laboratory operation | THPFM0002377349 | THPFM0002377350 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4666 | 10/10/2016 | | | Stipulation and Proposed Order of Dismissal [C.A. No. 12816-VCL]; Filed in the Court of Chancery of the State of Delaware | TS-0959233 | TS-0959237 |
| 4667 | 10/10/2016 | | | Stipulation and Proposed Order of Dismissal [C.A. No. 2017-0262 JTL]; Filed in the Court of Chancery of the State of Delaware | TS-0959239 | TS-0959241 |
| 4668 | 10/12/2016 | | | Letter from CMS to Holmes re Request for Clarification to October 5, 2016 Letter | CMS-DOJ-0240251 | CMS-DOJ-0240253 |
| 4669 | 10/14/2016 | | | Email from Yamamoto to D. Barbeau attaching Request for AoC Letter and SoD 10-14-2017.pdf | CMS029057 | CMS029101 |
| 4670 | | | | | | |
| 4671 | | | | | | |
| 4672 | 10/21/2016 | | | Email from D. Wright to Regina Van Brakle re Call on Theranos ... | CMS027467 | CMS027467 |
| 4673 | 10/24/2016 | | | Letter from Kingshuk Das to Donna McCallum of CA Dept of Public Health re relinquishes CLIA Certificate | THPFM0005754133 | THPFM0005754143 |
| 4674 | | | | | | |
| 4675 | 10/27/2016 | | | Email from Adam Rosendorff to Molly Ryan and Jessica re: Ubiome_Resignation | US-REPORTS-0025309 | US-REPORTS-0025310 |
| 4676 | | | | | | |
| 4677 | 11/23/2016 | | | Email From Katherine Matthews; To: Sheila Enright; Subject: FW: For our shareholders | SEC-USAO-EPROD-000070661 (HAK00000486) | SEC-USAO-EPROD-000070670 (HAK00000495) |
| 4678 | 11/29/2016 | | | CMS letter to Theranos re PROPOSED SANCTIONS | CMS002467 | CMS002474 |
| 4679 | | | | | | |
| 4680 | 12/12/2016 | | | Theranos responses and objections to Plaintiffs' First Set of Interrogatories (PFM lawsuit, C.A. No. 12816-VCL) | SEC-PRM-E-0003430 | SEC-PRM-E-0003566 |
| 4681 | | | | | | |
| 4682 | | | | | | |
| 4683 | 12/12/2016 | | | Balwani's Interrogatory Responses from PFM Litigation | PFM-ROGS-00000001 | PFM-ROGS-00000039 |
| 4684 | 12/23/2016 | | | Email from L. Peterson to E. Holmes re getting the C2 group together | USAO-SEC-0001419 (MOS00001407) | USAO-SEC-0001419 (MOS00001407) |
| 4685 | 12/29/2016 | | | Theranos, Inc. Settlement Agreement | TS-0475901 | TS-0475906 |
| 4686 | 1/21/2017 | | | Email from M. Tubergen to ███Redacted███.com re Cravath letter | USAO-SEC-0001420 (Dynasty004978) | USAO-SEC-00014123 (Dynasty004981) |
| 4687 | 1/26/2017 | | | Protective Order re:  In re Arizona Theranos, Inc., Litigation; No. 2:16-cv-2138 | US-REPORTS-0019673 | US-REPORTS-0019682 |
| 4688 | 1/30/2017 | | | Defendant Theranos, Inc.'s Responses and Objections to Plaintiffs' Second Set of Interrogatories | SEC-PRM-E-0003334 | SEC-PRM-E-0003397 |
| 4689 | 1/31/2017 | | | Theranos supplemental responses and objections to Plaintiffs' First Set of Interrogatories, with attached Exhibits A-K (PFM lawsuit, C.A. No. 12816-VCL) | SEC-PRM-E-0005120; SEC-PRM-E-0000694; | SEC-PRM-E-0005182; SEC-PRM-E-0000939 |
| 4690 | | | | | | |
| 4691 | 3/17/2017 | | | FDA notes from interview with Ian Pilcher | Agent_Notes-000409 | Agent_Notes-000413 |
| 4692 | 3/24/2017 | | | Videotaped Deposition: Admiral Gary Roughead | PFM-DEPO-00010593 | PFM-DEPO-00010785 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4693 | 4/1/2017 | | | IncRev Corp Invoice#400; billed to Theranos | TheranosABC00040289 | TheranosABC00040289 |
| 4694 | 4/4/2017 | | | Videotaped Deposition : Partner Investments vs. Theranos - The Honorable George P. Shultz | PFM-DEPO-00014157 | PFM-DEPO-00014227 |
| 4695 | 4/4/2017 | | | signed Statement of Work btwn Increv Corp and Theranos | TheranosABC00041580 | TheranosABC00041581 |
| 4696 | 4/17/2017 | | | Arizona v. Theranos Consent Decree | TS-0936133 | TS-0936139 |
| 4697 | 4/25/2017 | | | uBiome Internal memorandum from SusanZneimer, PhD to Clinical Laboratory and Quality | US-REPORTS-0025307 | US-REPORTS-0025307 |
| 4698 | 4/26/2017 | | | Videotaped Deposition of Nimesh Jhaveri | PFM-DEPO-00018573 | PFM-DEPO-00018803 |
| 4699 | 4/29/2017 | | | Settlement Agreement | TS-0959196 | TS-0959231 |
| 4700 | 4/29/2017 | | | WSGR letter in connection with that certain settlement agreement | TS-0959257 | TS-0959258 |
| 4701 | 4/29/2017 | | | Notice of Conversion of Preferred Stock | TS-0959260 | TS-0959262 |
| 4702 | 4/29/2017 | | | Theranos, Inc. Assignment Separate from Certificate and Stock Power | TS-0959264 | TS-0959264 |
| 4703 | 4/29/2017 | | | Joinder to Settlement Agreement | TS-0959266 | TS-0959268 |
| 4704 | 5/1/2017 | | | Promissory Note ($7500000.00) | TS-0959243 | TS-0959244 |
| 4705 | 5/1/2017 | | | Theranos, Inc. Investment Representation Statement | TS-0959246 | TS-0959249 |
| 4706 | | | | | | |
| 4707 | 6/19/2017 | | | FBI 302- Henry Kissinger | US-REPORTS-0005021 | US-REPORTS-0005027 |
| 4708 | 6/22/2017 | | | SEC Memorandum of Interview - Sunil Dhawan | US-REPORTS-0008327 | US-REPORTS-0008387 |
| 4709 | 6/30/2017 | | | Spreadsheet of DeVos investments | Dynasty003572 | |
| 4710 | 6/30/2017 | | | Letter from Christopher Davies to Robert responding to Grand Jury Subpoena issued on November 30, 2016 | Theranos-DOJ TL000054 | Theranos-DOJ TL000055 |
| 4711 | 7/6/2017 | | | FDA notes from interview with Various FDA Officials within CDRH and CBER | Agent_Notes-000391 | Agent_Notes-000401 |
| 4712 | 7/7/2017 | | | Letter from Christopher Davies to Jessica Chan (SEC) in response to SEC's various subpoenas and requests | Theranos-SEC TL000169 | Theranos-SEC TL000171 |
| 4713 | 7/11/2017 | | | SEC hearing transcript | SEC-TX-000005256 | SEC-TX-000005316 |
| 4714 | 7/13/2017 | | | SEC hearing transcript | SEC-TX-000005379 | SEC-TX-000005426 |
| 4715 | 7/13/2017 | | | SEC Transcript of Elizabeth Holmes | SEC-TX-000003436 | SEC-TX-000003544 |
| 4716 | 7/25/2017 | | | Audio Evidence Lab Doc #2 copy of a check 2017 7 25 | US-REPORTS-0007013 | US-REPORTS-0007016 |
| 4717 | 8/23/2017 | | | SEC hearing transcript | SEC-TX-000005499 | SEC-TX-000005569 |
| 4718 | | | | | | |
| 4719 | 9/13/2017 | | | FDA notes from interview with Courtney Lias | Agent_Notes-000439 | Agent_Notes-000448 |
| 4720 | 9/14/2017 | | | FDA notes from interview with Peyton Hobson | Agent_Notes-000506 | Agent_Notes-000511 |
| 4721 | 9/14/2017 | | | FDA notes from interview with Ian Pilcher | Agent_Notes-000482 | Agent_Notes-000487 |
| 4722 | 10/1/2017 | | | Theranos Memorandum | FIG00001063 | FIG00001115 |
| 4723 | 10/3/2017 | | | Letter from Christopher Davies to Jeff Schenk RE Grand Jury Subpoena | Theranos-DOJ TL000089 | Theranos-DOJ TL000122 |
| 4724 | | | | | | |
| 4725 | 10/13/2017 | | | Email from Courtney Lias to George Scavdis and Steven Tjoe re Theranos and Alberto's hard drive | USAO-005169 | USAO-005170 |
| 4726 | 11/7/2017 | | | Letter from Christopher Davies to FBI SA Mario Scussel regarding Grand Jury Subpoena dated 9/6/2017 | Theranos-DOJ TL000131 | Theranos-DOJ TL000133 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4727 | 11/13/2017 | | | Decl. of Custodian of Records- Rhoda Rizkalla- Covraras | US-FDA-0040578 | US-FDA-0040592 |
| 4728 | 12/2/2017 | | | Fortress memo re Theranos, Inc. $100.0 million Delayed Draw Senior Secured Term Loan | FIG00003294 | FIG00003342 |
| 4729 | | | | | | |
| 4730 | 12/8/2017 | | | Borrowing Request by Theranos to Fortress for $61,070,125.29 | FIG00005080 | FIG00005082 |
| 4731 | 12/11/2017 | | | Letter from D. Taylor to Fortress re disclosures | FIG00005812 | FIG00005814 |
| 4732 | 12/11/2017 | | | Credit Agreement between Theranos and Fortress | FIG00003819 | FIG00003926 |
| 4733 | | | | | | |
| 4734 | 3/31/2018 | | | Ottawa Avenue Private Capital 2017 Investment Report | USAO-SEC-0001424 (Dynasty005555) | USAO-SEC-0001451 (Dynasty005582) |
| 4735 | 4/6/2018 | | | Email from David Satchell to Shekar Chandrasekaran re: IncRev Contract for Non-Compete | US-REPORTS-0020422 | US-REPORTS-0020427 |
| 4736 | 4/27/2018 | | | Email from Balwani to Buchanan and Holmes re Parloff questions | TS-1163975 | TS-1163977 |
| 4737 | 6/6/2018 | | | Email from Matthew Beneditto to David Taylor re:  LIS | US-REPORTS-0025540 | US-REPORTS-0025540 |
| 4738 | 6/7/2018 | | | Email from David Taylor to Matthew Benedetto re: Decryption Testing Samples | US-REPORTS-0025543 | US-REPORTS-0025544 |
| 4739 | 6/15/2018 | | | Email from C. Sin to E. Levy re IP Presentation, attaching Fortress Intellectual Property Opportunities Fund Marketing Book (Jan 2018) | FIG00002942 | FIG00003007 |
| 4740 | | | | | | |
| 4741 | | | | | | |
| 4742 | | | | | | |
| 4743 | 6/27/2018 | | | Email from Matthew Benedetto to David Taylors re:  LIS (a/c priv) | US-REPORTS-0025533 | US-REPORTS-0025533 |
| 4744 | 6/27/2018 | | | redacted email from WilmerHale re copy LIS to thumb drive | TheranosABC00042290 | TheranosABC00042290 |
| 4745 | 7/16/2018 | | | email from Xan White to Mike Romeo re:  Encryt_SQL Database Staging | US-REPORTS-0025572 | US-REPORTS-0025572 |
| 4746 | 7/16/2018 | | | redacted email to Xan White RE LIS data base discussion - response to request | TheranosABC00039903 | TheranosABC00039903 |
| 4747 | 7/27/2018 | | | Email from Xan White to John McChesney re:  Software licenses | US-REPORTS-0025551 | US-REPORTS-0025551 |
| 4748 | 7/30/2018 | | | Email from Mike Romeo to John Bostic re:  Theranos GJ Subpoena response | US-REPORTS-0025549 | US-REPORTS-0025550 |
| 4749 | 8/1/2018 | | | Email from John McChesney to Michael Chung re:  FW: LIS data base base discussion- response to requ4est | US-REPORTS-0025573 | US-REPORTS-0025575 |
| 4750 | 8/1/2018 | | | email from John McChesney to Xan white RE LIS data base discussion - response to request | TheranosABC00042200 | TheranosABC00042202 |
| 4751 | 8/6/2018 | | | Email from John McChesney to Michael Chung re:  FW: LIS Copies- need Eric or Antti | US-REPORTS-0020395 | US-REPORTS-0020396 |
| 4752 | 8/6/2018 | | | Email from John McChesney to Michael Chung re:  FW: LIS Copies- need Eric or Antti | US-REPORTS-0025534 | US-REPORTS-0025535 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4753 | 8/8/2018 | | | Email from Eric Caddenhead to Michael Chung re: Decrypted version | US-REPORTS-0019665 | US-REPORTS-0019670 |
| 4754 | 8/8/2018 | | | Email from Eric Caddenhead to Eric Caddenhead re: LIS data base discussion- response to request. | US-REPORTS-0019685 | US-REPORTS-0019686 |
| 4755 | 8/8/2018 | | | Email from Michael Chung to John McChesney re:  LIS Copies- need Eric or Antti | US-REPORTS-0020400 | US-REPORTS-0020403 |
| 4756 | 8/8/2018 | | | Email from Michael Chung to Eric Caddenhead re:  LIS data base discussion- response to request | US-REPORTS-0020404 | US-REPORTS-0020405 |
| 4757 | 8/8/2018 | | | Email from Michael Chung to Eric Caddenhead re:  LIS data base discussion- response to request | US-REPORTS-0020428 | US-REPORTS-0020429 |
| 4758 | 8/8/2018 | | | Email from Michael Chung to John McChesney re:  LIS Copies- need Eric or Antti | US-REPORTS-0020430 | US-REPORTS-0020433 |
| 4759 | 8/8/2018 | | | Email from Eric Caddenhead t Michael Chung re: Decrypted version | US-REPORTS-0020439 | US-REPORTS-0020440 |
| 4760 | 8/8/2018 | | | Email from Shekar Chandraskaran to David Taylor re: Question | US-REPORTS-0025556 | US-REPORTS-0025556 |
| 4761 | 8/8/2018 | | | email from Eric Caddenhead to Michael Cheung RE Decrypted version; password for  restoring the private key | TheranosABC00037891 | TheranosABC00037892 |
| 4762 | 8/8/2018 | | | Email From: Xan White | TheranosABC00042260 | TheranosABC00042264 |
| 4763 | 8/9/2018 | | | Email from John McChesney to Michael Chung re:  FW:  LIS Copies- need Eric or Antti | US-REPORTS-0020397 | US-REPORTS-0020399 |
| 4764 | 8/10/2018 | | | Email from Michael Chung to John McChesney re:  FW: Decrypted version | US-REPORTS-0020406 | US-REPORTS-0020406 |
| 4765 | 8/10/2018 | | | Email from Craig Josephson to Xan White re:  Theranos- LIS Database Coy Update 2 | US-REPORTS-0020434 | US-REPORTS-0020438 |
| 4766 | 8/10/2018 | | | Email from Michael Chung to John McChesney re: Encrypt_SQL_Database _staging | US-REPORTS-0025562 | US-REPORTS-0025562 |
| 4767 | 8/10/2018 | | | Email From: Michael Chung; To: John McChesney; Subject: FW: Decrypted version | Neetek_000746 | Neetek_000746 |
| 4768 | 8/11/2018 | | | Email from Craig Josephson to Xan White re:  Theranos- LiS Database Update 2 | US-REPORTS-0025567 | US-REPORTS-0025571 |
| 4769 | 8/13/2018 | | | Email from Xan White to Katie Moran re:   LIS data base discussion- response to request | US-REPORTS-0025527 | US-REPORTS-0025532 |
| 4770 | 8/13/2018 | | | Email from Craig Josephson to Xan White re:  Theranos- LIS Database Coy | US-REPORTS-0025565 | US-REPORTS-0025566 |
| 4771 | 8/14/2018 | | | Review of Valuation Methodologies Applied and Conclusions of Fair Value Reached by: Fortress Credit Advisors LLC for: Certain Investments of its Funds as of June 30, 2018 (select pages) | SEC-USAO3-EPROD-000009988 (FIG00003576) | SEC-USAO3-EPROD-000010226 (FIG00003814) |
| 4772 | 8/27/2018 | | | Email from Katie Moran to John Bostic and Jeff Schnek  re:  Grand Jury Subpoena Investigation | US-REPORTS-0025552 | US-REPORTS-0025552 |
| 4773 | 8/28/2018 | | | Email from David Taylor to Michael Chung re:  Call re LIS (priv/conf) time sensitive | US-REPORTS-0025563 | US-REPORTS-0025563 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4774 | 8/28/2018 | | | Email To: Michael Chung | TheranosABC0037746 | TheranosABC0037747 |
| 4775 | 8/29/2018 | | | Email from David Taylor to John McChesney; Michael Chung; ADR Katie Moran re: Fwd.:  Call re LIS (priv/conf)- time sensitive | US-REPORTS-0020441 | US-REPORTS-0020444 |
| 4776 | 8/30/2018 | | | Email from Vanam Sekhar to David Taylor re:  LIS data base discussion- response to request. | US-REPORTS-0025547 | US-REPORTS-0025548 |
| 4777 | 8/30/2018 | | | Email from Eric Caddenhead to Michael Chung re:  LIS | US-REPORTS-0025576 | US-REPORTS-0025577 |
| 4778 | 8/30/2018 | | | Email From: Eric Caddenhead; To: Michael Chung, John McChesney; Subject: Re: LIS | Neetek_000587 | Neetek_000588 |
| 4779 | 9/2/2018 | | | Email from David Taylor to Michael Chung and Eric Caddenhead re:  Encrypt_SQL_Databases_Staging | US-REPORTS-0019663 | US-REPORTS-0019664 |
| 4780 | 9/2/2018 | | | Email from Shekar Chandrasekaran to David Taylor re:  Info for Shekar | US-REPORTS-0025545 | US-REPORTS-0025546 |
| 4781 | 9/2/2018 | | | Email From: Shekar Chandrasekaran; To: Michael Chung, Eric Caddenhead | TheranosAB00039982 | TheranosAB00039983 |
| 4782 | 9/2/2018 | | | Email to: Michael Chung, Eric Caddenhead; Subject: FW: LIS data base discussion-response to request | TheranosABC0040096 | TheranosABC0040097 |
| 4783 | 9/11/2018 | | | Email from Shekar Chandrasekaran to David Taylor re:  Info for Shekar | US-REPORTS-0025557 | US-REPORTS-0025560 |
| 4784 | 9/11/2018 | | | Email from Shekar Chandrasekaran to David Taylor re:  Interest- Lis Code | US-REPORTS-0025561 | US-REPORTS-0025561 |
| 4785 | 9/12/2018 | | | Proof of Claim (Creditor: Walgreens) | US-REPORTS-0014398 | US-REPORTS-0014401 |
| 4786 | 9/14/2018 | | | Declaration of Katie Moran Certifying Records of Regularly Conducted Business Activity | SEC4-USAO-EPROD-000000110 | |
| 4787 | 9/19/2018 | | | Email from Eric Caddenhead to Katie Moran re:  Call re LIS (priv/conf) | US-REPORTS-0019657 | US-REPORTS-0019662 |
| 4788 | 9/19/2018 | | | Email from Katie Moran to Eric Caddenhead re:  LIS (priv/conf)- time sensitive | US-REPORTS-0019687 | US-REPORTS-0019692 |
| 4789 | 9/26/2018 | | | Email from Jarod Wada to David Taylor re:  FW: Next Steps | US-REPORTS-0025182 | US-REPORTS-0025188 |
| 4790 | 10/8/2018 | | | Email from Philippe Poux to David Taylor re:  Theranos, Inc. 25363467- lease 48 | US-REPORTS-0025189 | US-REPORTS-0025194 |
| 4791 | 10/19/2018 | | | redacted email to Thomas Hwang re Theranos ABC; Follow up re AZ Lit Subpoena | TheranosABC00000371 | TheranosABC00000371 |
| 4792 | 10/22/2018 | | | Email from Jarod Wada to David Taylor re:  Theranos ABC; Follow up re AZ Lit subpoena | US-REPORTS-0025536 | US-REPORTS-0025539 |
| 4793 | | | | | | |
| 4794 | | | | | | |
| 4795 | | | | | | |
| 4796 | 10/24/2018 | | | Email from Katie Moran to Jarod Wada re:  Theranos:  AZ plaintiffs Subpoena | US-REPORTS-0025581 | US-REPORTS-0025588 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4797 | 10/24/2018 | | | Email from Deborah Sloan to Kathryn Rommel, Samantha Aneka, Sunny Balwani, Daniel Young, Xinwei, Elizabeth Holmes, Nicholas Haase, Rose Edmonds and Sarah Cabayan re: Study for ISE (and Calcium and others needed) | US-REPORTS-0025597 | US-REPORTS-0025600 |
| 4798 | 11/12/2018 | | | Email from M. Moreland to A. Cole re Theranos Portfolio Materials | FIG00008168 | FIG00008226 |
| 4799 | | | | | | |
| 4800 | 1/9/2019 | | | Testimony subpoena issued to ▮A.E.▮ | USAO-SEC-0004462 | USAO-SEC-0004464 |
| 4801 | 1/11/2019 | | | D. Mosley Privilege log | SEC3-USAO-EPROD-000074730 | SEC3-USAO-EPROD-000074730 |
| 4802 | 1/11/2019 | | | Mosley Family Holdings LLC Privilege log | SEC3-USAO-EPROD-000074729 | SEC3-USAO-EPROD-000074729 |
| 4803 | | | | | | |
| 4804 | | | | | | |
| 4805 | 5/6/2019 | | | Email from ▮A.E.▮ to Byer and Hernandez re You have a chat waiting in Evernote! | USAO-SEC-0004472 ▮A.E.▮ 000072) | USAO-SEC-0004472 ▮A.E.▮ 000072) |
| 4806 | 5/6/2019 | | | Email from ▮A.E.▮ to B. Byer and A. Hernandez re Perspective | USAO-SEC-0004604 ▮A.E.▮ _000079) | USAO-SEC-0004606 ▮A.E.▮ _000079) |
| 4807 | 5/6/2019 | | | Email from ▮A.E.▮ to Byer and Hernandez re Please expect a call | ▮A.E.▮ 000041 | ▮A.E.▮ 000041 |
| 4808 | 6/12/2019 | | | Food and Drug Administration Interview-▮A.M.▮ | US-REPORTS-0010783 | US-REPORTS-0010785 |
| 4809 | | | | | | |
| 4810 | 9/4/2019 | | | Ramesh Balwani's Amended Supplemental Objections and Responses to SEC's First Set of Interrogatories | BALWANI-SEC-DOCS-000081 | BALWANI-SEC-DOCS-000087 |
| 4811 | 3/30/2020 | | | FBI 302- Gerald S. Asin | US-REPORTS-0015043 | US-REPORTS-0015045 |
| 4812 | 4/1/2020 | | | FBI 302- Interview Jessica Bramstedt | US-REPORTS-0015111 | US-REPORTS-0015113 |
| 4813 | 7/15/2020 | | | Food and Drug Administration Interview-▮M.P.▮ | US-REPORTS-0017494 | US-REPORTS-0017497 |
| 4814 | 7/16/2020 | | | Food and Drug Administration Interview-▮E.G.▮ | US-REPORTS-0017505 | US-REPORTS-0017508 |
| 4815 | 8/3/2020 | | | FDA Memorandum of Interview - Jerry Hurst, Laboratory Consulting Services | US-REPORTS-0017529 | US-REPORTS-0017539 |
| 4816 | 8/28/2020 | | | Email from David Taylor to Michael Chung re: Call re LIS (priv/conf)- time sensitive. | US-REPORTS-0025541 | US-REPORTS-0025542 |
| 4817 | | | | | | |
| 4818 | 10/27/2020 | | | Email from Vanessa Baehr- Jones to Stephen Braga re: Alexander White | US-REPORTS-0019172 | US-REPORTS-0019173 |
| 4819 | 11/5/2020 | | | Email from Sunny Balwani to Paul Pate, Sarah Cabayan and Xinwel Sam Gong re: Advias | US-REPORTS-0025607 | US-REPORTS-0025607 |
| 4820 | 12/11/2020 | | | FDA Memorandum of Interview - Sarah Bennett, Technical Lead, Division of Clinical Laboratory Improvement and Quality, Centers for Medicare and Medicaid Services | US-REPORTS-0023790 | US-REPORTS-0023797 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4821 | 1/16/2021 | | | Walgreens Project Normandy Briefing | WAG-TH-DOJ-00000182 | WAG-TH-DOJ-00000210 |
| 4822 | 2/2/2021 | | | Email from Das Kingshuk; To: Christopher McCollow; Subject: [EXTERNAL] Re: Interview of Dr. Das | US-REPORTS-0024248 | US-REPORTS-0024253 |
| 4823 | 2/11/2021 | | | Email from Phyllis Gardner to Robert Leach re: AR telephone number | US-REPORTS-0025642 | US-REPORTS-0025642 |
| 4824 | 2/11/2021 | | | Email from Phyllis Gardner to Robert Leach re: contact info for Adam rosendorff | US-REPORTS-0025643 | US-REPORTS-0025650 |
| 4825 | 2/11/2021 | | | Email from Phllis Gardner to Robert Leach re: from Jessiee Deeter, producer of the HBO documentary with Alex Gibney | US-REPORTS-0025651 | US-REPORTS-0025652 |
| 4826 | 2/11/2021 | | | Email from Phyllis Gardner to Robert Leach re: An introduction | US-REPORTS-0025653 | US-REPORTS-0025653 |
| 4827 | 2/11/2021 | | | Email from Phyllis Gardner to Robert Leach re: How much does Theranos power-packed board help it navigate D.C.? San Francisco Business Times. | US-REPORTS-0025654 | US-REPORTS-0025654 |
| 4828 | 2/11/2021 | | | Email from Phyllis Gardner to Robert Leach re: Petr Cohan, Forbes | US-REPORTS-0025655 | US-REPORTS-0025655 |
| 4829 | 2/11/2021 | | | Email from Phyllis Gardner to Robert Leach re: Pathology Blawg sending me to Carreyrou | US-REPORTS-0025656 | US-REPORTS-0025658 |
| 4830 | 2/17/2021 | | | Email from Linnerson attaching patient records | USAO-010852 | |
| 4831 | 6/1/2021 | | | Theranos, Inc. Executive Briefing | US-REPORTS-0025328 | US-REPORTS-0025336 |
| 4832 | 8/8/2021 | | | Email from Eric Caddenheard to Michael Chung re: Decrypted version. | US-REPORTS-0025579 | US-REPORTS-0025580 |
| 4833 | N/A | | | Theranos PowerPoint about company | SEC-USAO-EPROD-000010897 (ROUGHEAD_THERANOS_0000371) | SEC-USAO-EPROD-000010957 (ROUGHEAD_THERANOS_0000431) |
| 4834 | | | | | | |
| 4835 | 10/29/2015 | | | Email From Gary Yamamoto; To: Erika Cheung, Subject: RE: CMS Complaint: Theranos Inc. | PFM-DEPO-00005085 | PFM-DEPO-00005091 |
| 4836 | 10/31/2013 | | | Email From: Samartha Anekal; To: Sunny Balwani; Daniel Young; Elizabeth Holmes; Subject: RE: hCG precision | THPFM0001463733 | THPFM0001463739 |
| 4837 | | | | | | |
| 4838 | | | | | | |
| 4839 | | | | | | |
| 4840 | 6/13/2014 | | | Email From Christian Holmes; To: Elizabeth Holmes,; Subject: RE: Patient results | THPFM00000273265 | THPFM00000273267 |
| 4841 | 6/18/201 | | | Celgene Meeting Minutes re: Basking Ridge, 6/18/10 | US-REPORTS-0025769 | US-REPORTS-0025771 |
| 4842 | | | | | | |
| 4843 | 6/61/18 | | | Email from Matthew Benedetto to Christopher Davies re: TheranosincSub | US-REPORTS-0025525 | US-REPORTS-0025526 |
| 4844 | 7/11/2017 | | | Transcript: US Securities and Exchange Commission In the Matter of Elizabeth Holmes | SEC-TX-000003320 | SEC-TX-000003359 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4845 | 6/22/2020 | | | Records produced by Fedwire / Federal Reserve Bank of New York | FBI-GJ-RECEIPTS-000483 | FBI-GJ-RECEIPTS-000505 |
| 4846 | | | | | | |
| 4847 | 8/15/2014 | | | Email From Sunny Balwani; To: Christian Holmes, Elizabeth Holmes, Subject: RE: Customer issue | THPFM0003603101 | THPFM0003603102 |
| 4848 | | | | | | |
| 4849 | N/A | | | Patient Impact Assessment for Assay Bicarbonate | SEC2-USAO-EPROD-000790620 | SEC2-USAO-EPROD-000790624 |
| 4850 | | | | | | |
| 4851 | | | | | | |
| 4852 | N/A | | | Spreadsheet | THPFM0004992928 | |
| 4853 | N/A | | | Spreadsheet | SEC-USAO-EPROD-001298982 (THPFM0000916097) | |
| 4854 | N/A | | | Spreadsheet | THPFM0002714743 | |
| 4855 | N/A | | | The Theranos Story | TS-0034651 | TS-0034654 |
| 4856 | N/A | | | The Theranos Story (Updated) | TS-0034713 | TS-0034716 |
| 4857 | N/A | | | New Blood by Roger Parloff | US-REPORTS-0023928 | US-REPORTS-0023936 |
| 4858 | N/A | | | Theranos Slide deck | RDV012673 | RDV012859 |
| 4859 | N/A | | | Project Statement of Income | RDV012671 | RDV012671 |
| 4860 | N/A | | | Project Statement of Income | RDV012672 | RDV012672 |
| 4861 | N/A | | | Exemplary Reports from Pharmaceutical Partners | RDV012775 | RDV012803 |
| 4862 | N/A | | | Disclosures under the Freedom of Information Act | CMS2-164332 | CMS2-164368 |
| 4863 | N/A | | | Slide from Theranos Slide deck | TS-0315655 | TS-0315655 |
| 4864 | N/A | | | Theranos Product outline | TS-0315700 | TS-0315703 |
| 4865 | N/A | | | Theranos, Inc. Certificate of Designation of Series D-2A Preferred Stock | TS-0959251 | TS-0959255 |
| 4866 | | | | | | |
| 4867 | | | | | | |
| 4868 | | | | | | |
| 4869 | N/A | | | Theranos  Overview ("goodbye, big bad needle") | SEC-USAO2-EPROD-000022744 (KRM_SEC 00000197) | SEC-USAO2-EPROD-000022802 (KRM_SEC 00000255) |
| 4870 | N/A | | | Theranos Summary Capitalization table and related financial info | FBI-0002832 (KRM_SEC 00000405) | FBI-0002836      (KRM_SEC 00000409) |
| 4871 | N/A | | | Management Biographies and financial information for Theranos | USAO-SEC-0001741 (SEC-HBD-E-0000289) | USAO-SEC-0001742 (SEC-HBD-E-0000299) |
| 4872 | N/A | | | Memo of notes from December 20, 2013 Update ("Bryan's Notes") | USAO-SEC-0001776 | USAO-SEC-0001778 |
| 4873 | N/A | | | 27-page Chronology entitled "Conversations with Chris Lucas" ending on 8/22/18 | USAO-SEC-0001826 | USAO-SEC-0001852 |
| 4874 | | | | | | |
| 4875 | N/A | | | BDT -- Project Test flow chart | BDTSEC_HC0000819 | BDTSEC_HC0000819 |
| 4876 | N/A | | | Summary Capitalization chart | BDTSEC_HC0000351 | BDTSEC_HC0000353 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4877 | N/A | | | Handwritten notes | BDTSEC_HC0002880 | BDTSEC_HC0002885 |
| 4878 | N/A | | | Handwritten notes | BDTSEC_HC0002886 | BDTSEC_HC0002905 |
| 4879 | N/A | | | Projected Statement of Income, Statement of Cash Flow and other financial tables | BDTSEC_PST0004199 | BDTSEC_PST0004201 |
| 4880 | N/A | | | Project Test: 2014-2016 Projections | BDTSEC_PST0004198 | BDTSEC_PST0004198 |
| 4881 | N/A | | | Redline of Project Test | BDTSEC_PST0003235 | BDTSEC_PST0003286 |
| 4882 | N/A | | | Theranos Key Contract Summary | BDTSEC_SD0000777 | BDTSEC_SD0000778 |
| 4883 | N/A | | | December 7th - United Healthcare Contract Summary | BDTSEC_S00001225 | BDTSEC_S00001225 |
| 4884 | N/A | | | PROJECT TEST: REVISED PROJECTIONS COMPARISON | BDTSEC_PST0001220 | BDTSEC_PST0001220 |
| 4885 | N/A | | | Dignity Health and Theranos Deployment Overview | SEC-USAO-EPROD-000067779 (DH-SF1403-00000186) | SEC-USAO-EPROD-000067779 (DH-SF1403-00000186) |
| 4886 | N/A | | | Theranos Notes: Information requested by LZ on 12/9/13 | SEC-USAO-EPROD-000095489 (DH-SF1403-00000178) | SEC-USAO-EPROD-000095491 (DH-SF1403-00000185) |
| 4887 | | | | | | |
| 4888 | | | | | | |
| 4889 | N/A | | | Office Organizer with handwritten pages related to Theranos | CMS-DOJ-0013078 | CMS-DOJ-0013086 |
| 4890 | N/A | | | Handwritten notes from 9/22/15 to 11/20/15 | CMS017105 | CMS017160 |
| 4891 | N/A | | | check depo for description | | |
| 4892 | N/A | | | PowerPoint Slides for presentation entitled Theranos - Lab Testing Reinvented | SHTHER00033 | SHTHER00047 |
| 4893 | N/A | | | White paper outlining possible Theranos/Peer Venture strategic partnership with multiple attached SEC and court filings | SHTHER00162 | SHTHER00207 |
| 4894 | | | | | | |
| 4895 | N/A | | | Theranos Summary Capitalization | SEC-USAO2-EPROD-000022952 (KRM_SEC 00000405) | (KRM SEC 00000409) SEC-USAO2-EPROD-000022956 |
| 4896 | N/A | | | Undated Email from Natalie Ravitz to Michael Bunder re some of my notes… | SEC-USAO2-EPORD-000092601 (SEC-MurdochKR-E-0000003) | SEC-USAO2-EPORD-000092601 (SEC-MurdochKR-E-0000003) |
| 4897 | N/A | | | Theranos Key Contract Summary | BDTSEC_SD0000775 | BDTSEC_SD0000776 |
| 4898 | N/A | | | Defendant Ramesh Balwani's Responses and Objections to Plaintiffs' First Set of Interrogatories | SEC-PRM-E-0006971 | SEC-PRM-E-0007009 |
| 4899 | N/A | | | Email From Victoria Collom; To: Season Flores; Subject: Charter Estimates | SEC-USAO2-EPROD-000192920 | |
| 4900 | N/A | | | Email From Season Flores; To: Elizabeth Holmes, Subject: Nightly Check-in | SEC-USAO-EPROD-001175811 | SEC-USAO-EPROD-001175813 |
| 4901 | N/A | | | Email From: Riley Bechtel; To Elizabeth Holmes, Subject: RE | SEC-USAO-EPROD-001196503 | |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4902 | N/A | | | Email From: Susie Bechtel; To: Elizabeth Holmes; Subject: Re: Thinking of you | SEC-USAO-EPROD-001213408 | |
| 4903 | N/A | | | Email From: Sunny Balwani; To: Heather King; Subject: Fortune article by Roger Parloff | SEC-USAO-EPROD-001213799 | |
| 4904 | N/A | | | ▮S.A.▮ Results | ▮S.A.▮-000003 | |
| 4905 | N/A | | | Theranos list of locations flyer | US-FDA-0037983 | US-FDA-0037984 |
| 4906 | N/A | | | Theranos flyer re:  Maricopa County  flyer | US-FDA-0037996 | |
| 4907 | N/A | | | Theranos flyer re:  Ordering | US-FDA-0038001 | |
| 4908 | N/A | | | Theranos Advertisement | US-FDA-0038006 | |
| 4909 | N/A | | | Theranos (Photos of 3 Technicians) | THPFM0005547542 | |
| 4910 | N/A | | | Theranos Direct testing order form | US-FDA-0038011 | |
| 4911 | N/A | | | Article: Theranos Receives First FDA Clearance for Finger Stick and Venous Blood Test and Independent FDA Review and Validation of its Underlying Theranos System for Herpes Simplex Virus-1 Diagnosis | THPFM0000021148 | THPFM0000021150 |
| 4912 | N/A | | | Article: Theranos Receives First CLIA Waiver, Paving the Way for Greater Accessibility of Health Information at the Time and Place it Matters | THPFM0005548113 | THPFM0005548114 |
| 4913 | N/A | | | A Guide To Direct Testing | SEC-USAO-EPROD-000699159 | SEC-USAO-EPROD-000699161 |
| 4914 | N/A | | | A Guide To Direct Testing | SEC-USAO-EPROD-000037181 (TS-0010223) | SEC-USAO-EPROD-000037182 (TS-0010224) |
| 4915 | N/A | | | Briefing Materials for Dr. William J. Perry | PFM-DEPO-00010787 | PFM-DEPO-00010935 |
| 4916 | N/A | | | Native Placeholder: Power Point | THER-00337130 | |
| 4917 | N/A | | | Theranos Media Flyers | SEC-USAO-EPROD-000009919 | |
| 4918 | N/A | | | Undated Notes | SEC-USAO-EPROD-00009214 | SEC-USAO-EPROD-00009215 |
| 4919 | N/A | | | Corporate Venture Update | WAG-TH-DOJ-00002089 | WAG-TH-DOJ-00002094 |
| 4920 | N/A | | | Patient Sample Collection Area- Setup | WAG-TH-DOJ-00035811 | WAG-TH-DOJ-00035819 |
| 4921 | N/A | | | Dr. Govind Acharya Curriculum Vitae | US-REPORTS-0019151 | US-REPORTS-0019153 |
| 4922 | N/A | | | Dr. Gerald S. Asin Curriculum Vitae | US-REPORTS-0019159 | US-REPORTS-0019159 |
| 4923 | N/A | | | References to Encrypted LIS database password | US-REPORTS-0019693 | US-REPORTS-0019702 |
| 4924 | N/A | | | Theranos Briefing Materials for Dr. William J. Perry | US-REPORTS-0020452 | US-REPORTS-0020600 |
| 4925 | N/A | | | Spreadsheet Generated by Embry | US-REPORTS-0023802 | US-REPORTS-0023813 |
| 4926 | | | | | | |
| 4927 | N/A | | | Email From Sunny Balwani; To: Elizabeth Holmes; Subject: RE: Joe's Email and other | TS-1135922 | TS-1135924 |
| 4928 | N/A | | | Theranos System:  The Analytical Backbone for Rapid Realization of Target Product Profiles. | US-REPORTS-0025668 | US-REPORTS-0025752 |
| 4929 | N/A | | | Validation report re:  Assay Development and Optimization | US-REPORTS-0025758 | US-REPORTS-0025758 |
| 4930 | N/A | | | Validation report re:  Method Validation | US-REPORTS-0025759 | US-REPORTS-0025761 |
| 4931 | N/A | | | Celgene Evaluation of Theranos PK Assay Method from the Clinical PK Perspective Nianhang Chen | US-REPORTS-0025867 | US-REPORTS-0025880 |
| 4932 | N/A | | | Theranos Overview | RDV012673 | RDV012731 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4933 | | | | | | |
| 4934 | | | | | | |
| 4935 | | | | | | |
| 4936 | N/A | | | Theranos Wire Transfer Instruction | PFM-GJ-00000402 | PFM-GJ-00000402 |
| 4937 | N/A | | | Theranos Test Menu | SEC-USAO-EPROD-000065542 (WAG-TH-00002500) | SEC-USAO-EPROD-000065556 (WAG-TH-00002514) |
| 4938 | N/A | | | M.E. patient file including Theranos results | US-FDA-0040593 | US-FDA-0040600 |
| 4939 | N/A | | | ASU Clinic Patient Records | ASU-000001 | ASU-003791 |
| 4940 | N/A | | | Medical records for A.M. | HUFF-000004 | HUFF-000040 |
| 4941 | N/A | | | Medical records for John Scanlon | US-FDA-0040268 | US-FDA-0040302 |
| 4942 | N/A | | | Redacted online post re ectopic pregnancy | THPFM0002371825 | THPFM0002371825 |
| 4943 | N/A | | | CMS Patient Impact Assessment - Theranos | CMS2-164332 | CMS2-164368 |
| 4944 | N/A | | | Internal Theranos Call Log | SEC-USAO-EPROD000638580 | |
| 4945 | N/A | | | Patient Record for Redacted | USAO-010853 | USAO-010981 |
| 4946 | N/A | | | Patient Record for Redacted | USAO-010982 | USAO-011104 |
| 4947 | N/A | | | Patient Record for Redacted | USAO-011105 | USAO-011150 |
| 4948 | N/A | | | Audio file recorded by Craig Hall | SEC-0000477 | |
| 4949 | N/A | | | QC Data for Assay Bicarbonate | CMS2-161878 | CMS2-161920 |
| 4950 | N/A | | | Patient Impact Assessment for Assay Calcium ADVIA XPT | SEC2-USAO-EPROD-000790757 | SEC2-USAO-EPROD-000790759 |
| 4951 | N/A | | | Patient Impact Assessment for Assay Calcium ADVIA 1800 | SEC2-USAO-EPROD-000790784 | SEC2-USAO-EPROD-000790797 |
| 4952 | N/A | | | QC Data for Assay Calcium | CMS-008902 | CMS-009032 |
| 4953 | N/A | | | QC Data for Assay Chloride | SEC2-USAO-EPROD-001453061 | SEC2-USAO-EPROD-001453085 |
| 4954 | N/A | | | Patient Impact Assessment for Assay Chloride | SEC2-USAO-EPROD-000790522 | SEC2-USAO-EPROD-000790523 |
| 4955 | N/A | | | Patient Impact Assessment for Assay Cholesterol | THPFM0004926861 | THPFM0004926863 |
| 4956 | N/A | | | QC Data for Assay Cholesterol | CMS-002219 | CMS-002247 |
| 4957 | N/A | | | Patient Impact Assessment for Assay Sodium | SEC2-USAO-EPROD-000790776 | SEC2-USAO-EPROD-000790783 |
| 4958 | N/A | | | QC Data for Assay Sodium | CMS-009171 | CMS-009274 |
| 4959 | N/A | | | Patient Impact Assessment for Theranos Proprietary System Assays | SEC2-USAO-EPROD-000790659 | SEC2-USAO-EPROD-000790750 |
| 4960 | N/A | | | QC Data for Estradiol | THPFM0005604302 | THPFM0005604465 |
| 4961 | N/A | | | QC Data for hCG | THPFM0005602015 | THPFM0005602166 |
| 4962 | N/A | | | QC Data for Prolactin | SEC2-USAO-EPROD-001471818 | SEC2-USAO-EPROD-001471949 |
| 4963 | N/A | | | QC Data for SHBG | SEC2-USAO-EPROD-001469715 | SEC2-USAO-EPROD-001469886 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4964 | N/A | | | QC Data for tPSA | SEC2-USAO-EPROD-001471580 | SEC2-USAO-EPROD-001471814 |
| 4965 | N/A | | | QC Data for TSH | SEC2-USAO-EPROD-001470928 | SEC2-USAO-EPROD-001471576 |
| 4966 | N/A | | | QC Data for TST | SEC2-USAO-EPROD-001470679 | SEC2-USAO-EPROD-001470924 |
| 4967 | N/A | | | QC Data for TT3 | SEC2-USAO-EPROD-001469563 | SEC2-USAO-EPROD-001469714 |
| 4968 | N/A | | | QC Data for TT4 | SEC2-USAO-EPROD-001470531 | SEC2-USAO-EPROD-001470678 |
| 4969 | N/A | | | QC Data for Vitamin B12 | SEC2-USAO-EPROD-001455408 | SEC2-USAO-EPROD-001455728 |
| 4970 | N/A | | | QC Data for Vitamin D | THPFM0005602170 | THPFM0005602655 |
| 4971 | N/A | | | QC Data for fT4 (Thyroxine, free) | SEC2-USAO-EPROD-001471950 | SEC2-USAO-EPROD-001472170 |
| 4972 | N/A | | | Patient Impact Assessment for Assay Glucose (Advia XPT) | CMS-00941 | CMS-00968 |
| 4973 | N/A | | | Patient Impact Assessment for Assay Triglycerides | CMS-001461 | CMS-001485 |
| 4974 | N/A | | | Patient Impact Assessment for Assay Carbon Dioxide (CO2) | SEC2-USAO-EPROD-000790520 | SEC2-USAO-EPROD-000790521 |
| 4975 | N/A | | | Patient Impact Assessment for Assay Glucose | SEC2-USAO-EPROD-000790524 | SEC2-USAO-EPROD-000790525 |
| 4976 | N/A | | | Patient Impact Assessment for Assay Luteinizing hormone (LH) | SEC2-USAO-EPROD-000790528 | SEC2-USAO-EPROD-000790529 |
| 4977 | N/A | | | Patient Impact Assessment for Assay HGB | SEC2-USAO-EPROD-000790531 | SEC2-USAO-EPROD-000790538 |
| 4978 | N/A | | | Patient Impact Assessment for Assay MCV | SEC2-USAO-EPROD-000790539 | SEC2-USAO-EPROD-000790544 |
| 4979 | N/A | | | Patient Impact Assessment for Assay MCV (Drew 3) | SEC2-USAO-EPROD-000790545 | SEC2-USAO-EPROD-000790552 |
| 4980 | N/A | | | Patient Impact Assessment for Assay ALT | SEC2-USAO-EPROD-000790553 | SEC2-USAO-EPROD-000790555 |
| 4981 | N/A | | | Patient Impact Assessment for Assay Total Protein | SEC2-USAO-EPROD-000790556 | SEC2-USAO-EPROD-000790573 |
| 4982 | N/A | | | Patient Impact Assessment for Assay PT/INR | SEC2-USAO-EPROD-000790574 | SEC2-USAO-EPROD-000790577 |
| 4983 | N/A | | | Patient Impact Assessment for Assay CT/NG | SEC2-USAO-EPROD-000790578 | SEC2-USAO-EPROD-000790579 |
| 4984 | N/A | | | Patient Impact Assessment for Assay Triglycerides | SEC2-USAO-EPROD-000790581 | SEC2-USAO-EPROD-000790582 |
| 4985 | N/A | | | Patient Impact Assessment for Assay TBIL | SEC2-USAO-EPROD-000790583 | SEC2-USAO-EPROD-000790584 |
| 4986 | N/A | | | Patient Impact Assessment for Assay ALP | SEC2-USAO-EPROD-000790585 | SEC2-USAO-EPROD-000790586 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 4987 | N/A | | | Patient Impact Assessment for Assay Creatinine (Serum/Plasma) | SEC2-USAO-EPROD-000790587 | SEC2-USAO-EPROD-000790592 |
| 4988 | N/A | | | Patient Impact Assessment for Assay HDL | SEC2-USAO-EPROD-000790593 | SEC2-USAO-EPROD-000790603 |
| 4989 | N/A | | | Patient Impact Assessment for Assay Anti-HBs | SEC2-USAO-EPROD-000790604 | SEC2-USAO-EPROD-000790605 |
| 4990 | N/A | | | Patient Impact Assessment for Assay WBC | SEC2-USAO-EPROD-000790606 | SEC2-USAO-EPROD-000790608 |
| 4991 | N/A | | | Patient Impact Assessment for Assay Platelet | SEC2-USAO-EPROD-000790609 | SEC2-USAO-EPROD-000790610 |
| 4992 | N/A | | | Patient Impact Assessment for Assay WBC (Advia 2120) | SEC2-USAO-EPROD-000790611 | SEC2-USAO-EPROD-000790612 |
| 4993 | N/A | | | Patient Impact Assessment for Assay CA-125 | SEC2-USAO-EPROD-000790613 | SEC2-USAO-EPROD-000790615 |
| 4994 | N/A | | | Patient Impact Assessment for Assay HGB | SEC2-USAO-EPROD-000790616 | SEC2-USAO-EPROD-000790618 |
| 4995 | N/A | | | Patient Impact Assessment for Assay TP | SEC2-USAO-EPROD-000790629 | SEC2-USAO-EPROD-000790631 |
| 4996 | N/A | | | Patient Impact Assessment for Assay LDL | SEC2-USAO-EPROD-000790632 | SEC2-USAO-EPROD-000790633 |
| 4997 | N/A | | | Patient Impact Assessment for Assay UN | SEC2-USAO-EPROD-000790634 | SEC2-USAO-EPROD-000790635 |
| 4998 | N/A | | | Patient Impact Assessment for Assay ALT (Advia XPT) | SEC2-USAO-EPROD-000790636 | SEC2-USAO-EPROD-000790638 |
| 4999 | N/A | | | Patient Impact Assessment for Assay RBC | SEC2-USAO-EPROD-000790646 | SEC2-USAO-EPROD-000790648 |
| 5000 | N/A | | | Patient Impact Assessment for Assay RBC (Siemens 2120) | SEC2-USAO-EPROD-000790649 | SEC2-USAO-EPROD-000790650 |
| 5001 | N/A | | | Patient Impact Assessment for Assay HCT | SEC2-USAO-EPROD-000790651 | SEC2-USAO-EPROD-000790653 |
| 5002 | N/A | | | Patient Impact Assessment for Assay Glucose | SEC2-USAO-EPROD-000790654 | SEC2-USAO-EPROD-000790655 |
| 5003 | N/A | | | Patient Impact Assessment for Assay BUN | SEC2-USAO-EPROD-000790656 | SEC2-USAO-EPROD-000790658 |
| 5004 | N/A | | | Patient Impact Assessment for Assay APO A1 | SEC2-USAO-EPROD-000790753 | SEC2-USAO-EPROD-000790754 |
| 5005 | N/A | | | Patient Impact Assessment for Assay HCG | SEC2-USAO-EPROD-000790755 | SEC2-USAO-EPROD-000790756 |
| 5006 | N/A | | | Patient Impact Assessment for Assay Troponin I (CM) | SEC2-USAO-EPROD-000790763 | |
| 5007 | N/A | | | Patient Impact Assessment for Assay HCT | SEC2-USAO-EPROD-000790767 | SEC2-USAO-EPROD-000790769 |
| 5008 | N/A | | | Patient Impact Assessment for Assay PLT | SEC2-USAO-EPROD-000790771 | SEC2-USAO-EPROD-000790772 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 5009 | N/A | | | Patient Impact Assessment for Assay Differential with WBC and RBC Morphology | SEC2-USAO-EPROD-000790510 | |
| 5010 | N/A | | | Patient Impact Assessment for Assay Differential | SEC2-USAO-EPROD-000790517 | |
| 5011 | N/A | | | Patient Impact Assessment for Assay CBC and Differential | SEC2-USAO-EPROD-000790530 | |
| 5012 | N/A | | | Comerica Bank Statements | SEC-COMERICA-E-0000820 | |
| 5013 | N/A | | | Theranos Website Pulls | FACEBOOK-000001 | |
| 5014 | N/A | | | Comerica Bank Statement with $4,875,000 wire | SEC-USAO-EPROD-000080700 | SEC-USAO-EPROD-000080994 |
| 5015 | 10/24/2005 | | | HMFR LLC Company Report re:  227 Park Lane, Atherton CA | US-REPORTS-0026269 | US-REPORTS-0026271 |
| 5016 | 1/30/2006 | | | Email from Nicole Harper to Chris Lucas "Theranos Series B Financing" | SEC-USAO-EPROD-000098843 | |
| 5017 | 11/5/2008 | | | Email From Matthew Loza; To: Carrie Brodmerkel; Subject: Theranos slide | US-REPORTS-0026334 | US-REPORTS-0026334 |
| 5018 | 12/31/2008 | | | Tax documents, trial balance, and financial statements | SEC-USAO-EPROD-000369415 | |
| 5019 | 1/20/2009 | | | Email from Lea Aukerman; To"  Carolyn Balkenhol; Subject:  RE: Celgene/ Theranos collaboration | US-REPORTS-0025665 | US-REPORTS-0025666 |
| 5020 | 3/23/2009 | | | Email from Carolyn Balkenhol; To:  Lea Aukerman; Subject: RE:  PDF of today's presentation | US-REPORTS-0025667 | US-REPORTS-0025667 |
| 5021 | 3/23/2009 | | | Theranos System:  The Analytical Backbone for Rapid Realization of Target Product Profiles- Enabling Rapid Growth for Bio-pharmaceutical Leaders presentation | US-REPORTS-0025668 | US-REPORTS-0025752 |
| 5022 | 4/27/2009 | | | Email From Elizabeth Holmes; To: Carrie Brodmerkel; Subject: follow up | US-REPORTS-0026337 | US-REPORTS-0026337 |
| 5023 | 5/7/2009 | | | Email From Matthew Loza; To: Gary Frenzel, Elizabeth Holmes, Subject: PK assay | US-REPORTS-0026342 | US-REPORTS-0026342 |
| 5024 | 5/9/2009 | | | Email From Roopa Unnikrishnan; To: Carrie Brodmerkel; Subject: RE: Instructions | US-REPORTS-0026338 | US-REPORTS-0026341 |
| 5025 | 5/11/2009 | | | Email from Matthew Loza; To: Carrie Brodmerkel; Subject: FW: Answers to PK questions | US-REPORTS-0026343 | US-REPORTS-0026344 |
| 5026 | 5/14/2009 | | | Email From Matthew Loza; To: Gary Frenzel; Subject: RE: Answers to PK questions | US-REPORTS-0026345 | US-REPORTS-0026345 |
| 5027 | 5/15/2009 | | | Email From Matthew Loza; To: Carrie Brodmerkel; Subject: Theranos | US-REPORTS-0026350 | US-REPORTS-0026350 |
| 5028 | 6/9/2009 | | | Email From Elizabeth Holmes; To: Carrier Brodmerkel; Subject: FW: the plan | US-REPORTS-0026354 | US-REPORTS-0026355 |
| 5029 | 6/12/2009 | | | Email From: Carrie Brodmerkel; To: Stefan Hristu; Subject: Elizabeth Holmes, Carolyn Balkenhol; Subject: Re: Follow ups (excuse the long email…) | US-REPORTS-0026356 | US-REPORTS-0026358 |
| 5030 | 6/15/2009 | | | Email From Matthew Loza; To: Surekha Gangakhedkar; Subject: PK Validation data | US-REPORTS-0026359 | US-REPORTS-0026360 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 5031 | 6/24/2009 | | | Email From Mark Curran; To: Carrie Brodmerkely; Subject: FW: Opportunity for Collaboration ( Theranos) | US-REPORTS-0026361 | US-REPORTS-0026362 |
| 5032 | 10/14/2009 | | | Email from Mark Curran; To: Carrie Brodmerkel; Subject: Re: Theranos | US-REPORTS-0026363 | US-REPORTS-0026363 |
| 5033 | 11/13/2009 | | | Email from Surekha Gangakhedkar; To: Vicoria Sung; Subject:  RE:  Celgene Clinical Trial | US-REPORTS-0025753 | US-REPORTS-0025756 |
| 5034 | 11/20/2009 | | | Email from Peterr Bryan; To Carolyn Balkenhol; Subject: ACE-011 Method Development and Validation at Theranos | US-REPORTS-0025757 | US-REPORTS-0025757 |
| 5035 | 11/20/2009 | | | ACE-011 Method Development and Validation at Theranos; Assay Development and Optimization | US-REPORTS-0025758 | US-REPORTS-0025758 |
| 5036 | 11/20/2009 | | | ACE-011 Method Development and Validation at Theranos; Method Validation | US-REPORTS-0025759 | US-REPORTS-0025761 |
| 5037 | 11/20/2009 | | | Email From Lieven Stuyver; To: Carrie Brodmerkel; Subject: RE: Theranos | US-REPORTS-0026364 | US-REPORTS-0026364 |
| 5038 | 12/31/2009 | | | Theranos- Sales Contract Summary | US-REPORTS-0027714 | US-REPORTS-0027716 |
| 5039 | 1/5/2010 | | | Email from Victoria Sung; To:  Gary Frenzel; Subject:  RE: PD marker development priority list | US-REPORTS-0025762 | US-REPORTS-0025767 |
| 5040 | 1/22/2010 | | | Email from Danise Yam; To: Elizabeth Holmes; Subject: For Tina | US-REPORTS-0028142 | US-REPORTS-0028145 |
| 5041 | 1/25/2010 | | | Meeting Calendar Invite Sent on 1/25/2010 by Rosan setting up initial call with Elizabeth Holmes with email from Tammy McCauley attached | WAG-SEC-001325 o (WAG-TH-00010171) | WAG-SEC-001325 (WAG-TH-00010172) |
| 5042 | 6/18/2010 | | | Celgene Meeting Minutes; Basking Ridge | US-REPORTS-0025769 | US-REPORTS-0025771 |
| 5043 | 6/21/2010 | | | Email from Daniel Young; To Kapil Gadkar; Subject: Celgene Meeting Minutes 6-18-2010.doc | US-REPORTS-0025768 | US-REPORTS-0025768 |
| 5044 | 7/20/2010 | | | Email from Victoria Sung; To:  Elizabeth Holmes; Subject: ACE-011 Program | US-REPORTS-0025772 | US-REPORTS-0025772 |
| 5045 | 9/28/2010 | | | Email From Mark Curran; To: Matthew Loza, Fred Baribaud, Carrie Brodmerkel; Subject: RE: Theranos panels for CNT05825 FIH poster | US-REPORTS-0026366 | US-REPORTS-0026367 |
| 5046 | 1/13/2011 | | | Arranca Report | THPFM0004644520 (SEC-USAO-EPROD-005027405) | THPFM0004644590 |
| 5047 | 3/1/2011 | | | Determination of ACE-011 in Human Whole Blood using the Theranos Field System; VALIDATION REPORT | US-REPORTS-0025774 | US-REPORTS-0025774 |
| 5048 | 3/9/2011 | | | Spreadsheet regarding contract summary | THER-2636638 | |
| 5049 | 4/27/2011 | | | Email from Kapil Gadkar; To:  Peter Bryan;  Subject: FINAL REPORT for ACE_011 PK | US-REPORTS-0025773 | US-REPORTS-0025773 |
| 5050 | 8/24/2011 | | | Email from Kapil Gadkar; To:  Alicia Butram, Margaret Drucker-Bosch, Amy Fortner, Jennifer Giese, Lmatthews and  Nino McHedlishvili; Subject:  Theranos readers ; Attachment spreadsheet of Celgene Readers | US-REPORTS-0025851 | US-REPORTS-0025852 |
| 5051 | 8/29/2011 | | | ACE-011 REN-001, Part 1 PD Endpoints:  FSH, LH and estradiol | US-REPORTS-0025881 | US-REPORTS-0025889 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 5052 | 9/12/2011 | | | Evaluation of Theranos PK Assay Method from the Clinical PK Perspective- Nianhang Chen PowerPoint | US-REPORTS-0025867 | US-REPORTS-0025880 |
| 5053 | 9/30/2011 | | | Email From: Elizabeth Holmes; To: Rein Edgar; Subject: Overview and Attachment | US-REPORTS-0028160 | US-REPORTS-0028163 |
| 5054 | 2/17/2012 | | | Email from Daniel Edlin; To:  Victoria Sung; Subject:  RE Thank You | US-REPORTS-0025861 | US-REPORTS-0025865 |
| 5055 | 2/24/2012 | | | Email from Victoria Sung; To:  Daniel Edlin; Subject:  RE: Thank You | US-REPORTS-0025853 | US-REPORTS-0025857 |
| 5056 | 3/2/2012 | | | Centocor Briefing | US-REPORTS-0026370 | US-REPORTS-0026433 |
| 5057 | 3/2/2012 | | | Theranos- Centocor TC Minutes | US-REPORTS-0026434 | US-REPORTS-0026435 |
| 5058 | 3/5/2012 | | | Email from Victoria Sung; To Elizabeth Holmes, Daniel Edlin and Daniel Young; Subject:  For our discussion this morning | US-REPORTS-0025866 | US-REPORTS-0025866 |
| 5059 | 3/13/2012 | | | Email from Daniel Edlin; To:  Victoria Sung; Subject:  RE Thank You | US-REPORTS-0025858 | US-REPORTS-0025860 |
| 5060 | 4/3/2012 | | | Email from Daniel Edlin; To:  Victoria Sung; Subject:  RE: For our discussion this morning | US-REPORTS-0025890 | US-REPORTS-0025894 |
| 5061 | 4/5/2012 | | | Email From Danise Yam; To: Mdletshe Bongumusa; Subject: RE: 2010 Updated Post-close entries schedule | US-REPORTS-0028146 | US-REPORTS-0028146 |
| 5062 | 5/16/2012 | | | Quantitative Method Validation Report for the Abbott Real Time HIV-1 Assay on the Abbott | THPFM0004795971 | THPFM0004795979 |
| 5063 | 9/18/2012 | | | Letter to Denise Yam; From: Mohler, Nixon & Williams-2011 Federal Corporation Income Tax Return | US-REPORTS-0027718 | US-REPORTS-0027720 |
| 5064 | 10/9/2012 | | | Email from Stan Fiorito to Carisa Bianchi, Subject: Re: Theranos | TBWAChiatDay_0010110 | TBWAChiatDay_0010111 |
| 5065 | 10/16/2012 | | | Email from Elizabeth Holmes; To:  Sunny Balwani; Subject:  FW:  input for our 1:30pm call | US-REPORTS-0025961 | US-REPORTS-0025978 |
| 5066 | 10/16/2012 | | | Email From Sunny Balwani; To: Elizabeth Holmes; Subject:  FW: input for our 1.30pm call | US-REPORTS-0027464 | US-REPORTS-0027481 |
| 5067 | 10/26/2012 | | | Email from Sunny Balwani to Elizabeth Holmes, Subject: FW: Theranos/Chiat Kick-Off Meeting | TS-0925996 | TS-0925997 |
| 5068 | 11/2/2012 | | | Email from Stan Fiorito to various, including Sunny Balwani and Elizabeth Holmes, Subject: Meeting Notes and Next Steps (with attachments) | TS-0980371 | TS-0980388 |
| 5069 | 11/16/2012 | | | Email from Lorraine Ketch to various, including Elizabeth Holmes and Sunny Balwani, Subject: Re: Theranos Strategy Discussion - contact report & deck (with attachments) | TS-0987021 | TS-0987023 |
| 5070 | 11/20/2012 | | | TBWA\CHIAT\DAY\CONFERENCE REPORT Tuesday, November 20, 2012, 12:30-2:30 pm | TS-0483575 | TS-0483576 |
| 5071 | 12/7/2012 | | | Email from Mike Peditto to various, including Elizabeth Holmes and cc'ing Sunny Balwani, Subject: Conference Report: Theranos Marcomm 12.5. (with attachments) | TS-0987889 | TS-0987944 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 5072 | 2/3/2013 | | | Email from Mike Yagi; To Patrick O'Neill; Subject:  Re: Portraits | US-REPORTS-0025979 | US-REPORTS-0025983 |
| 5073 | 2/3/2013 | | | Email From Mike Yagi; To: Patrick O'Neill; Subject: Re: Portraits | US-REPORTS-0027482 | US-REPORTS-0027486 |
| 5074 | 2/10/2013 | | | Email from Sunny Balwani to Elizabeth Holmes, Subject: FW: Theranos Marcomm Conference Report: 02.07.13 (with attachments) | THER-0005876 | THER-0005917 |
| 5075 | 2/15/2013 | | | Email from Tami Anderson to various, including Elizabeth Holmes and Sunny Balwani, Subject: Corp Comm Weekly Recap/Next Steps | THER-0003744 | THER-0003745 |
| 5076 | 2/25/2013 | | | Email from Annie Reyes to various, including Elizabeth Holmes and Sunny Balwani, Subject: Theranos Marcomm Conference Report 02.20.13 (with attachments) | THER-0003919 | THER-0003969 |
| 5077 | 3/6/2013 | | | Email From Tina Noyes; To: Surekha  Gangakhedkar; Subject: RE: New Project | PFM-DEPO-00008825 | PFM-DEPO-00008826 |
| 5078 | 3/9/2013 | | | Email from Mike Peditto to Sunny Balwani, cc'ing various including Elizabeth Holmes, Subject: Re: Interactive Sales Tool Edits (with attachment) | TS-1104977 | TS-1104994 |
| 5079 | 3/9/2013 | | | Email from  Sunny Mike Peditto; To:  Sunny Balwani ; Subject:  Re:  Interactive Sales Tools Edits | US-REPORTS-0025984 | US-REPORTS-0026001 |
| 5080 | 3/9/2013 | | | Email From Mike Peditto; To: Sunny Balwani; Subject: Re: interactive Sales Tool Edits | US-REPORTS-0027487 | US-REPORTS-0027504 |
| 5081 | 3/13/2013 | | | SCOPE OF WORK THERANOS PHASE II- Corporate Communications and PR Company and Retail Launch | THER-0007233 | THER-0007235 |
| 5082 | 4/20/2013 | | | Email from Tony Nugent; To: Sunny Balwani, Tim Kemp, Ken Quon; Subject: RE: 3.0s | US-REPORTS-0026321 | US-REPORTS-0026325 |
| 5083 | 5/1/2013 | | | Email From Surekha Gangakhedkar; To: Chinmay Pangarkar; Subject: RE: System build 4/30/CBC results and report | THPFM0000068864 | |
| 5084 | 5/6/2013 | | | Email From Surekha Gangakhedkar; To: Tina Noyes; Subject: FW: ELISA data for today | SEC-USAO-EPROD-000636346 | SEC-USAO-EPROD-0006363468 |
| 5085 | 5/25/2013 | | | Email from D. Yam to E. Holmes re 409a | THPFM0003871813 | |
| 5086 | 6/11/2013 | | | Email Holmes to Balwani re demo next Tuesday | TS-0902539 | TS-0902540 |
| 5087 | 6/14/2013 | | | Email from Mike Peditto to Christian Holmes, Subject: Re: Revised Retail & Physician Brochure | TBWAChiatDay_0006966 | TBWAChiatDay_0006986 |
| 5088 | 6/26/2013 | | | Email from Cassie Hughes to Sunny Balwani, Elizabeth Holmes, and Christian Holmes, Subject: Re: New Theranos website | THER-0008188 | THER-0008190 |
| 5089 | 7/8/2013 | | | Email From Esther Chan; To: Ling Wang; Subject: RE: TSH and PSA calibrators | THPFM0001545415 | THPFM0001545417 |
| 5090 | 7/11/2013 | | | Email Young to Holmes et all re ready for demo | TS-1097896 | TS-1097896 |
| 5091 | 7/20/2013 | | | Email From Elizabeth Holmes; To: Surekha Gangakhedkar; Subject: RE: | THPFM0001389628 | |
| 5092 | 7/22/2013 | | | Business Entity Detail re:  HMFR LLC | US-REPORTS-0026250 | US-REPORTS-0026251 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 5093 | 7/24/2013 | | | Email from Christian Holmes to Elizabeth Holmes and Sunny Balwani, Subject: FW: Website 2.0 Copy | THER-0008432 | THER-0008433 |
| 5094 | 7/29/2013 | | | Email from Cassie Hughes to Elizabeth Holmes, Subject: Re: | THER-0210847 | THER-0210850 |
| 5095 | 7/30/2013 | | | Email from Theranos to shareholderinfo@theranos.com Subject Theranos | THER-2601298 | THER-2601298 |
| 5096 | 8/6/2013 | | | Email From Sharada Sivaraman; To: Karen Shaw; Subject: Protocols with low sample volume | THPFM0000254600 | |
| 5097 | 8/13/2013 | | | Email Edlin to Holmes, Balwani et al re devices in the demo room for tomorrow's meeting | THPFM0000610227 | THPFM0000610227 |
| 5098 | 8/13/2013 | | | Email Holmes to Edlin et al re devices in the demo room | THPFM0001139681 | |
| 5099 | 8/15/2013 | | | Email from Mike Peditto to various, including Elizabeth Holmes, Subject: .COM designs, graphics, and copy revisions (with attachments) | THER-0244325 | THER-0244342 |
| 5100 | 8/15/2013 | | | Email From Sharada Sivaraman; To: Surekha Gangakhedkar; Subject: 3.5 data from last night's runs: new laser cut parts, revised protocol and no label cartridges | TS-1135782 | TS-1135785 |
| 5101 | 8/19/2013 | | | Email from Laura Fogleman to various, including Elizabeth Holmes and Sunny Balwani, Subject: Theranos Story and Next Steps for 8/22 Interview (with attachments) | THER-0008851 | THER-0008855 |
| 5102 | 8/22/2013 | | | Theranos PowerPoint re: Theranos mission | US-REPORTS-0025952 | US-REPORTS-0025960 |
| 5103 | 8/22/2013 | | | Email from Elizabeth Holmes; To: Christian Holmes; Subject:  FW:  WSJ PowerPoint | US-REPORTS-0026002 | US-REPORTS-0026002 |
| 5104 | 8/22/2013 | | | Email From Elizabeth Holmes; To: Christian Holmes, Daniel Edlin; Subject: FW: WSJ POWERPOINT | US-REPORTS-0027505 | US-REPORTS-0027505 |
| 5105 | 8/22/2013 | | | Theranos Slide Deck | US-REPORTS-0027549 | US-REPORTS-0027557 |
| 5106 | 8/23/2013 | | | Email From Sharada Sivaraman; To: Daniel Young, Elizabeth Holmes; Subject: 3.0 cartridge failure report for ACE-011 | THER-4718700 | THER-4718701 |
| 5107 | 8/28/2013 | | | TBWA\CHIAT\DAY: Fee Estimate ;  Theranos Q3-Q4 Staffing and Fee Proposal; Theranos Scope Assumptions for Q3 and Q4 | US-REPORTS-0026003 | US-REPORTS-0026005 |
| 5108 | 8/28/2013 | | | TBWA\CHIAT\DAY: Fee Estimate | US-REPORTS-0027506 | US-REPORTS-0027508 |
| 5109 | 9/2/2013 | | | Email From Samartha Anekal; To : Daniel Young; Subject: FW: GC LFT assay validation | THPFM0000068089 | THPFM0000068090 |
| 5110 | 9/4/2013 | | | Email From Daniel Young; To: Elizabeth Holmes; Subject: updates on immunoassays | SEC-USAO-EPROD-001847074 | SEC-USAO-EPROD-001847075 |
| 5111 | 9/4/2013 | | | Email from D. Young to E. Holmes & S. Balwani re "updates on immunoassays" | THPFM0001464189 (SEC-USAO-EPROD-001847074) | THPFM0001464190 |
| 5112 | 9/8/2013 | | | Email from S. Balwani to D. Young & E. Holmes re "update of assays for 9/9" | THPFM0001426099 (SEC-USAO-EPROD-001808984) | THPFM0001426100 |
| 5113 | 9/8/2013 | | | The Wall Street Journal Article re:  Elizabeth Holmes:  The Breakthrough of Instant Diagnosis | US-REPORTS-0028595 | US-REPORTS-0028598 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 5114 | 9/9/2013 | | | Email from Elizabeth Holmes to Cassie Hughes, cc'ing various, including Sunny Balwani, Subject: RE: RESPONSE to Ron's story and desire to talk to someone at Theranos | THER-0211577 | THER-0211578 |
| 5115 | 9/24/2013 | | | Validation Report for Modified Siemens Calcium Assay | THPFM0000024068 | THPFM0000024082 |
| 5116 | 9/24/2013 | | | Validation Report for Modified Siemens Assay of Bicarbonate in Lithium Heparin Plasma | THPFM0001714852 | THPFM0001714866 |
| 5117 | 9/25/2013 | | | Validation of Modified Siemens Total Cholesterol Assay | THPFM0000024095 | THPFM0000024107 |
| 5118 | 9/26/2013 | | | Validation of Modified Siemens Sodium Assay | TS-0010561 | TS-0010575 |
| 5119 | 9/26/2013 | | | Validation of Modified Siemens Chloride Assay | TS-0010576 | TS-0010590 |
| 5120 | 9/26/2013 | | | Validation of Modified Siemens Potassium Assay | TS-0010608 | TS-0010622 |
| 5121 | 10/1/2013 | | | Email from Sunny Balwani; To:  Elizabeth Holmes; Subject: FW:  Walgreens screen re-test? | US-REPORTS-0026083 | US-REPORTS-0026084 |
| 5122 | 10/7/2013 | | | Email from D. Yam to E. Holmes re 409a | THPFM0004724309(SEC-USAO-EPROD-005107190) | THPFM0004724313 (SEC-USAO-EPROD-005107194) |
| 5123 | 10/8/2013 | | | Email from Cassie Hughes to Elizabeth Holmes, cc'ing various, including Sunny Balwani, Subject: Re: Theranos Intel Report + SOCIAL THOUGHTS | THER-0248050 | THER-0248057 |
| 5124 | 10/22/2013 | | | Email From Elizabeth Holmes; To: Daniel Young, Sunny Balwani; Subject: RE: CLIA updates | SEC-USAO-EPROD-000650354 | SEC-USAO-EPROD-000650356 |
| 5125 | 10/22/2013 | | | Email From Elizabeth Holmes; To: Daniel Young; Subject: RE: Tests in CLIA Lab | SEC-USAO-EPROD-002793146 | SEC-USAO-EPROD-002793149 |
| 5126 | 10/22/2013 | | | Email from D. Young to E. Holmes & S. Balwani re CLIA Updates | THPFM0001463775 (SEC-USAO-EPROD-001846660) | THPFM0001463777 |
| 5127 | 10/22/2013 | | | Email from D. Young to E. Holmes re "Tests in CLIA lab" with attachment | THPFM0002410261 (SEC-USAO-EPROD-002793146) | THPFM0002410264 (SEC-USAO-EPROD-002793149) |
| 5128 | 10/23/2013 | | | Email from Sunny Balwani; To Kerry Elenitoba-Johnson; Subject:  RE:  SOPs | US-REPORTS-0026082 | US-REPORTS-0026082 |
| 5129 | 11/2/2013 | | | Email from Christian Homes to Elizabeth Holmes, Subject: FW: Caitlin | THER-0249916 | THER-0249916 |
| 5130 | 11/5/2013 | | | Email From Sunny Balwani; To: Elizabeth Holmes; Subject: FW: chem18 on stores/shipped samples | SEC-USAO-EPROD-001846600 | SEC-USAO-EPROD-001846602 |
| 5131 | 11/5/2013 | | | Email from Sharada Sivaraman; To Adam Rosendorff; Subject:  RE  Edison QC procedure | US-REPORTS-0026085 | US-REPORTS-0026087 |
| 5132 | 11/6/2013 | | | Email Chain with Chris Lucas, Stephanie Hagen, Elizabeth Holmes in which Lucas sends paragraph Newt Gingrich sent to his constituents | THPFM0004041451 | THPFM0004041456 |
| 5133 | 11/8/2013 | | | Email from Stan Florito; To:  Mike Peditto; Subject:  Twitter Responses and Actions for Feedback/ Approval 2:45pm 11/6 | US-REPORTS-0026006 | US-REPORTS-0026016 |
| 5134 | 11/8/2013 | | | Email from Jeffrey Blickman; To: Patrick O'Neill, Elizabeth Holmes, Christian Holmes, Daniel Edlin; Subject: Re: Social Response Document 11/8 | US-REPORTS-0026017 | US-REPORTS-0026021 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 5135 | 11/8/2013 | | | Email From Stan Florito; to Mike Peditto; Subject: Re: Twitter Responses and Actions for Feedback/Approval 2:45pm 11/6 | US-REPORTS-0027509 | US-REPORTS-0027519 |
| 5136 | 11/8/2013 | | | Email From Mike Peditto; To: Jeffrey Blickman, Daniel Edlin, ,Christian Holmes, Elizabeth Holmes, Patrick O'Neill; Subject: Social response Document 11/8 | US-REPORTS-0027520 | US-REPORTS-0027524 |
| 5137 | 11/17/2013 | | | Email from Max Fosque; To:  Sarah Cabayan; Subject:  RE: Daily QC | US-REPORTS-0026088 | US-REPORTS-0026091 |
| 5138 | 11/27/2013 | | | Email from Elizabeth Holmes; To:  Daniel Young, Adam Rosendorff and Kerry Elentoba- Johnson; Subject:  Normal | US-REPORTS-0026092 | US-REPORTS-0026092 |
| 5139 | 11/27/2013 | | | Email from Elizabeth Holmes; To:  Daniel Young, Adam Rosendorff;  Subject:   RE: | US-REPORTS-0026093 | US-REPORTS-0026127 |
| 5140 | 12/2/2013 | | | Lab Testing Declaration | CMS-DOJ-0108443 | CMS-DOJ-0108444 |
| 5141 | 12/8/2013 | | | Email from D. Yam to V. Hintz, cc E. Holmes, re 409 Valuation Report | THPFM0003104510 (SEC-USAO-EPROD-003487395) | THPFM0003104579 |
| 5142 | 12/17/2013 | | | Email from Dan Edlin to Elizabeth Holmes, Subject: FW: The Silicon Valley Story: Inaccurate Theranos Blog Post | THER-0258969 | THER-0258971 |
| 5143 | 12/17/2013 | | | Email from Quintana to Lucas "RE: Theranos Stockholder Consents for your Signature by this Wednesday 12/18/13" | THPFM0000849634 | THPFM0000849636 |
| 5144 | 12/19/2013 | | | Leona Garriott sending BDV signature pages to Holmes. Email chain includes questions from Lucas to Holmes reflecting call between Lucas and Holmes | THPFM0000801682 | THPFM0000801685 |
| 5145 | 12/20/2013 | | | Email from Chris Lucas to Holmes thanking her for joining call.  Holmes fwd. email  to Balwani and Balwani responds | TS-1136428 | |
| 5146 | 12/29/2013 | | | Email from Sunny Balwani; To: ▮A.E.▮; Subject RE:  Theranos Stockholder consents for your Signature by this Wednesday 12/18/13 | US-REPORTS-0028587 | US-REPORTS-0028594 |
| 5147 | 1/10/2014 | | | Total Triiodothyronine ELISA Assay Validation Report on Edison 3 x Theranos System | CMS2-001347 | CMS2-001519 |
| 5148 | 1/10/2014 | | | Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System | THPFM0001704109 | THPFM0001704153 |
| 5149 | 1/15/2014 | | | Free T4 ELISA Assay Validation Report on Edison 3.5 Theranos System | THPFM0001709134 | THPFM0001709181 |
| 5150 | 2/13/2014 | | | Email from Barbara Overlie to Elizabeth Holmes, Subject: RE: TBWA December Fee and 2014 Scope and Fee | TS-0330437 | TS-0330438 |
| 5151 | 3/9/2014 | | | hCG ELISA Assay Validation Report on Edison 3.5 Theranos System | THPFM0005774496 | THPFM0005774550 |
| 5152 | 3/25/2014 | | | Santat Clara County Office of the Clerk Recorder re: Ramees | US-REPORTS-0026246 | US-REPORTS-0026246 |
| 5153 | 3/28/2014 | | | USPS re:  555 El Camino Ste 13 A, Palo Alto CA 94301 | US-REPORTS-0026244 | US-REPORTS-0026245 |
| 5154 | 4/18/2014 | | | Email Rosendorff to Pandori re Potassium | THPFM0001197910 | THPFM0001197911 |
| 5155 | 4/18/2014 | | | Email Rosendorff to Gmail re Potassium | THPFM0001197912 | THPFM0001197913 |
| 5156 | 5/14/2014 | | | Email re Arizona CLIA application | THPFM0001552623 | THPFM0001552633 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 5157 | 5/20/2014 | | | Email from Laura Fogelman to Christian Holmes, Subject: Theranos/Grow Recap & Warp Up | THPFM0003235356 | THPFM0003235357 |
| 5158 | 6/16/2014 | | | Email from Barbara Overlie to Christian Holmes, Subject: INVR000919-TBWA/Chiat/Day-Renewal | TS-1150933 | TS-1150937 |
| 5159 | 6/17/2014 | | | Email Christian Holmes to Alfonso et al. re Dr. Szmuc issue | THPFM0000923992 | THPFM0000923994 |
| 5160 | 6/21/2014 | | | Email from Jeffrey Blickman; To:  Patrick O'Neill; Elizabeth Homes; Subject:  RE:  who made this video and how did it get online? Is this another chiat problem? | US-REPORTS-0026022 | US-REPORTS-0026022 |
| 5161 | 6/21/2014 | | | Email from Jeffrey Blickman; To: Patrick O'Neill, Elizabeth Holmes, Christian Holmes, Daniel Edlin; Subject: Re: who made this video and how did it get online? Is this another chiat problem? | US-REPORTS-0027525 | US-REPORTS-0027525 |
| 5162 | 6/27/2014 | | | Email from Alison Hsieh; To:  Patrick O'Neill and Elizabeth Holmes; Subject:  RE:  WAG Phoenix Newspaper Ad | US-REPORTS-0026023 | US-REPORTS-0026026 |
| 5163 | 6/27/2014 | | | Email  From Alison Hsieh; To: Patrick O'Neill, Elizabeth Holmes; Subject: RE: WAG Phoenix Newspaper Ad | US-REPORTS-0027526 | US-REPORTS-0027529 |
| 5164 | 6/30/2014 | | | Email from Value Information | US-REPORTS-0026247 | US-REPORTS-0026247 |
| 5165 | 7/14/2014 | | | Theranos lab report for Dawn Brock | THER-2619735 | THER-2619736 |
| 5166 | 7/16/2014 | | | Email from Patrick O'Neill; To:  Elizabeth Holmes; Subject: Fertility  Anthem Script | US-REPORTS-0026027 | US-REPORTS-0026029 |
| 5167 | 7/16/2014 | | | Email From Patrick O'Neill; To: Elizabeth Holmes; Subject: FERTILITY ANTHEM SCRIPT | US-REPORTS-0027530 | US-REPORTS-0027532 |
| 5168 | 7/17/2014 | | | Email from Elizabeth Holmes; To:  Patrick O'Neil; Subject: Re:  HERE IT IS! | US-REPORTS-0026030 | US-REPORTS-0026031 |
| 5169 | 7/17/2014 | | | Email from Elizabeth Holmes; To: Patrick O'Neill; Subject: Re: HERE IT IS | US-REPORTS-0027533 | US-REPORTS-0027534 |
| 5170 | 7/17/2014 | | | Email from Elizabeth Holmes; To Patrick O'Neil;  Subject:  R | US-REPORTS-0028619 | US-REPORTS-0028620 |
| 5171 | 8/5/2014 | | | Vitamin B12 ELISA Assay Validation Report on Edison 3.5 Theranos System | CMS2-001520 | CMS2-001605 |
| 5172 | 8/15/2014 | | | Spreadsheet with trial balances and financial statements | SEC-USAO2-EPROD-000204407 | SEC-USAO2-EPROD-000204407 |
| 5173 | 8/15/2014 | | | Email Holmes to Fosque re customer issue re Szmuc | THPFM0000019426 | THPFM0000019429 |
| 5174 | 8/28/2014 | | | Email from Patrick O'Neill; To:  Elizabeth Holmes; Subject: BRAND FILMS- ACTIVATION | US-REPORTS-0026032 | US-REPORTS-0026034 |
| 5175 | 8/28/2014 | | | Email From Patrick O'Neill; To: Elizabeth Holmes; Subject: BRAND FILMS- ACTIVATION | US-REPORTS-0027535 | US-REPORTS-0027537 |
| 5176 | 8/28/2014 | | | Email from Patrick O'Neil; To Elizabeth Holmes;  Subject:  B | US-REPORTS-0028616 | US-REPORTS-0028618 |
| 5177 | 8/29/2014 | | | Email from S. Balwani to E. Holmes re "test frequency since 1.1.2014 report xls" | THPFM0000277598 (SEC-USAO-EPROD-000660488) | THPFM0000277599 (SEC-USAO-EPROD-000660489) |
| 5178 | 8/29/2014 | | | Estradiol ELISA Assay Validation Report on Edison 3.5 Theranos System | THPFM0001619067 | THPFM0001619105 |
| 5179 | 9/1/2014 | | | Email from Elizabeth Homes; To:  Patrick O'Neill and Dawn Schneider; Subject:  FW: feedback on Elizabeth's talk | US-REPORTS-0026035 | US-REPORTS-0026036 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 5180 | 9/1/2014 | | | Email from Elizabeth Holmes; To: Patrick O'Neil; Subject: Re: feedback on Elizabeth's talk | US-REPORTS-0028610 | US-REPORTS-0028611 |
| 5181 | 9/1/2014 | | | Mosley letter to Dr. Kissinger | THPFM0004511845 | THPFM0004511853 |
| 5182 | 9/2/2014 | | | Daniel Mosley letter to Dr. Kissinger | THPFM0004511845 | THPFM0004511853 |
| 5183 | 9/16/2014 | | | Email From Sunny Balwani; To Elizabeth Holmes; Subject: FW: next 7 | SEC-USAO-EPROD-002750183 | SEC-USAO-EPROD-002750185 |
| 5184 | 10/8/2014 | | | Email between Theranos staff re **B.G.** result and dilution | THPFM0000006075 | THPFM0000006079 |
| 5185 | 10/9/2014 | | | Email Fosque to Balwani et al re Customer Issue - HCG; 2 patient results attached | THPFM0000019375 | THPFM0000019379 |
| 5186 | 10/9/2014 | | | Email Young to Balwani et al re Customer Issue - HCG; 2 patient results attached | TS-0906606 | TS-0906608 |
| 5187 | 10/31/2014 | | | RDV- Approval Document- New Equity Investment Direct Investment: Theranos, Inc. | US-REPORTS-0027637 | US-REPORTS-0027642 |
| 5188 | 11/19/2014 | | | Email from **A.E.**; To Sunny Balwani; Subject: RE: negative report on Theranos from UBS | US-REPORTS-0028582 | US-REPORTS-0028583 |
| 5189 | 12/5/2014 | | | Email from S. Joshi to D. Young etc. re "Machines in Lab" | THPFM0000045876 (SEC-USAO-EPROD-000428766) | THPFM0000045877 (SEC-USAO-EPROD-000428768) |
| 5190 | 12/31/2014 | | | Email from D. Yam to E. Holmes & S. Balwani re 409A report | THPFM0002104422 (SEC-USAO-EPROD-002487307) | THPFM0002104518 |
| 5191 | 1/13/2015 | | | Email from S> Hadziahmetovic to D. Young re "HCG | THPFM0000623112 | THPFM0000623112 |
| 5192 | 1/16/2015 | | | Fax to AZ Office of Lab Svcs re change in lab director | THPFM0002322414 | THPFM0002322428 |
| 5193 | 1/21/2015 | | | Email from **A.E.**; To Sunny Balwani; Subject: RE: FW: Google Alert- Theranos | US-REPORTS-0028584 | US-REPORTS-0028586 |
| 5194 | 2/2/2015 | | | Email from S. Joshi to D. Young & M. Fosque re "assay data push" | THPFM0000044007 (SEC-USAO-EPROD-000426897) | THPFM0000044009 (SEC-USAO-EPROD-000426899) |
| 5195 | 2/3/2015 | | | Email from Patrick O'Neill; To: Elizabeth Holmes and Carisa Bianchi; Subject: Re: Brand Channel piece on Theranos | US-REPORTS-0026037 | US-REPORTS-0026040 |
| 5196 | 2/3/2015 | | | Email from Patrick O'Neill; To: Elizabeth Holmes, Carisa Bianchi; Subject: Re: brand Channel piece on Theranos | US-REPORTS-0027540 | US-REPORTS-0027543 |
| 5197 | 2/3/2015 | | | Email from Patrick O'Neill; To Elizabeth Holmes and Carisa B | US-REPORTS-0028612 | US-REPORTS-0028615 |
| 5198 | 2/4/2015 | | | Email Young to Trick et al. re Analyzer Tests | THPFM0001708943 | THPFM0001708945 |
| 5199 | 2/6/2015 | | | Email Jennifer Trick to Daniel Young re Analyzer Tests plus attachments | THPFM0001700020 | THPFM0001700028 |
| 5200 | 2/26/2015 | | | Email from S. Joshi to D. Young re "assay list" | THPFM0000354905 (SEC-USAO-EPROD-000737795) | THPFM0000354906 (SEC-USAO-EPROD-000737796) |
| 5201 | 3/7/2015 | | | Email from S. Balwani to E. Holmes re "ELISA update" | THER-4762856 | THER-47628562 |
| 5202 | 3/7/2015 | | | Email from S. Balwani to E. Holmes re "ELISA Update" | THPFM0000288213 (SEC-USAO-EPROD-000671103) | THPFM0000288222 |
| 5203 | 3/10/2015 | | | Email from S. Joshi to D. Young etc. re "Vit D and TST" | THPFM0000365883 | THPFM0000365887 |
| 5204 | 3/17/2015 | | | Email from S. Balwani to E. Holmes re "ELISA Update" | THPFM0002371914 | THPFM0002371935 |
| 5205 | 4/2/2015 | | | CLIA Application for Certification | THPFM0000057205 | THPFM0000057213 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 5206 | 4/7/2015 | | | Email from D. Yam to E. Holmes & S. Balwani re "Theranos 409A valuation analysis - March 25, 2015 valuation date" with attachments | TS-1078549 | TS-1078647 |
| 5207 | 4/10/2015 | | | Email from Patrick O'Neil; To:  Sunny Balwani and Carisa Bianchi; Subject:  Re:  Sonora Quest | US-REPORTS-0026041 | US-REPORTS-0026042 |
| 5208 | 4/10/2015 | | | Email From Patrick O'Neil; To: Sunny Balwani, Carisa Bianchi, Elizabeth Holmes; Subject: Sonora Quest | US-REPORTS-0027544 | US-REPORTS-0027545 |
| 5209 | 4/13/2015 | | | Email from D. Yam to E. Holmes & S. Balwani re "409A report as of 3/25/15" with attachments | TS-1162085 | TS-1162176 |
| 5210 | 4/21/2015 | | | Validation of Modified Theranos Total Cholesterol Assay | THPFM0005457277 | THPFM0005457305 |
| 5211 | 4/27/2015 | | | Email From Sunny Balwani; To: Paul Patel; Subject: RE:Re: GC Project_update_4-24-15 | THPFM0000512557 | THPFM0000512559 |
| 5212 | 5/19/2015 | | | Email from Sunny Balwani;  To:  Patrick O'Neill and Elizabeth Holmes; Subject:  RE:  QUOTES FOR DOT COM-HOME PAGE | US-REPORTS-0026043 | US-REPORTS-0026044 |
| 5213 | 5/19/2015 | | | Email From Sunny Balwani; To: Patrick O'Neil, Elizabeth Holmes, Daniel Edlin; Subject: RE: QUOTES FOR DOT COM- HOME PAGE | US-REPORTS-0027546 | US-REPORTS-0027547 |
| 5214 | 5/27/2015 | | | Email from N. Doshi to D. Young re "ELISA reruns" | THPFM0001955070 | THPFM0001955071 |
| 5215 | 6/12/2015 | | | M.E.   Theranos Report Status: Final | US-REPORTS-0028149 | US-REPORTS-0028156 |
| 5216 | 6/15/2015 | | | Email from S. Saksena to S. Balwani etc., cc E. Holmes re "resources" | TS-1143907 | TS-1143908 |
| 5217 | 8/28/2015 | | | Spreadsheet regarding contract summary | SEC-USAO-EPROD-000785247 | |
| 5218 | 8/28/2015 | | | Spreadsheet regarding contract summary | SEC-USAO-EPROD-000785248 | |
| 5219 | 8/29/2015 | | | Email from D. Yam to KPMG | THPFM0000402344 (SEC-USAO-EPROD-000785234) | THPFM0000402354 |
| 5220 | 8/29/2015 | | | Email From; Danise Yam; To: Lyubochkina Ksenia; Subject: RE: Question Log 8/28/2015 | US-REPORTS-0027721 | US-REPORTS-0027731 |
| 5221 | 9/23/2015 | | | Validation of Modified Theranos Calcium Assay | THPFM0001762862 | THPFM0001762875 |
| 5222 | 9/23/2015 | | | Validation of Modified Theranos Sodium Assay | THPFM0001762876 | THPFM0001762890 |
| 5223 | 9/25/2015 | | | Validation of Modified Theranos Chloride Assay | THPFM0004860485 | THPFM0004860599 |
| 5224 | 9/25/2015 | | | Validation of Modified Theranos Potassium Assay | THPFM0004860515 | THPFM0004860530 |
| 5225 | 9/26/2015 | | | Validation Report for Modified Theranos Assay of Bicarbonate in Lithium Heparin Plasma | THPFM0003934623 | THPFM0003934638 |
| 5226 | 10/16/2015 | | | Article:  Hot Startup Theranos Has Struggled with its blood-test technology | US-REPORTS-0026162 | US-REPORTS-0026169 |
| 5227 | 11/5/2015 | | | Email from T. Lin to D. Young et al. re "assay timeline" | THPFM0002298482 (SEC-USAO-EPROD-002681367) | THPFM0002298495 (SEC-USAO-EPROD-002681380) |
| 5228 | 11/6/2015 | | | hCG ELISA Assay Validation Report on Edison 3.5 Theranos System | THPFM0002705918 | THPFM0002705986 |
| 5229 | 11/9/2015 | | | Validation of Modified Theranos Potassium Assay | THPFM0002706424 | THPFM0002706438 |
| 5230 | 11/9/2015 | | | Validation of Modified Theranos Total Cholesterol Assay | THPFM0003692008 | THPFM0003692024 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 5231 | 11/9/2015 | | | Binder titled "Theranos Documents" | WAG-TH-DOJ-00028056 | WAG-TH-DOJ-00028056 |
| 5232 | 11/9/2015 | | | Letter from H. King to J. Reed | WAG-TH-DOJ-00028057 | WAG-TH-DOJ-00028057 |
| 5233 | 11/9/2015 | | | Table of Contents with Tabs 1-4 | WAG-TH-DOJ-00028058 | WAG-TH-DOJ-00028058 |
| 5234 | 11/9/2015 | | | Tab 2 / Assay Tables | WAG-TH-DOJ-00028234 | WAG-TH-DOJ-00028240 |
| 5235 | 11/15/2015 | | | CL SOP-14213: Theranos SW Qualification | THPFM0000091880 | THPFM0000091887 |
| 5236 | 11/16/2015 | | | TSH-ELISA Assay Validation Report on Edison 3.5 Theranos System | THPFM0000343159 | THPFM0000343232 |
| 5237 | 11/16/2015 | | | Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System | THPFM0002473893 | THPFM0002473959 |
| 5238 | 11/16/2015 | | | Total T4 ELISA Assay Validation Report on Edison 3.5 Theranos System | THPFM0002705987 | THPFM0002706056 |
| 5239 | 11/16/2015 | | | Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System | THPFM0002706057 | THPFM0002706143 |
| 5240 | 11/16/2015 | | | Total Triiodothyronine ELISA Assay Validation Report on Edison 3.5 Theranos System | THPFM0002706144 | THPFM0002706208 |
| 5241 | 11/16/2015 | | | tPSA ELISA Assay Validation Report on Edison 3.5 Theranos System | THPFM0002706794 | THPFM0002706857 |
| 5242 | 11/16/2015 | | | Free T4 ELISA Assay Validation Report on Edison 3.5 Theranos System | THPFM0002706858 | THPFM0002706933 |
| 5243 | 11/16/2015 | | | Vitamin B12 ELISA Assay Validation Report on Edison 3.5 Theranos System | THPFM0002813396 | THPFM0002813483 |
| 5244 | 11/16/2015 | | | Estradiol ELISA Assay Validation Report on Edison 3.5 Theranos System | THPFM0003691928 | THPFM0003691992 |
| 5245 | 11/16/2015 | | | SHBG ELISA Assay Validation Report on Edison 3.5 Theranos System | THPFM0003692025 | THPFM0003692105 |
| 5246 | 11/16/2015 | | | 25OH VitD Total ELISA Assay Validation Report on Edison 3.5 Theranos System | THPFM0005615046 | THPFM0005615112 |
| 5247 | 12/9/2015 | | | Email from Brooke Buchanan to Christian Holmes, Subject: RE: commenting on our work together | THPFM0000008902 | THPFM0000008904 |
| 5248 | 1/13/2016 | | | Email from Brooke Buchanan to Elizabeth Holmes and Sunny Balwani, Subject: FW: reporter's inquiry | THPFM0004750563 | THPFM0004750566 |
| 5249 | 1/22/2016 | | | Binder titled "Theranos Documents" | WAG-TH-DOJ-00030929 | WAG-TH-DOJ-00030929 |
| 5250 | 1/22/2016 | | | Letter from H. King to J. Reed | WAG-TH-DOJ-00030930 | WAG-TH-DOJ-00030930 |
| 5251 | 1/22/2016 | | | Table of Contents re "Theranos CLIA Lab Records" | WAG-TH-DOJ-00030931 | WAG-TH-DOJ-00030931 |
| 5252 | 1/22/2016 | | | Tab 3 / Form CMS-2567 with cover memo | WAG-TH-DOJ-00030938 | WAG-TH-DOJ-00030946 |
| 5253 | 1/25/2016 | | | CMS 2567 (Cover Letter) | THPFM0004755067 | THPFM0004755070 |
| 5254 | 1/28/2016 | | | Email from Brooke Buchanan to Elizabeth Holmes, Subject: RE: | SEC-USAO-EPROD-000701381 (THPFM0000318491) | SEC-USAO-EPROD-000701381 (THPFM0000318491) |
| 5255 | 2/5/2016 | | | Email from Brooke Buchanan to various, including Elizabeth Holmes and Sunny Balwani, Subject: Fwd.: Politico: Wunderkind Theranos' s Future Is On The Line | TS-1042091 | TS-1042095 |
| 5256 | 2/11/2016 | | | Vitamin B12 ELISA Assay Validation Report on Edison 3.5 Theranos System | THPFM0001627724 | THPFM0001627802 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 5257 | 2/12/2016 | | | Theranos Plan of Correction in Response to CMS 2567 | THPFM0004755071 | THPFM0004755219 |
| 5258 | 2/19/2016 | | | US Postal Inspection Service- Investigation Report | US-REPORTS-0026312 | US-REPORTS-0026316 |
| 5259 | 3/18/2016 | | | CMS Letter re Propose Sanctions | THPFM0004755220 | THPFM0004755264 |
| 5260 | 3/28/2016 | | | Theranos Response to Proposed Sanctions March 28, 2016 | CMS2-164369 | CMS2-164417 |
| 5261 | 3/28/2016 | | | Fax of Dawn Miller final lab report - voided | CMS-DOJ-0194747 | CMS-DOJ-0194748 |
| 5262 | 3/30/2016 | B.G. | | Theranos lab report - voided | CMS-DOJ-0209327 | |
| 5263 | 3/30/2016 | B.G. | | Theranos lab report #2 - voided | CMS-DOJ-0220248 | |
| 5264 | 4/1/2016 | | | Theranos Response to Proposed Sanctions (updated version of letter sent March 28, 2016 | THPFM0004755265 | THPFM0004755357 |
| 5265 | 4/7/2016 | | | Cover Letter for Additional Corrected Reports April 7, 2016 | THPFM0004755358 | |
| 5266 | 4/17/2016 | | | Theranos Letter re Supplemental Information | THPFM0004755360 | THPFM0004755367 |
| 5267 | 4/18/2016 | | | Cover Letter for Additional Corrected Reports April 18, 2016 | THPFM0004755391 | |
| 5268 | 4/26/2016 | | | Cover Letter for Additional Corrected Reports April 26, 2016 | THPFM0004755392 | |
| 5269 | 4/29/2016 | | | Theranos letter to AZ AG re Civil Investigative Demand / Consent Decree | FDA-CORR-000763 | FDA-CORR-000776 |
| 5270 | 4/29/2016 | | | Email From Lisa Peterson; To: Jerry Tubergen and Randy Damstra; Subject: Theranos | US-REPORTS-0027704 | US-REPORTS-0027706 |
| 5271 | 5/20/2016 | | | Theranos Letter to CMS re Advia 2120 | THPFM0004755393 | |
| 5272 | 6/21/2016 | | | Article: Forbes' From $4.5 Billion to Nothing: Estimated Net Worth of Theranos Founder Elizabeth Holmes. | US-REPORTS-0026170 | US-REPORTS-0026171 |
| 5273 | 8/2/2016 | | | Email From Lisa Peterson; To: Jerry Tubergen, Randy Damstra; Subject: Theranos-AACC | US-REPORTS-0027702 | US-REPORTS-0027703 |
| 5274 | 9/2/2016 | | | Email from L. Helfend to K. Das re "D5403.KD" with attachment | THPFM0004005198 | THPFM0004005199 |
| 5275 | 9/7/2016 | | | Email from M. Fosque to K. Das re "Date comparison, Edison" with attachment | THPFM0004005496 (SEC-USAO-EPROD-004388381) | THPFM0004005499 (SEC-USAO-EPROD-004388383) |
| 5276 | 9/14/2016 | | | Email from M. Fosque to K. Das re "dates for Edison" with attachment | THPFM0004926544 (SEC-USAO-EPROD-005309425) | THPFM0004926550 (SEC-USAO-EPROD-005309431) |
| 5277 | 9/21/2016 | | | Email from Patrick O'Neill; To : Elizabeth Homes; Subject: FOLLOW UP | US-REPORTS-0026045 | US-REPORTS-0026045 |
| 5278 | 9/21/2016 | | | USPS tracking re: 227 Park Lane, Atherton, CA | US-REPORTS-0026277 | US-REPORTS-0026278 |
| 5279 | 9/21/2016 | | | Email From Patrick O'Neil; To: Elizabeth Holmes; Subject: FOLLOW UP | US-REPORTS-0027548 | US-REPORTS-0027548 |
| 5280 | 10/3/2016 | | | CLIA Application for Certification | THPFM0004404780 | THPFM0004404783 |
| 5281 | 10/14/2016 | | | USPS tracking re: 227 Park Lane, Atherton, CA | US-REPORTS-0026280 | US-REPORTS-0026281 |
| 5282 | 10/31/2016 | | | 227 Park Lane search results re: Ramesh Balwani | US-REPORTS-0026255 | US-REPORTS-0026258 |
| 5283 | 11/1/2016 | | | Clear search results for Elizabeth Holmes | US-REPORTS-0026172 | US-REPORTS-0026172 |
| 5284 | 11/1/2016 | | | Table of Contents; Search results of Elizabeth Holmes and Sunnyvale | US-REPORTS-0026173 | US-REPORTS-0026198 |
| 5285 | 11/1/2016 | | | California Secretary of State re: Business Entity detail; | US-REPORTS-0026199 | US-REPORTS-0026200 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 5286 | 11/1/2016 | | | County of San Mateo re: Search Results | US-REPORTS-0026253 | US-REPORTS-0026254 |
| 5287 | 11/1/2016 | | | Individual Report- Balwani, Ramesh | US-REPORTS-0026285 | US-REPORTS-0026298 |
| 5288 | 11/1/2016 | | | Individual Report- Manghnani, Sapna | US-REPORTS-0026299 | US-REPORTS-0026304 |
| 5289 | 11/7/2016 | | | Email from Chris McCollow; To: Cesar Castaneda; Subject: 2247 Park, Atherton | US-REPORTS-0026275 | US-REPORTS-0026275 |
| 5290 | 11/10/2016 | | | Zillow re: 227 Park Lane, Atherton, CA | US-REPORTS-0026259 | US-REPORTS-0026268 |
| 5291 | 11/10/2016 | | | San Mateo County Web Access- Grantee Grantor | US-REPORTS-0026272 | US-REPORTS-0026272 |
| 5292 | 11/10/2016 | | | Commerce One -Wikipedia | US-REPORTS-0026305 | US-REPORTS-0026308 |
| 5293 | 11/10/2016 | | | Case Forfeiture Evaluation | US-REPORTS-0026310 | US-REPORTS-0026310 |
| 5294 | 11/14/2016 | | | Company Report: Fittestmind, Inc | US-REPORTS-0026282 | US-REPORTS-0026282 |
| 5295 | 11/14/2016 | | | Company Report: Jhamandas Balwani Foundation | US-REPORTS-0026283 | US-REPORTS-0026284 |
| 5296 | 11/15/2016 | | | Email from Christopher McCollow; To: Cesar Castaneda; Subject: AFS- Case Inspector Approved Evaluation Request | US-REPORTS-0026311 | US-REPORTS-0026311 |
| 5297 | 5/11/2017 | | | Chain of Custody Form- Project House | US-REPORTS-0027581 | US-REPORTS-0027582 |
| 5298 | 5/11/2017 | | | Chain of Custody Form- Project House | US-REPORTS-0027583 | US-REPORTS-0027584 |
| 5299 | 5/11/2017 | | | Chain of Custody Form- Project House | US-REPORTS-0027585 | US-REPORTS-0027586 |
| 5300 | 5/11/2017 | | | Chain of Custody Form- Project House | US-REPORTS-0027587 | US-REPORTS-0027588 |
| 5301 | 5/11/2017 | | | Chain of Custody Form- Project House | US-REPORTS-0027596 | US-REPORTS-0027597 |
| 5302 | 5/11/2017 | | | Chain of Custody Form- Project House | US-REPORTS-0027598 | US-REPORTS-0027599 |
| 5303 | 7/11/2017 | | | Elizabeth Holmes SEC Video | SEC-DEPO-VIDEOS-000001 | SEC-DEPO-VIDEOS-000001 |
| 5304 | 5/6/2019 | | | Email From Heather Zimmerman; To: Bryan Schneider; Subject: Fwd.: Mini Lab- WE NEED YOUR FEEDBACK | WAG-TH-DOJ-00027154 | WAG-TH-DOJ-00027163 |
| 5305 | 6/4/2019 | | | Email: From Danise Yam; To: Elizabeth Holmes; Subject: RE: | US-REPORTS-0027713 | US-REPORTS-0027713 |
| 5306 | 2/11/2021 | | | Email from Phylis Gardner; To: Robert Leach; Subject: AR telephone number | US-REPORTS-0025642 | US-REPORTS-0025642 |
| 5307 | 2/11/2021 | | | Email from Phylis Gardner; To: Robert Leach; Subject: Contact info for Adam rosendorff | US-REPORTS-0025643 | US-REPORTS-0025650 |
| 5308 | 2/11/2021 | | | Email from Phyllis Gardner; To: Robert Leach; Subject: from Jessie Deeter, producer of the HBO documentary with Alex Gibney | US-REPORTS-0025651 | US-REPORTS-0025652 |
| 5309 | 2/11/2021 | | | Email from Phyllis Gardner; To: Robert Leach; Subject: Fwd.: an introduction | US-REPORTS-0025653 | US-REPORTS-0025653 |
| 5310 | 2/11/2021 | | | Email from Phyllis Gardner; To Robert Leach; Subject: Fwd.: How much does Theranos' power-packed board help it navigate D.C.?- San Francisco Business Times | US-REPORTS-0025654 | US-REPORTS-0025654 |
| 5311 | 2/11/2021 | | | Email from Phyllis Gardner; To Robert Leach; Subject: Fwd.: Peter Cohan. Forbes | US-REPORTS-0025655 | US-REPORTS-0025655 |
| 5312 | 2/11/2021 | | | Email from Phyllis Gardner; To Robert Leach; Subject: Pathology Blawg sending me to Carreyrou | US-REPORTS-0025656 | US-REPORTS-0025658 |
| 5313 | 6/23/2021 | | | Email from Megan Cornejo; To: George Scavdis, Kelly Volka; Subject: [EXTERNAL] Laboratory Field Services Meeting with FDA | US-REPORTS-0027431 | US-REPORTS-0027436 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 5314 | 10/12/2015 | | | Fortune: *Theranos' Elizabeth Holmes calls on women to help each other* | THER-1256349 | THER-1256351 |
| 5315 | 10/12/2015 | | | Fortune: *Theranos' Elizabeth Holmes calls on women to help each other* | THER-1256349 | THER-1256351 |
| 5316 | 10/12/2015 | | | The New York Times: *Five Visionary Tech Entrepreneurs Who Are Changing the World* | THER-1256352 | THER-1256360 |
| 5317 | 10/14/2015 | | | The Huffington Post: *Introducing the Iron Sisters Campaign: Women Empowering Women In STEM and Business* | THER-1256364 | THER-1256365 |
| 5318 | 10/15/2015 | | | Email From Heather King; To: Elizabeth Holmes, Sunny Balwani; Subject: Revised all employee email | SEC-USAO-EPROD-003522234 | SEC-USAO-EPROD-003522236 |
| 5319 | 10/15/2015 | | | Fortune: *Are the Wall Street Journal's allegations about Theranos true?* | THER-1256339 | THER-1256347 |
| 5320 | 10/16/2015 | | | The Wall Street Journal: *Hot Startup Theranos Has Struggled With Its Blood-Test Technology* - By John Carreyrou | THER-1256324 | THER-1256331 |
| 5321 | 10/16/2015 | | | The Wall Street Journal: *Hot Startup Theranos Dials Back Lab Tests at FDA's Behest* | THER-1256332 | THER-1256335 |
| 5322 | 10/16/2015 | | | Bloomberg Business: *Theranos Limits Blood Technology to a Single Test Out of 200* | THER-1256336 | THER-1256338 |
| 5323 | 10/17/2015 | | | Email From: nimesh Jhaveri; To: Bradley Flugel; Subject: Fwd.: Signage/Marketing | SEC-USAO-EPROD-000325239 (WAG-TH-00003683) | SEC-USAO-EPROD-000325241 (WAG-TH-00003685) |
| 5324 | 10/18/2015 | | | Email From Heather King; To: Elizabeth Holmes; Subject: Board: Recent Theranos Media Coverage | THER-1256321 | THER-1256323 |
| 5325 | 10/25/2015 | | | Inc.: *Theranos Founder Refutes Reports of Trouble at Company* | THER-1256348 | THER-1256348 |
| 5326 | 11/3/2015 | | | Email From Bradley Fluegel; To: Charles Greener; Subject: Re: Elizabeth Holmes Discusses Walgreens/Theranos Relationship @ Fortune Global Forum | SEC-USAO-EPROD-000325426 (WAG-TH-00003870) | SEC-USAO-EPROD-000325432 (WAG-TH-00003876) |
| 5327 | 12/31/2013 | | | Letter to Elizabeth Holmes; Re: Amended and Restated Theranos Master Services Agreement | WAG-TH-DOJ-00002199 | WAG-TH-DOJ-00002205 |
| 5328 | 3/4/2013 | | | Email From Kim Romanski; To: Kenneth Finnegan, Jay Rosan; subject: RE: 2 weeks and counting | WAG-TH-DOJ-00035709 | WAG-TH-DOJ-00035711 |
| 5329 | 4/13/2015 | | | Email from ▮▮A.E.▮▮; To Elizabeth Holmes; Subject: RE:  PLEASE RESPOND!!! | US-REPORTS-0028539 | US-REPORTS-0028541 |
| 5330 | 9//1/2014 | | | Email From Elizabeth Holmes; To: Patrick O'Neill, Dawn Schneider; Subject: feedback on Elizabeth's talk | US-REPORTS-0027538 | US-REPORTS-0027539 |
| 5331 | N/A | | | Embry Patient Files | EMBRY-001528 | EMBRY-004381 |
| 5332 | N/A | | | Theranos Website Capture | FACEBOOK-000001 | FACEBOOK-000001 |
| 5333 | N/A | | | Theranos internal complaint log | SEC-USAO-EPROD-002086260 | |
| 5334 | N/A | | | The Washington Post: *'This is what I was put on earth to do': Elizabeth Holmes and the importance of passion* | THER-1256361 | THER-1256362 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 5335 | N/A | | | TechWomen: *Theranos' Elizabeth Holmes Mobilizes Techwomen T*o Drive Change At Action Plan Workshop | THER-1256363 | THER-1256363 |
| 5336 | N/A | | | Table w Total Numbers of Voided or Corrected Laboratory Results - Theranos | Theranos-AZ-026641 | |
| 5337 | N/A | | | Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System | THPFM0000206870 | THPFM0000206917 |
| 5338 | N/A | | | Email re "Plan for ELISA LDT validation | THPFM00002353352 | THPFM00002353356 |
| 5339 | N/A | | | Prolactin ELISA Assay Validation Report on Edison 3.5 Theranos System | THPFM0001618751 | THPFM0001618794 |
| 5340 | N/A | | | 25OH VitD Total ELISA Assay Validation Report on Edison 3.X Theranos System | THPFM0001699906 | THPFM0001699953 |
| 5341 | N/A | | | TSH-ELISA Assay Validation Report on Edison 3.X Theranos System | THPFM0001699954 | THPFM0001700008 |
| 5342 | N/A | | | SHBG ELISA Assay Validation Report on Edison 3.5 Theranos System | THPFM0001706974 | THPFM0001707044 |
| 5343 | N/A | | | tPSA ELISA Assay Validation Report on Edison 3.X Theranos System | THPFM0001707628 | THPFM0001707684 |
| 5344 | N/A | | | Theranos internal complaint log | TS2-0000019 | |
| 5345 | N/A | | | Theranos internal complaint log | TS2-0000057 | |
| 5346 | N/A | | | Spreadsheet of Balwani Lawyers and Theranos Lawyers | US-REPORTS-0025934 | US-REPORTS-0025936 |
| 5347 | N/A | | | Redfin re:  5409 El Camino, CA | US-REPORTS-0026201 | US-REPORTS-0026204 |
| 5348 | N/A | | | Email from Search Results re:  Balwani Sunny | US-REPORTS-0026205 | US-REPORTS-0026243 |
| 5349 | N/A | | | Email from Department of Toxic Substances Control | US-REPORTS-0026248 | US-REPORTS-0026249 |
| 5350 | N/A | | | Assessor's Map County of San Mateo. | US-REPORTS-0026252 | US-REPORTS-0026252 |
| 5351 | N/A | | | Zillow Secure Property Tax  re: 227 Park Lane | US-REPORTS-0026273 | US-REPORTS-0026274 |
| 5352 | N/A | | | USPS Label to Sunny Balwani at 227 Park Lane, Atherton CA | US-REPORTS-0026276 | US-REPORTS-0026276 |
| 5353 | N/A | | | Shipping Label- Sunny Balwani | US-REPORTS-0026279 | US-REPORTS-0026279 |
| 5354 | N/A | | | Individual Report- Balwani, Ramesh | US-REPORTS-0026309 | US-REPORTS-0026309 |
| 5355 | N/A | | | Theranos System- Matthew Loza Assay Development | US-REPORTS-0026335 | US-REPORTS-0026336 |
| 5356 | N/A | | | Letter to Theranos | US-REPORTS-0026346 | US-REPORTS-0026348 |
| 5357 | N/A | | | Acceptance Criteria for the CNT05825 PK Assay | US-REPORTS-0026349 | US-REPORTS-0026349 |
| 5358 | N/A | | | Email To: Fred Baribaud, Jennifer Yohrling; Subject: Theranos | US-REPORTS-0026351 | US-REPORTS-0026353 |
| 5359 | N/A | | | Letter to Fred/Carrie; From Mark | US-REPORTS-0026365 | US-REPORTS-0026365 |
| 5360 | N/A | | | Theranos PK Measurements | US-REPORTS-0026368 | US-REPORTS-0026368 |
| 5361 | N/A | | | PD Markers: Change in Serum | US-REPORTS-0026369 | US-REPORTS-0026369 |
| 5362 | N/A | | | Theranos Chart | US-REPORTS-0026436 | US-REPORTS-0026542 |
| 5363 | N/A | | | Formula Summary | US-REPORTS-0026543 | US-REPORTS-0026575 |
| 5364 | N/A | | | Theranos Chart | US-REPORTS-0026576 | US-REPORTS-0026718 |
| 5365 | N/A | | | Patient Impact Assessment | US-REPORTS-0026725 | US-REPORTS-0027406 |
| 5366 | N/A | | | Balwani Lawyers | US-REPORTS-0027446 | US-REPORTS-0027448 |
| 5367 | N/A | | | Electronics Spreadsheet | US-REPORTS-0027589 | US-REPORTS-0027595 |
| 5368 | N/A | | | Theranos Projected Statement of Income | US-REPORTS-0027607 | US-REPORTS-0027608 |

| Trial Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Beg Bates | End Bates |
|---|---|---|---|---|---|---|
| 5369 | N/A | | | Exemplary Pharma and Partner Reports | US-REPORTS-0027609 | US-REPORTS-0027636 |
| 5370 | N/A | | | Theranos Overview | US-REPORTS-0027643 | US-REPORTS-0027701 |
| 5371 | N/A | | | Theranos Inc. - Cash Balance | US-REPORTS-0027732 | US-REPORTS-0028141 |
| 5372 | N/A | | | Assay Description | US-REPORTS-0028500 | US-REPORTS-0028502 |
| 5373 | N/A | | | Theranos Excel Spreadsheet | US-REPORTS-0028503 | US-REPORTS-0028510 |
| 5374 | N/A | | | Theranos Excel Spreadsheet | US-REPORTS-0028511 | US-REPORTS-0028518 |
| 5375 | N/A | | | Theranos Excel Spreadsheet | US-REPORTS-0028519 | US-REPORTS-0028528 |
| 5376 | N/A | | | Tab 3: Background on the 2013 CA Lab CMS Survey | WAG-TH-00030938 | WAG-TH-00030946 |
| 5377 | N/A | | | CMS Plan of Correction Communication | THPFM0004755066 | |
| 5378 | N/A | | | Various ███ A.E. ███ documents/ notes/ emails bated 000001-000040 shown to ██ A.E. ██ | US-REPORTS-0028542 | US-REPORTS-0028581 |
| 5379 | N/A | | | Screen Shot of internal documents and videos of Theranos Int | US-REPORTS-0028621 | US-REPORTS-0028626 |
| 5380 | N/A | | | Ms. Embry's Analysis for (4 patients) re: Theranos | US-REPORTS-0028630 | US-REPORTS-0028633 |
| 5381 | N/A | | | Patient Chart for ███ Redacted ███ | US-REPORTS-0028634 | US-REPORTS-0028176 |
| 5382 | N/A | | | Patient Chart for ███ Redacted ███ | US-REPORTS-0028177 | US-REPORTS-0030105 |
| 5383 | N/A | | | Patient Chart for ███ Redacted ███ | US-REPORTS-0030106 | US-REPORTS-0030663 |
| 5384 | N/A | | | Patient chart for ███ Redacted ███ | US-REPORTS-0030664 | US-REPORTS-0031483 |
| 5385 | N/A | | | Justin Offen Biography | PWC-US-000003 | PWC-US-000003 |
| 5386 | N/A | | | Process PowerPoint Slide | PWC-US-000004 | PWC-US-000004 |
| 5387 | N/A | | | Text/ Skype messages between Holmes and Balwani | PRH_0000001 | PRH_0000449 |