1    JOHN D. CLINE (CA State Bar No. 237759)
     50 California Street, Suite 1500
2    San Francisco, CA 94111
     Telephone: (415) 662-2260 │Facsimile: (415) 662-2263
3    Email: cline@johndclinelaw.com

4    KEVIN M. DOWNEY (Admitted Pro Hac Vice)
     LANCE A. WADE (Admitted Pro Hac Vice)
5    AMY MASON SAHARIA (Admitted Pro Hac Vice)
     KATHERINE TREFZ (CA State Bar No. 262770)
6    WILLIAMS & CONNOLLY LLP
     725 Twelfth Street, NW
7    Washington, DC 20005
     Telephone: (202) 434-5000 │Facsimile: (202) 434-5029
8    Email: KDowney@wc.com; LWade@wc.com; ASaharia@wc.com; KTrefz@wc.com

9    Attorneys for Defendant ELIZABETH A. HOLMES

10

11                        UNITED STATES DISTRICT COURT

12                       NORTHERN DISTRICT OF CALIFORNIA

13                              SAN JOSE DIVISION

14
     UNITED STATES OF AMERICA,              )  Case No. CR-18-00258-EJD
15                                          )
              Plaintiff,                    )  **MS. HOLMES' THIRD AMENDED CASE-IN-
16                                          )  CHIEF EXHIBIT LIST**
        v.                                  )
17                                          )
     ELIZABETH HOLMES and                   )  Hon. Edward J. Davila
18   RAMESH "SUNNY" BALWANI,                )
                                            )
19            Defendants.                   )
                                            )
20                                          )
                                            )
21   _____       )

22

23

24

25

26

27

28

     MS. HOLMES' THIRD AMENDED EXHIBIT LIST
     CR-18-00258 EJD

## MS. HOLMES' THIRD AMENDED EXHIBIT LIST

Ms. Holmes hereby lodges her Third Amended Preliminary List of Potential Case-in-Chief Exhibits with the Court.  This list represents Ms. Holmes' good-faith effort to identify the documents that she may present during her case-in-chief at trial.  To the extent any defense is necessary at trial, Ms. Holmes has not yet determined the exact documents that she may use, and will not be able to do so until the government has completed the presentation of its case-in-chief.  Furthermore, Ms. Holmes is continuing to identify additional documents that she may use as case-in-chief exhibits, a process which necessarily depends in part on ongoing government disclosures and the presentation of evidence at trial. Ms. Holmes thus reserves the right to revise and supplement this list in the future.  Ms. Holmes also reserves the right to use or subsequently designate any document identified by the government on its exhibit list.

Impeachment documents, documents to be used solely on cross examination, summary exhibits, and demonstrative exhibits are not included on this list.  The fact that a document appears on the enclosed list does not mean that Ms. Holmes will offer it at trial.  Nor does the presence of a document on this list indicate that the document is admissible if offered by the government at trial.  Ms. Holmes maintains all objections to any document identified on her potential case-in-chief exhibit list.

DATED: September 7, 2021

/s/ Katherine A Trefz
KEVIN DOWNEY
LANCE WADE
AMY MASON SAHARIA
KATHERINE TREFZ
Attorneys for Elizabeth Holmes

MS. HOLMES' THIRD AMENDED EXHIBIT LIST
CR-18-00258 EJD

1

1

## **CERTIFICATE OF SERVICE**

2

I hereby certify that on September 7, 2021 a copy of this filing was delivered via ECF on all

3

counsel of record.

4

5
　　　　　　　　　　　　　　　　　　　/s/ Katherine Trefz

6
　　　　　　　　　　　　　　　　　　　KATHERINE TREFZ
　　　　　　　　　　　　　　　　　　　Attorney for Elizabeth Holmes

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

MS. HOLMES' THIRD AMENDED EXHIBIT LIST
CR-18-00258 EJD

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07050 | 8/29/2003 | | | S. Balwani Email to E. Holmes re Amor | HOLMES000008 | HOLMES000009 |
| DX 07051 | 9/11/2003 | | | US Prov. App. 60/501,847 | HOLMES0018289 | HOLMES0018319 |
| DX 07052 | 10/5/2003 | | | Redacted | HOLMES000010 | HOLMES000061 |
| DX 07053 | 10/16/2003 | | | Handwritten Document "Elizabeth's Formula" | HOLMES000601 | HOLMES000601 |
| DX 07054 | 1/16/2005 | | | Spokesman-Review: "Colleges Take Gamble on Young Capitalists" | HOLMES000602 | HOLMES000610 |
| DX 07055 | 1/27/2006 | | | Theranos, Inc. Series B Preferred Stock Purchase Agreement | BD20000602 | BD20000654 |
| DX 07056 | 8/2006 | | | CMS Publication: CLIA Laboratory Director Responsibilities | HOLMES002155 | HOLMES002164 |
| DX 07057 | 9/1/2006 | | | Partners in Laboratory Oversight | HOLMES000584 | HOLMES000599 |
| DX 07058 | 10/3/2006 | | | E. Holmes Email to R. Shapiro re Follow up (with attachments) | THPFM0002362052 | THPFM0002362146 |
| DX 07059 | 12/11/2006 | | | D. Rosen Correspondence to BJ Bormanb re Theranos Agreement | PFE0000036 | PFE0000036 |
| DX 07060 | 2/1/2007 | | | D. Parks Email to F. Legay et al. re Quote (with attachment) | HOLMES000225 | HOLMES000227 |
| DX 07061 | 12/2/2007 | | | Photo: E. Holmes and S. Balwani (Holiday) | HOLMES000611 | HOLMES000611 |
| DX 07062 | 1/23/2008 | | | AstraZeneca Clinical Study Protocol | AZ000000330 | AZ000000418 |
| DX 07063 | 2/3/2008 | | | S. Balwani Card to E. Holmes | HOLMES000080 | HOLMES000082 |
| DX 07064 | 2/28/2008 | | | M. Mathis Email to S. DiGiaimo re AZ Contract (with attachments) | THER-AZ-06100490 | THER-AZ-06100511 |
| DX 07065 | 5/8/2008 | | | J. Hutchings Email to S. Eccles re meeting | PVP034244 | PVP034245 |
| DX 07066 | 6/12/2008 | | | Theranos - The University of Manchester Statement of Work | THER-AZ-06099489 | THER-AZ-06099496 |
| DX 07067 | 6/24/2008 | | | Novartis - Theranos Test Agreement | THER-0905821 | THER-0905831 |
| DX 07068 | 8/15/2008 | | | K. Harrison Email to P2Pinvoice@AstraZeneca.com and S. DiGiaimo re Contrat Agreement (with attachment) | THER-AZ-06099824 | THER-AZ-06099841 |
| DX 07069 | 8/28/2008 | | | AstraZeneca Exploratory Study Protocol | AZ000002609 | AZ000002682 |
| DX 07070 | 9/22/2008 | | | D. Soloway Interoffice Correspondence to J. Siegel re Clinical Assay Development and Feasibility Project Agreement with Theranos, Inc. | JAN_000000059 | JAN_000000059 |
| DX 07071 | 9/30/2008 | | | H. Bowen Letter to S. DiGiaimo (with Amendment #1 attached) | THER-AZ-04723032 | THER-AZ-04723035 |
| DX 07072 | 10/13/2008 | | | D. Yam Email to D. Soloway et al. re Centocor Fully executed agreement (with Clinical Assay Development and Feasability Project Agreement attached) | THER-AZ-05987463 | THER-AZ-05987488 |
| DX 07073 | 10/14/2008 | | | K. Harrison Email to S. Packer and E. Holmes re Agreement (with Master Service Provider Agreement attached) | THER-AZ-06110120 | THER-AZ-06110134 |
| DX 07074 | 11/25/2008 | | | A. Lauber Email to S. DiGiaimo et al. re GLP-1 Contracts- (with Theranos - BMS-002 Statement of Work attached) | BMS-TH0003133 | BMS-TH0003143 |
| DX 07075 | 11/25/2008 | | | C. Balkenhol Email to A. Lauber et al. re Fully executed SOW, Terms of Service, Invoice (with BMS-002 Statement of Work attached) | BMS-TH0003144 | BMS-TH0003154 |
| DX 07076 | 2/3/2009 | | | B. Gilmore Email to E. Holmes et al. re Theranos Final SOW (with Theranos - Celgene Statement of Work attached) | THER-AZ-06010406 | THER-AZ-06010417 |
| DX 07077 | 2/3/2009 | | | Theranos - Celgene Statement of Work CELG-0002 | THPFM0005643509 | THPFM0005643518 |
| DX 07078 | 2/9/2009 | | | K. Chung Email to M. Thibonnier re Cytokines (UNCLASSIFIED) | TS-0902183 | TS-0902185 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07079 | 4/15/2009 | | | E. Holmes Email to J. McLeod and C. Cullen re Follow up (with attachments) | HOLMES000350 | HOLMES000364 |
| DX 07080 | 4/21/2009 | | | The University of Manchester-Theranos Letter of Agreement | THER-AZ-01119676 | THER-AZ-01119678 |
| DX 07081 | 4/27/2009 | | | J. Hutchings Email to M. Campbell | PVP034409 | PVP034409 |
| DX 07082 | 4/29/2009 | | | Theranos Invoice to Schering-Plough Research Institute | THER-AZ-06112034 | THER-AZ-06112039 |
| DX 07083 | 6/22/2009 | | | T. Nugent Email to E. Holmes, S. Michelson et al. re Customer Requirements-Notes from the meeting | HOLMES0015321 | HOLMES0015324 |
| DX 07084 | 7/9/2009 | | | E. Holmes Email to C. Robertson (with attachment) | HOLMES0015314 | HOLMES0015315 |
| DX 07085 | 7/28/2009 | | | S. Balwani Email to E. Holmes re Thank you | HOLMES000090 | HOLMES000091 |
| DX 07086 | 8/19/2009 | | | Centocor Protocol CNTO5825P011001 | THER-AZ-06300856 | THER-AZ-06300921 |
| DX 07087 | 10/27/2009 | | | E. Holmes Email to C. Robertson re Meeting | HOLMES0015426 | HOLMES0015426 |
| DX 07088 | 11/10/2009 | | | Change Order No. 1 to CELG-0002 | THER-AZ-05971178 | THER-AZ-05971181 |
| DX 07089 | 11/20/2009 | | | S. Balwani Email to E. Holmes | HOLMES000221 | HOLMES000224 |
| DX 07090 | 12/3/2009 | | | C. Robertson Email to E. Holmes re Meeting | HOLMES0015248 | HOLMES0015248 |
| DX 07091 | 12/10/2009 | | | M. Thibonnier Email to C. Balkenhol et al. re ABA RESCUE Trial (UNCLASSIFIED) (with attachment) | THER-2548270 | THER-2548302 |
| DX 07092 | 12/10/2009 | | | C. Robertson Email to E. Holmes re Schedule | HOLMES0015249 | HOLMES0015249 |
| DX 07093 | 12/22/2009 | | | T. Nugent Email to C. Robertson, D. Young, S. Balwani, E. Holmes, G. Frenzel, S. Michelson, and T. Kemp re Interesting Paper from Decision Biomarkers regarding Multiplex Assays (with attachment) | THER-4190945 | THER-4190954 |
| DX 07094 | 2010 | | | Safeway Annual Report | HOLMES0015561 | HOLMES0015656 |
| DX 07095 | 1/5/2010 | | | S. Balwani Email to T. Nugent and D. Young re Gantt (with attachments) | TS-0945862 | TS-0945867 |
| DX 07096 | 1/20/2010 | | | I. Gibbons Email to E. Holmes, S. Balwani, and C. Balkenhol re New technology to expand our system capability | HOLMES0015318 | HOLMES0015318 |
| DX 07097 | 2/2/2010 | | | C. Balkenhol Outlook Appointment to E. Holmes, S. Balwani et al. re Copy: Talk about new chemistry technology | HOLMES0015352 | HOLMES0015352 |
| DX 07098 | 2/18/2010 | | | I. Gibbons Email to S. Balwani, E. Holmes, and G. Frenzel re System 4.0 PPT (with attachment) | HOLMES0015024 | HOLMES0015135 |
| DX 07099 | 2/18/2010 | | | C. Robertson Email to E. Holmes re Various stuff | HOLMES0015250 | HOLMES0015250 |
| DX 07100 | 2/22/2010 | | | I. Gibbons Email to E. Holmes, S. Balwani, and G. Frenzel re System 4.0 PPT (with native attachment) | HOLMES0015021 | HOLMES0015023 |
| DX 07101 | 3/24/2010 | | | K. Shachmut Email to E. Holmes, S. Balwani, et al. re Safeway & Theranos | HOLMES000162 | HOLMES000162 |
| DX 07102 | 4/1/2010 | | | E. Holmes Email to T. Nugent and S. Balwani re I think that went excellent today | HOLMES0015316 | HOLMES0015316 |
| DX 07103 | 4/12/2010 | | | J. Rosan Outlook Appointment to A. Jung et al. re Copy: Theranos Evaluation team (8:00 - 9:00 central) | WAG-TH-00010195 | WAG-TH-00010195 |
| DX 07104 | 4/22/2010 | | | B. Wolfsen Email to E. Holmes et al. re Request to Share Information with Outside Counsel | HOLMES000159 | HOLMES000161 |
| DX 07105 | 4/26/2010 | | | J. Kenworthy Email to C. Balkenhol et al. re Meeting Location Revised for Hopkins Meeting | HOLMES0015163 | HOLMES0015164 |
| DX 07106 | 5/4/2010 | | | J. Kenworthy Outlook Appointment to P. Chaltas et al. re Lab Evaluation 1 Meeting/Conference Call (2:00 - 4:00 central) | HOLMES000258 | HOLMES000258 |
| DX 07107 | 5/15/2010 | | | E. Holmes Email to W. Clarke et al. re Meeting Follow-Up | HOLMES000202 | HOLMES000203 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07108 | 5/31/2010 | | | E. Lambrechts Email to E. Holmes, P. Gerard, and N. Felix re Theranos-GSK Master Agreement - exhibit - Statement of work (with attachment) | THER-AZ-06112094 | THER-AZ-06112101 |
| DX 07109 | 6/1/2010 | | | E. Holmes to I. Gibbons et al. re Assay integrity (with native attachment) | THER-6175380 | THER-6175381 |
| DX 07110 | 6/17/2010 | | | C. Balkenhol Email to P. Chaltas re Theranos Demonstration (UNCLASSIFIED) | HOLMES000214 | HOLMES000215 |
| DX 07111 | 6/22/2010 | | | M. Shaver Email to E. Holmes et al. re Theranos/Amcare/JHM International Introduction | HOLMES000232 | HOLMES000232 |
| DX 07112 | 7/2010 | | | Theranos, Inc. Series C-1 Preferred Stock Purchase Agreement | SEC-USAO-EPROD-000070911 | SEC-USAO-EPROD-000070987 |
| DX 07113 | 7/1/2010 | | | Theranos, Inc. Series C-1 Preferred Stock Purchase Agreement | THPFM0000668451 | THPFM0000668484 |
| DX 07114 | 7/1/2010 | | | Theranos, Inc. Amended and Restated Series C-1 Preferred Stock Purchase Agreement | THPFM0005414428 | THPFM0005414561 |
| DX 07115 | 7/2/2010 | | | Theranos, Inc. Amended and Restated Series C-1 Preferred Stock Purchase Agreement | SEC-USAO-EPROD-001441350 | SEC-USAO-EPROD-001441383 |
| DX 07116 | 7/16/2010 | | | R. Smith Email to J. Hutchings re Ryan Smith Letter (with attachment) | PVP037792 | PVP037795 |
| DX 07117 | 7/20/2010 | | | E. Holmes Email to G. Kunstman et al. re Update MPA (with attachment) | TS-0926172 | TS-0926206 |
| DX 07118 | 7/21/2010 | | | Change Order No. 2 to Statement of Work: CELG-0002 | THER-AZ-04722890 | THER-AZ-04722903 |
| DX 07119 | 8/1/2010 | | | S. Balwani Outlook Appointment to M. Siegel, A. Voloshin, E. Holmes et al. re working on job descriptions | HOLMES0015173 | HOLMES0015173 |
| DX 07120 | 8/2/2010 | | | E. Holmes Email to D. Young re test lists | TS-0974509 | TS-0974509 |
| DX 07121 | 8/3/2010 | | | T. Kemp Email to E. Holmes et al. re Notes from today's TDM meeting | HOLMES0015319 | HOLMES0015320 |
| DX 07122 | 8/3/2010 | | | E. Holmes Email to D. Young and S. Balwani re Lab Data for WAG Employees (with PDF and native attachments) | TS-0977612 | TS-0977616 |
| DX 07123 | 8/6/2010 | | | D. Young Email to E. Holmes re Routine assay list | TS-0974531 | TS-0974532 |
| DX 07124 | 8/12/2010 | | | D. Young Email to S. Balwani and E. Holmes re Master Plan | HOLMES0015241 | HOLMES0015241 |
| DX 07125 | 8/25/2010 | | | J. Sundberg Email to E. Holmes et al. re Theranos Headquarters | TS-0906427 | TS-0906428 |
| DX 07126 | 8/25/2010 | | | J. Sundberg Email to E. Holmes et al. re August 24, 2010 Planning Session - Day 1 (with attachment) | TS-0974583 | TS-0974592 |
| DX 07127 | 8/26/2010 | | | C. Pangarkar Email to E. Holmes et al. re Estimates of sample volumes reqd for running common orders (with native attachment) | HOLMES0015446 | HOLMES0015447 |
| DX 07128 | 9/6/2010 | | | S. Sharma Email to E. Holmes re Home Visit Flow | HOLMES000198 | HOLMES000199 |
| DX 07129 | 9/6/2010 | | | R. Van Den Hooff Email to S. Balwani et al. re Kickoff - Demo | HOLMES0015166 | HOLMES0015166 |
| DX 07130 | 9/10/2010 | | | D. Young Email to E. Holmes and S. Balwani re Hopkins | TS-0974689 | TS-0974689 |
| DX 07131 | 9/10/2010 | | | E. Holmes Email to D. Young and S. Balwani re Hopkins (with attachment) | TS-1017416 | TS-1017418 |
| DX 07132 | 9/15/2010 | | | D. Young Email to S. Balwani and E. Holmes re demo and multimedia content for Walgreens | TS-0982120 | TS-0982121 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07133 | 10/11/2010 | | | C. Pangarkar meeting invitation to G. Frenzel et al. re Updated: Cytometry weekly meeting | HOLMES0015339 | HOLMES0015339 |
| DX 07134 | 10/12/2010 | | | D. Young email to E. Holmes, I. Gibbons, et al. re sample requirements (with native attachment) | TS-0974953 | TS-0974954 |
| DX 07135 | 10/12/2010 | | | J. Rosan Email to D. Young, S. Balwani, et al. re Theranos Quick Reference guide | TS-0974946 | TS-0974948 |
| DX 07136 | 10/18/2010 | | | J. Rosan Email to D. Doyle, E. Holmes, et al. re Here is the final version and I will have a printed version for you (with native attachment) | THER-4676347 | THER-4676348 |
| DX 07137 | 11/2/2010 | | | D. Young Email to E. Holmes and S. Balwani re test list for WAG (with attachment) | TS-0975012 | TS-0975017 |
| DX 07138 | 11/16/2010 | | | I. Gibons Email to M. Chapman et al. re Agenda 11/16/10 | HOLMES0015234 | HOLMES0015234 |
| DX 07139 | 11/19/2010 | | | D. Young Email to P. Bachhawat and E. Holmes re assay list (with native attachment) | TS-0977809 | TS-0977810 |
| DX 07140 | 11/30/2010 | | | I. Gibbons Email to A. Delacruz et al. re Agenda 11/30/10 | HOLMES0015235 | HOLMES0015235 |
| DX 07141 | 12/3/2010 | | | D. Young email to I. Gibbons et al. re Anticoagulants and centrifuge ideas | HOLMES0015427 | HOLMES0015432 |
| DX 07142 | 12/9/2010 | | | E. Holmes meeting invitation to D. Young et al. re 4.X integration | HOLMES0015247 | HOLMES0015247 |
| DX 07143 | 12/9/2010 | | | D. Young Email to E. Holmes re 4.X Integration schedule (with attachment) | HOLMES0015394 | HOLMES0015406 |
| DX 07144 | 12/16/2010 | | | D. Young Email to S. Balwani and E. Holmes re reporting structure | HOLMES0015392 | HOLMES0015393 |
| DX 07145 | 12/29/2010 | | | S. Balwani Email to E. Holmes re 2011 - draft | HOLMES000208 | HOLMES000209 |
| DX 07146 | 1/5/2011 | | | E. Holmes Email to S. Balwani re Referred by Mya Thomae (with attachment) | TS-0948231 | TS-0948236 |
| DX 07147 | 1/6/2011 | | | A. Simons Email to E. Holmes re more CLIA questions | HOLMES0015422 | HOLMES0015425 |
| DX 07148 | 1/6/2011 | | | E. Holmes Email to C. Pangarkar and D. Young re Cytometry plans | HOLMES0015368 | HOLMES0015369 |
| DX 07149 | 1/6/2011 | | | Theranos - Laboratory Consulting Services Consulting Agreement | THPFM0003573480 | THPFM0003573491 |
| DX 07150 | 1/10/2011 | | | P. Chaltas Email to J. Hurst re Contract with Theranos - Fully Executed attached (with attachment) | THER-4677913 | THER-4677928 |
| DX 07151 | 1/14/2011 | | | D. Young Email to E. Holmes and S. Balwani re latest 4.x schedule (with attachment) | HOLMES0015407 | HOLMES0015421 |
| DX 07152 | 1/25/2011 | | | J. Rosan Email to D. Young and S. Balwani re Theranos test run on 1/20/2010 | TS-0975286 | TS-0975290 |
| DX 07153 | 2/1/2011 | | | A. Simons Email to G. Frenzel, D. Young, and E. Holmes re Draft SOPs (with attachments) | THER-5598590 | THER-5598618 |
| DX 07154 | 2/1/2011 | | | A. Jammalamadaka Email to D. Young et al. re minilab simulations (with native attachment) | TS-0976618 | TS-0976619 |
| DX 07155 | 2/5/2011 | | | J. Hurst Email to A. Simons and E. Holmes re job descriptions for review (with attachments) | HOLMES0015263 | HOLMES0015268 |
| DX 07156 | 2/9/2011 | | | S. Balwani Email to D. Young and E. Holmes re accuracy | THER-0607844 | THER-0607850 |
| DX 07157 | 2/9/2011 | | | S. Balwani Email to D. Young and E. Holmes re accuracy | THER-0607851 | THER-0607858 |
| DX 07158 | 2/9/2011 | | | D. Young Email to S. Balwani re accuracy | THPFM0002323866 | THPFM0002323873 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07159 | 2/15/2011 | | | D. Young Email to E. Holmes and S. Balwani re 4.x redesign schedule (with attachment) | HOLMES0018230 | HOLMES0018255 |
| DX 07160 | 3/3/2011 | | | J. Giauque Email to J. Hutchings et al. re Brief Update | PVP038414 | PVP038414 |
| DX 07161 | 3/11/2011 | | | T. Nugent Email to E. Holmes re heres the actual abstract and citation so you don't have to dig around, I highlighted the statement in yellow. Its from 2006 so its not that old | HOLMES0015269 | HOLMES0015269 |
| DX 07162 | 3/11/2011 | | | E. Holmes Email to T. Nugent re pre analytic errors | HOLMES0015317 | HOLMES0015317 |
| DX 07163 | 3/17/2011 | | | E. Holmes Email to J. Simons and S. Burd re Highly Confidential: Memo to Chairman Murtha 2008 | HOLMES0015181 | HOLMES0015182 |
| DX 07164 | 3/17/2011 | | | J. Simons Email to E. Holmes and S. Burd re Highly Confidential: Memo to Chairman Murtha 2008 (with attachment) | HOLMES0015183 | HOLMES0015186 |
| DX 07165 | 4/11/2011 | | | D. Young Email to P. Chaltas re Jerry Hurst contract | HOLMES0015242 | HOLMES0015243 |
| DX 07166 | 4/11/2011 | | | K. Gadkar Email to D. Young re CLIA.pptx (with native attachment) | THPFM0000062857 | THPFM0000062858 |
| DX 07167 | 4/12/2011 | | | P. Chaltas Email to J. Hurst re Laboratory Consulting Services (with attachment) | HOLMES0015253 | HOLMES0015258 |
| DX 07168 | 4/13/2011 | | | S. Burd Email to E. Holmes re Brand Strategy / Construction Design | HOLMES000220 | HOLMES000220 |
| DX 07169 | 4/16/2011 | | | E. Holmes Email to S. Balwani re Lab Information | HOLMES000236 | HOLMES000237 |
| DX 07170 | 4/27/2011 | | | E. Holmes Email to S. Burd re Livermore store | HOLMES000418 | HOLMES000418 |
| DX 07171 | 4/27/2011 | | | K. Gadkar Email to D. Young re CLIA_meeting_April27.pptx (with native attachment) | THPFM0000062855 | THPFM0000062856 |
| DX 07172 | 5/4/2011 | | | D. Young Email to C. Robertson and E. Holmes re centrifuge meeting on Wed. | HOLMES0015244 | HOLMES0015245 |
| DX 07173 | 5/13/2011 | | | S. Gangakhedkar Email to E. Holmes re Assay Timelines (with native attachment) | THER-4684330 | THER-4684333 |
| DX 07174 | 5/24/2011 | | | S. Burd Email to E. Holmes re Mini-Lab Design (with attachments) | HOLMES000415 | HOLMES000417 |
| DX 07175 | 5/26/2011 | | | S. Burd Email to E. Holmes re saw your emails | HOLMES000411 | HOLMES000414 |
| DX 07176 | 6/1/2011 | | | S. Burd Email to E. Holmes and L. Wharton re Nondisclosure agreement to UCSF | HOLMES000410 | HOLMES000410 |
| DX 07177 | 6/4/2011 | | | S. Burd Email to E. Holmes re Safeway - UCSF (with attachment) | HOLMES0015270 | HOLMES0015313 |
| DX 07178 | 6/9/2011 | | | D. Young Email to E. Holmes and S. Balwani re inspection dry run | TS-0902348 | TS-0902348 |
| DX 07179 | 6/15/2011 | | | E. Holmes Email to D. Young, A. Gelb and S. Balwani re Inspection and Debriefing Follow-up | HOLMES0015236 | HOLMES0015240 |
| DX 07180 | 6/15/2011 | | | California Clinical Laboratory License - Theranos, Inc. 3200 Hillview Avenue, Palo Alto, CA 94304 | HOLMES0015338 | HOLMES0015338 |
| DX 07181 | 6/15/2011 | | | Theranos CLIA Certificate of Registration | THPFM0004735590 | THPFM0004735590 |
| DX 07182 | 6/16/2011 | | | D. Young Email to E. Holmes, A. Gelb, and S. Balwani re Inspection and Debriefing Follow-up (with native attachment) | TS-0975834 | TS-0975839 |
| DX 07183 | 6/17/2011 | | | E. Holmes Email to S. Burd re slides | HOLMES000398 | HOLMES000399 |
| DX 07184 | 6/17/2011 | | | E. Holmes Email to S. Burd re slides (with attachment) | HOLMES000400 | HOLMES000409 |
| DX 07185 | 6/17/2011 | | | R. Kelly Email to E. Holmes and N. Kadaba re UCSF follow up | HOLMES000440 | HOLMES000440 |

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07186 | 6/17/2011 | | | P. Chaltas Email to E. Holmes re Dr Jay called | HOLMES000371 | HOLMES000371 |
| DX 07187 | 6/21/2011 | | | E. Holmes Email to S. Balwani re CLIA number | HOLMES0015165 | HOLMES0015165 |
| DX 07188 | 6/21/2011 | | | A. Gelb Email to D. Young and E. Holmes re Update on Proficiency Testing | HOLMES0015221 | HOLMES0015221 |
| DX 07189 | 7/8/2011 | | | E. Holmes email to D. Young and S. Balwani re hardware timelines and open issues | TS-0923370 | TS-0923372 |
| DX 07190 | 7/13/2011 | | | S. Burd Email to R. Jurgens and E. Holmes re Meeting of July 11 | HOLMES0015180 | HOLMES0015180 |
| DX 07191 | 7/13/2011 | | | S. Balwani Email to E. Holmes | HOLMES000207 | HOLMES000207 |
| DX 07192 | 7/14/2011 | | | S. Burd Email to M. Laret, E. Holmes, and L. Renda re UCSF / Safeway collaboration | HOLMES000395 | HOLMES000395 |
| DX 07193 | 7/14/2011 | | | E. Holmes Email to S. Burd re Unit dimensions (with attachment) | HOLMES000396 | HOLMES000397 |
| DX 07194 | 7/15/2011 | | | Electronic Chat Records from S. Balwani to E. Holmes | HOLMES002064 | HOLMES002064 |
| DX 07195 | 7/19/2011 | | | E. Holmes Email to S. Burd re UCSF Call With Mark Laret | HOLMES0015178 | HOLMES0015179 |
| DX 07196 | 7/28/2011 | | | E. Holmes Email to S. Balwani re Plan Launch | TS-0937167 | TS-0937168 |
| DX 07197 | 8/4/2011 | | | E. Holmes Email to S. Balwani re Beating A Dead Horse | HOLMES0015177 | HOLMES0015177 |
| DX 07198 | 8/11/2011 | | | P. Chaltas Email to A. Gelb and E. Holmes re CLIA Licence Deplicate attached (with attachment) | HOLMES0015251 | HOLMES0015252 |
| DX 07199 | 8/11/2011 | | | R. Shapiro Email to E. Holmes re Ad Agency-one more thing | HOLMES0015259 | HOLMES0015259 |
| DX 07200 | 8/11/2011 | | | L. Wharton Outlook Appointment to L. Renda et al. re Updated: UCSF / Safeway Partnership | HOLMES000394 | HOLMES000394 |
| DX 07201 | 8/19/2011 | | | A. Gelb Email to D. Young and E. Holmes re CLIA Update | HOLMES0015222 | HOLMES0015223 |
| DX 07202 | 8/23/2011 | | | S. Gangakhedkar Email to E. Holmes re Assays (with native attachment) | THER-4688760 | THER-4688762 |
| DX 07203 | 8/26/2011 | | | E. Holmes Email to S. Burd re Theranos Unit | HOLMES000393 | HOLMES000393 |
| DX 07204 | 8/26/2011 | | | B. Gordon Email to E. Holmes and S. Burd re Theranos - Insurance | SEC-USAO-EPROD-000381676 | SEC-USAO-EPROD-000381676 |
| DX 07205 | 9/14/2011 | | | S. Balwani Email to P. Chaltas, C. Holmes and E. Holmes re UCSF Meeting Friday 9/16 at 2:00 PM | HOLMES000206 | HOLMES000206 |
| DX 07206 | 9/16/2011 | | | P. Chaltas Outlook Appointment to E. Holmes and S. Balwani re UCSF 2 hour meeting | HOLMES000365 | HOLMES000366 |
| DX 07207 | 9/19/2011 | | | J. Chapman Email to E. Holmes re UCSF Opportunity | HOLMES000257 | HOLMES000257 |
| DX 07208 | 9/20/2011 | | | D. Doyle Email to E. Holmes, S. Balwani, et al. re Friday Recap | TS-0906455 | TS-0906457 |
| DX 07209 | 9/27/2011 | | | A. Gelb Email to E. Holmes and D. Young re NYS CQ | HOLMES0015233 | HOLMES0015233 |
| DX 07210 | 9/30/2011 | | | E. Edgar Email to E. Holmes and S. Balwani re Thank You | HOLMES000148 | HOLMES000148 |
| DX 07211 | 10/13/2011 | | | CLIA Laboratory Inquiry | HOLMES0015161 | HOLMES0015161 |
| DX 07212 | 10/15/2011 | | | S. Burd Email to E. Holmes re Value of a Corporate/Texas Test Pre-Pilor | THPFM0005487792 | THPFM0005487793 |
| DX 07213 | 10/19/2011 | | | T. Hamill Email to E. Holmes re Next steps | HOLMES000437 | HOLMES000437 |
| DX 07214 | 10/26/2011 | | | E. Holmes Email to M. Laret et al. re UCSF/Theranos Partnership | HOLMES000201 | HOLMES000201 |
| DX 07215 | 11/14/2011 | | | S. Gangakhedkar Email to A. Dinh et al. re Agenda for ELISA meeting | HOLMES0015471 | HOLMES0015471 |
| DX 07216 | 11/17/2011 | | | E. Holmes Email to S. Gangakhedkar and D. Young re DoD meeting tomorrow. | HOLMES0015356 | HOLMES0015357 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07217 | 11/17/2011 | | | E. Holmes Email to C. Pangarkar et al. re DoD meeting tomorrow | TS-0376477 | TS-0376478 |
| DX 07218 | 11/19/2011 | | | D. Young Email to C. Pangarkar et al. re CBC | TS-0375776 | TS-0375777 |
| DX 07219 | 12/3/2011 | | | C. Pangarkar Email to S. Balwani et al. re slides on cytometry (with attachment) | HOLMES0015453 | HOLMES0015467 |
| DX 07220 | 12/20/2011 | | | A. Gelb Email to E. Holmes and S. Balwani re Copy of CLIA certificate (with attachments) | HOLMES0015159 | HOLMES0015162 |
| DX 07221 | 12/24/2011 | | | E. Holmes Email to A. Gelb, S. Balwani, and D. Young re ARUP Follow-up | HOLMES0015158 | HOLMES0015158 |
| DX 07222 | 1/3/2012 | | | D. Young Email to E. Holmes et al. re Colimetry assays time breakdowns (with native attachment) | HOLMES0015260 | HOLMES0015261 |
| DX 07223 | 1/4/2012 | | | E. Holmes Email to D. Young and S. Balwani re minilab meetings | HOLMES0015366 | HOLMES0015367 |
| DX 07224 | 1/9/2012 | | | Department of Health and Human Services Centers For Medicare & Medicaid Services Deficiencies Form CMS-2567 | CMS028900 | CMS028900 |
| DX 07225 | 1/10/2012 | | | J. Hurst Email to A. Gelb, S. Hiraki, and E. Holmes re Thank you | HOLMES0015262 | HOLMES0015262 |
| DX 07226 | 1/11/2012 | | | E. Holmes Email to D. Young, A. Gelb, and S. Balwani re CLIA | TS-0936788 | TS-0936789 |
| DX 07227 | 1/19/2012 | | | S. Cook Email to D. Edlin, E. Holmes, and M. McGinnis re Lab Set (UNCLASSIFIED) | THER-2549117 | THER-2549120 |
| DX 07228 | 1/26/2012 | | | A. Gelb Email to E. Holmes, S. Balwani and D. Young re CMS-2567 Examiner's Report (with attachment) | THPFM0000292334 | THPFM0000292335 |
| DX 07229 | 2/2/2012 | | | S. Balwani Email to J. Rosan and G. Kunstman, bcc E. Holmes re Normandy financial model (with attachment) | HOLMES000262 | HOLMES000263 |
| DX 07230 | 2/16/2012 | | | D. Young Email to E. Holmes and S. Balwani re Follow up on data for CMS (with native attachment) | THER-4213850 | THER-4213852 |
| DX 07231 | 3/5/2012 | | | C. Murphy Email to S. Elder et al. re Theranos (with attachment) | THER-2549129 | THER-2549131 |
| DX 07232 | 3/13/2012 | | | T. Smith Email to E. Holmes et al. | HOLMES0015246 | HOLMES0015246 |
| DX 07233 | 4/9/2012 | | | S. Anekal Email to E. Holmes re Schedule: Chem14 on 4.0 devices (with attachment) | HOLMES0015389 | HOLMES0015390 |
| DX 07234 | 4/12/2012 | | | E. Holmes Email to D. Young and S. Balwani | THER-AZ-05946455 | THER-AZ-05946456 |
| DX 07235 | 4/20/2012 | | | P. Patel Meeting Invitation to I. Gibbons et al. re 99+% Assay List | HOLMES0015470 | HOLMES0015470 |
| DX 07236 | 5/2/2012 | | | E. Holmes Email to S. Anekal, D. Young, and S. Balwani | HOLMES0015174 | HOLMES0015174 |
| DX 07237 | 6/3/2012 | | | J. Kang Email to K. Finnegan et al. re Beta | WAG-TH-00000243 | WAG-TH-00000244 |
| DX 07238 | 6/7/2012 | | | S. Balwani Email to E. Holmes | HOLMES000260 | HOLMES000261 |
| DX 07239 | 6/21/2012 | | | C. Pangarkar Email to E. Holmes, D. Young, and D. Edlin re Cytometry assay development reports | HOLMES0015020 | HOLMES0015020 |
| DX 07240 | 6/23/2012 | | | K. Finnegan Email to S. Balwani, E. Holmes, and J. Rosan re Visit | TS-0906550 | TS-0906550 |
| DX 07241 | 7/3/2012 | | | S. Balwani Email to E. Holmes re Lab ordering | HOLMES000438 | HOLMES000439 |
| DX 07242 | 7/29/2012 | | | D. Young Email to E. Holmes re vitamin D | THER-4220162 | THER-4220163 |
| DX 07243 | 8/1/2012 | | | E. Holmes Email to D. Young and D. Edlin re Minilab | HOLMES0015232 | HOLMES0015232 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07244 | 8/2/2012 | | | T. Nugent Email to S. Balwani et al. re Mens' health cartridge demo on 7.16 in Chicago | HOLMES0015136 | HOLMES0015137 |
| DX 07245 | 8/15/2012 | | | G. Yamamoto Email to P. Keller and K. Fuller re Theranos update? | CMS015309 | CMS015310 |
| DX 07246 | 8/21/2012 | | | D. Edlin Email to E. Holmes re update on payment | THER-2549238 | THER-2549239 |
| DX 07247 | 8/28/2012 | | | J. Yost Email to P. Keller re Theranos Written Document | CMS-DOJ-0159667 | CMS-DOJ-0159669 |
| DX 07248 | 8/28/2012 | | | G. Yamamoto Email to S. Balwani re Theranos Written Document | THPFM0001218427 | THPFM0001218428 |
| DX 07249 | 9/7/2012 | | | D. Young Email to S. Anekal and E. Holmes re ELISA testing for 4.0 devices | HOLMES0015391 | HOLMES0015391 |
| DX 07250 | 9/12/2012 | | | E. Holmes Email S. Burd re Poor Lab Service | HOLMES0015175 | HOLMES0015176 |
| DX 07251 | 9/14/2012 | | | D. Edlin Email to S. Anekal et al. re SOCOM assay status summary | HOLMES0015226 | HOLMES0015231 |
| DX 07252 | 9/18/2012 | | | E. Holmes Email to A. Gelb and S. Balwani re Message from "RNP00267345FC5B" | HOLMES0015018 | HOLMES0015018 |
| DX 07253 | 9/18/2012 | | | E. Holmes Email to D. Young and S. Anekal re testing | HOLMES0015364 | HOLMES0015365 |
| DX 07254 | 9/29/2012 | | | S. Balwani Email to A. Gelb and E. Holmes re Question | HOLMES0015017 | HOLMES0015017 |
| DX 07255 | 10/8/2012 | | | H. Seiler Outlook Appointment to M. Vainisi et al. re VC Investment Committee Quarterly Meeting | WAG-TH-DOJ-00001790 | WAG-TH-DOJ-00001824 |
| DX 07256 | 10/10/2012 | | | S. Balwani Email to A. Gelb and E. Holmes re NY DOH PT Clinical Chemistry Follow-up on LDH | HOLMES0015014 | HOLMES0015015 |
| DX 07257 | 10/10/2012 | | | S. Balwani Email to A. Gelb, E. Holmes, and D. Edlin re New NY PT Results | HOLMES0015016 | HOLMES0015016 |
| DX 07258 | 10/12/2012 | | | E. Holmes email to C. Pangarkar and D. Young | HOLMES0015355 | HOLMES0015355 |
| DX 07259 | 10/12/2012 | | | Agency Agreement between TBWA Worldwide Inc., dba TBWA\CHIAT\DAY, Los Angeles and Theranos, Inc. | TBWAChiatDay_0000001 | TBWAChiatDay_00000024 |
| DX 07260 | 10/15/2012 | | | P. Patel Email to E. Holmes et al. | HOLMES0015450 | HOLMES0015451 |
| DX 07261 | 10/15/2012 | | | C. Pangarkar Email to E. Holmes et al. | HOLMES0015448 | HOLMES0015449 |
| DX 07262 | 10/16/2012 | | | S. Balwani Email to E. Holmes | HOLMES000200 | HOLMES000200 |
| DX 07263 | 10/23/2012 | | | S. Balwani Email to A. Gelb and E. Holmes re NY Oncology PT Program | HOLMES0015013 | HOLMES0015013 |
| DX 07264 | 10/23/2012 | | | E. Holmes Email to D. Young and S. Anekal | HOLMES0015363 | HOLMES0015363 |
| DX 07265 | 11/2/2012 | | | S. Balwani Email to E. Holmes re deliverables deck - tbwa (with attachment) | HOLMES000185 | HOLMES000191 |
| DX 07266 | 11/3/2012 | | | E. Holmes Email to C. Pangarkar et al. re status of cytometry integration | HOLMES0015361 | HOLMES0015362 |
| DX 07267 | 11/16/2012 | | | E. Holmes Email to A. Gelb and S. Balwani re NJ Status Update | HOLMES0015012 | HOLMES0015012 |
| DX 07268 | 11/26/2012 | | | T. Kemp Email to D. Young et al re first normandy cluster | HOLMES0015452 | HOLMES0015452 |
| DX 07269 | 1/13/2013 | | | S. Balwani Email to E. Holmes re LD Handbook | HOLMES000197 | HOLMES000197 |
| DX 07270 | 1/14/2013 | | | S. Balwani Email to E. Holmes re CLIA QA Mtg Notification | HOLMES000184 | HOLMES000184 |
| DX 07271 | 1/17/2013 | | | P. Patel Email to E. Holmes and D. Young re System Integration of Chem14 + Lipids | THPFM0002602872 | THPFM0002602873 |
| DX 07272 | 1/21/2013 | | | T. Kemp Email to S. Balwani et al. re Possible minilab culsters in 3200 (with PDF and native attachment) | THPFM0003799709 | THPFM0003799712 |
| DX 07273 | 1/23/2013 | | | A. Gelb Email to S. Balwani, E. Holmes, and C. Holmes re NJ Laboratory License (with attachment) | THPFM0003871844 | THPFM0003871845 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07274 | 2/6/2013 | | | E. Holmes Email to C. Pangarkar | HOLMES0015444 | HOLMES0015445 |
| DX 07275 | 2/10/2013 | | | D. Young Email to E. Holmes re CENTCOM protocols | TS-0372404 | TS-0372404 |
| DX 07276 | 2/11/2013 | | | N. Menchel Email to D. Edlin re Nick - can u forward me the in-house study consent form? Thanks (with attachment) | THPFM0002621064 | THPFM0002621067 |
| DX 07277 | 2/14/2013 | | | M. Ramamurthy Letter to A. Rosendorff re offer of employment | Rosendorff_SECBAL_000001 | Rosendorff_SECBAL_000016 |
| DX 07278 | 2/28/2013 | | | D. Edlin Email to E. Coates re Theranos/Site Visit (UNCLASSIFIED) | THPFM0000585150 | THPFM0000585155 |
| DX 07279 | 3/6/2013 | | | K. Elenitoba-Johnson calendar invitation to D. Doyle et al. re Mock inspection | HOLMES0015141 | HOLMES0015141 |
| DX 07280 | 4/1/2013 | | | Adam Rosendorff Resume | BALWANI-SEC_003413 | BALWANI-SEC_003416 |
| DX 07281 | 4/3/2013 | | | D. Edlin Email to E. Holmes re AFRICOM Clinical Correlations: r2<0.90 & outstanding (with native attachment) | THPFM0002367668 | THPFM0002367669 |
| DX 07282 | 4/4/2013 | | | S. Balwani Email to C. Nguyen, E. Holmes, et al. re Congratulations | HOLMES0015172 | HOLMES0015172 |
| DX 07283 | 4/5/2013 | | | S. Balwani Email to E. Holmes re healthcare idea | HOLMES000193 | HOLMES000193 |
| DX 07284 | 4/10/2013 | | | D. Edlin Email to E. Holmes and C. Holmes re Information Previously Sent to CENTCOM re: our progress (with attachment) | THPFM0000584934 | THPFM0000584939 |
| DX 07285 | 4/17/2013 | | | D. Matje Email to D. Young, E. Holmes, et al. re Chem10 results (with attachments) | THPFM0001389956 | THPFM0001389976 |
| DX 07286 | 4/21/2013 | | | D. Young Email to E. Holmes and S. Balwani re assays for FDA filing | HOLMES0015156 | HOLMES0015157 |
| DX 07287 | 4/30/2013 | | | D. Edlin Email to E. Coates re Theranos Follow-up Items | THPFM0000584845 | THPFM0000584846 |
| DX 07288 | 4/30/2013 | | | D. Young Email to E. Holmes and S. Balwani re SOP for internal demos | TS-1098394 | TS-1098397 |
| DX 07289 | 5/4/2013 | | | M. Chen Email to D. Young et al. re NAA Cartridge - 64 Assays | HOLMES0015224 | HOLMES0015225 |
| DX 07290 | 5/5/2013 | | | D. Young Email to D. Young and E. Holmes re protocol updates | TS-0362573 | TS-0362573 |
| DX 07291 | 5/11/2013 | | | C. Pangarkar Email to E. Holmes et al. re CBC results from minilab5b DoD build | TS-0372135 | TS-0372137 |
| DX 07292 | 5/21/2013 | | | P. Patel Email to E. Holmes et al. re Eye Candy! | HOLMES0015468 | HOLMES0015468 |
| DX 07293 | 6/13/2013 | | | D. Edlin Email to D. Edlin re Call with Crucian 6.13 | THPFM0001694487 | THPFM0001694491 |
| DX 07294 | 6/14/2013 | | | D. Young Email to S. Balwani et al. re QC protocol | HOLMES0015140 | HOLMES0015140 |
| DX 07295 | 6/20/2013 | | | P. Patel Email to E. Holmes et al. re TNAA on 4S | THPFM0002335451 | THPFM0002335451 |
| DX 07296 | 6/24/2013 | | | D. Young Email to E. Holmes and S. Balwani re new door and shuttle | HOLMES0015154 | HOLMES0015155 |
| DX 07297 | 6/28/2013 | | | S. Gangakhedkar Email to E. Holmes re ELISA update (with native attachment) | THPFM0003704501 | THPFM0003704502 |
| DX 07298 | 7/11/2013 | | | D. Young Email to E. Holmes and D. Edlin et al re Ready for demo | TS-1097896 | TS-1097896 |
| DX 07299 | 7/11/2013 | | | D. Young Email to X. Gong and W. Westrick re Questions regarding Tecan | THERDOJ-0004193 | THERDOJ-0004195 |
| DX 07300 | 7/12/2013 | | | D. Young Email to S. Balwani and E. Holmes re siemens advia | THERDOJ-0004199 | THERDOJ-0004200 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07301 | 7/12/2013 | | | S. Balwani Email to D. Young and E. Holmes re LDT general chem options | THERDOJ-0004201 | THERDOJ-0004202 |
| DX 07302 | 7/15/2013 | | | S. Balwani Email to E. Holmes re review | HOLMES000192 | HOLMES000192 |
| DX 07303 | 7/17/2013 | | | D. Young Email to X. Gong and W. Westrick re Advia questions | THERDOJ-0004204 | THERDOJ-0004206 |
| DX 07304 | 7/24/2013 | | | D. Young Email to D. Edlin re NASA demo results | TS-0901036 | TS-0901039 |
| DX 07305 | 7/24/2013 | | | D. Young Email to X. Gong et al. re Advia optimization | THERDOJ-0004207 | THERDOJ-0004208 |
| DX 07306 | 7/24/2013 | | | S. Balwani Email to D. Young and E. Holmes re Advia optimization and adaptor | THERDOJ-0004209 | THERDOJ-0004211 |
| DX 07307 | 7/27/2013 | | | S. Balwani Email to E. Holmes re What's the deal with .COM changes? | HOLMES000163 | HOLMES000167 |
| DX 07308 | 7/29/2013 | | | San Francisco Business Times: "Quiet Theranos adds former Wells Chief Kovacevich, 'Mad Dog' Mattis to power-packed board" | HOLMES000612 | HOLMES000613 |
| DX 07309 | 8/2/2013 | | | D. Young Email to E. Holmes and S. Balwani re LDT updates on sample volume | TS-0494921 | TS-0494922 |
| DX 07310 | 8/4/2013 | | | D. Young to E. Holmes and S. Balwani re ELISA LDTs | HOLMES0015379 | HOLMES0015379 |
| DX 07311 | 8/6/2013 | | | X. Gong Email to D. Young and W. Westrick re Advia optimization | TS-0494936 | TS-0494937 |
| DX 07312 | 8/7/2013 | | | E. Holmes Email to W. Miquelon and S. Balwani re Final National Roll Out Plan (with native attachment) | TS-0766856 | TS-0766858 |
| DX 07313 | 8/18/2013 | | | P. Patel Email to S. Balwani et al. re GC assay launch list | HOLMES0015358 | HOLMES0015360 |
| DX 07314 | 8/19/2013 | | | D. Young Email to E. Holmes and S. Balwani re test launch list (with native attachment) | THPFM0003799101 | THPFM0003799103 |
| DX 07315 | 8/20/2013 | | | P. Patel Email to E. Holmes et al. re Assay status as of Aug 20th.xlsx (with native attachment) | HOLMES0015138 | HOLMES0015139 |
| DX 07316 | 8/22/2013 | | | S. Balwani Email to K. Elenitoba-Johnson et al. re TS | HOLMES0015019 | HOLMES0015019 |
| DX 07317 | 8/23/2013 | | | S. Gangakhedkar Email to E. Holmes et al. re TSH Tray QC data (with native attachments) | THPFM0003704453 | THPFM0003704456 |
| DX 07318 | 8/24/2013 | | | S. Balwani Email to E. Holmes re GC LDT validation timeline schedule | THPFM0001578581 | THPFM0001578583 |
| DX 07319 | 8/30/2013 | | | S. Balwani Email to A. Rosendorff, K. Elenitoba-Johnson, and E. Holmes re fax from Quadmed physician Osborne | HOLMES0015171 | HOLMES0015171 |
| DX 07320 | 8/31/2013 | | | S. Balwani Email to E. Holmes | THPFM0001578551 | THPFM0001578551 |
| DX 07321 | 9/5/2013 | | | E. Holmes Letter to S. Hojvat re Informational Meeting Request | CMS-DOJ-0098723 | CMS-DOJ-0098725 |
| DX 07322 | 9/5/2013 | | | S. Balwani Email to E. Holmes, C. Holmes, and N. Menchel re requesting results for the third time | TS-0034963 | TS-0034965 |
| DX 07323 | 9/6/2013 | | | M. Chan Email to A. Gutierrez et al. re FDA Informational Meeting Request | FDA-0053023 | FDA-0053024 |
| DX 07324 | 9/7/2013 | | | S. Sivaraman Email to D. Young, A. Rosendorff, and S. Gangakhedkar re Progress on ELISAs: TSH/TPSA/Vit D | THPFM0001426095 | THPFM0001426098 |
| DX 07325 | 9/9/2013 | | | K. Romanski Email to A. Puhalovich et al. re Beta - news release, we are officially live in Palo Alto! | WAG-TH-00002535 | WAG-TH-00002536 |
| DX 07326 | 9/11/2013 | | | S. Balwani Email to E. Holmes re ELISA team meeting | TS-0902643 | TS-0902644 |
| DX 07327 | 9/13/2013 | | | C. Lias Email to A. Gutierrez re WSJ Article on Theranos | FDA-PO-5AG-013346 | FDA-PO-5AG-013346 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07328 | 9/24/2013 | | | P. Keller Email to G. Yamamoto re Theranos Meeting (with attachment) | CMS057030 | CMS057033 |
| DX 07329 | 9/25/2013 | | | Theranos Draft Statement of Work | THPFM0005524224 | THPFM0005524224 |
| DX 07330 | 9/26/2013 | | | J. Hobson Outlook Appointment to A. Gutierrez et al. re Copy: 4244 - Theranos Webcast. | FDA-PO-5AG-006712 | FDA-PO-5AG-006712 |
| DX 07331 | 9/26/2013 | | | E. Holmes Email to J. Hobson re Meeting changed: Theranos | THER-0952182 | THER-0952184 |
| DX 07332 | 9/30/2013 | | | S. Hojvat Email to A. Gutierrez et al. re From Wall St Journal: Elizabeth Holmes: The Breakthrough of Instant Diagnosis A Stanford dropout is bidding to make tests more accurate, less painful—and at a fraction of the current price | FDA-PO-5AG-012907 | FDA-PO-5AG-012907 |
| DX 07333 | 10/1/2013 | | | 42 CFR § 493 ("Laboratory Requirements") | HOLMES0014153 | HOLMES0014161 |
| DX 07334 | 10/9/2013 | | | S. Balwani Email to E. Holmes re Sodium | HOLMES0015170 | HOLMES0015170 |
| DX 07335 | 10/21/2013 | | | A. Pavel and M. Bierman Memorandum to E. Holmes and B. Arrington re Regulatory Status of the Theranos System under the Federal Food, Drug, and Cosmetic Act and the Clinical Laboratory Improvement Amendments of 1988 | CMS-DOJ-0178489 | CMS-DOJ-0178496 |
| DX 07336 | 10/21/2013 | | | Theranos Background Documents | CMS-DOJ-0178524 | CMS-DOJ-0178526 |
| DX 07337 | 10/21/2013 | | | Y. Ibarra Email to Redacted et al. re Agenda | Black Diamond Ventures' Annual Investor Meeting - November 1, 2013 | BALWANI-SEC_003197 | BALWANI-SEC_003199 |
| DX 07338 | 10/21/2013 | | | M. Fosque Email to D. Young and N. Menchel re Clia testing (with native  attachment) | THPFM0004129904 | THPFM0004129906 |
| DX 07339 | 10/22/2013 | | | CLIA and LDTs FAQs | HOLMES002165 | HOLMES002167 |
| DX 07340 | 10/22/2013 | | | D. Kracov and P. Rudolf Memoraqndum to Theranos, Inc. re Applicability of the CLIA Requirements to Theranos' Specimen Collection Centers | CMS-DOJ-0178497 | CMS-DOJ-0178504 |
| DX 07341 | 10/22/2013 | | | E. Holmes Email to S. Hojvat, J. Hobson, and B. Arington re Theranos memorandum: CLIA Compliance (with attachment) | THER-0953586 | THER-0953594 |
| DX 07342 | 10/22/2013 | | | D. Young Email to E. Holmes re Tests in CLIA lab (with native attachment) | THPFM0003870983 | THPFM0003870985 |
| DX 07343 | 10/22/2013 | | | J. Hobson Outlook Appointment to J. Hobson et al. re Theranos Meeting (with attachments) | FDA-0053636 | FDA-0053647 |
| DX 07344 | 10/22/2013 | | | C. Lias Email to A. Gutierrez re Letter from Center for Clinical Laboratory Medicine....... relevant to meeting today | FDA-PO-5AG-012643 | FDA-PO-5AG-012643 |
| DX 07345 | 10/22/2013 | | | D. Young Email to E. Holmes re Tests in CLIA lab (with native attachment) | THPFM0002367147 | THPFM0002367150 |
| DX 07346 | 10/23/2013 | | | E. Flannery and C. Pruitt Memorandum to Office of In Vitro Diagnostics and Radiological Health re Application of CLIA to Theranos' Testing Systems | CMS-DOJ-0178512 | CMS-DOJ-0178519 |
| DX 07347 | 10/23/2013 | | | E. Holmes Email to S. Hojvat, J. Hobson, and B. Arington re Theranos Confidential (with attachment) | THER-0344282 | THER-0344290 |
| DX 07348 | 10/23/2013 | | | E. Holmes Email to S. Hojvat, J. Hobson, and B. Arington re Theranos: CLIA (with attachment) | THPFM0005430865 | THPFM0005430877 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07349 | 10/24/2013 | | | J. Hobson Email to S. Hojvat et al. re Emailing: Assay Testing Summary in CLIA Lab_Wellness Centers_Theranos_Confidential.pdf, Planned Assay Testing Summary in CLIA Lab_Wellness Centers_Theranos_Confidential.pdf (with attachments) | FDA-PO-5AG-012542 | FDA-PO-5AG-012544 |
| DX 07350 | 10/25/2013 | | | P. Keller Email to S. Bennett re Background information and discussion regarding Theranos (with attachments) | CMS010731 | CMS010742 |
| DX 07351 | 10/25/2013 | | | J. Hobson Email to P. Keller et al. re Background information and discussion regarding Theranos (with attachments) | CMS005060 | CMS005100 |
| DX 07352 | 10/30/2013 | | | H. Leider Email to W. Miquelon re Thank you | WAG-TH-00001097 | WAG-TH-00001097 |
| DX 07353 | 11/1/2013 | | | Redacted Email to B. Grossman and Redacted | PFM-DEPO-00013610 | PFM-DEPO-00013610 |
| DX 07354 | 11/1/2013 | | | Redacted Email to B. Grossman | PFM-SEC v. Balwani-0042349 | PFM-SEC v. Balwani-0042349 |
| DX 07355 | 11/7/2013 | | | M. Campbell Email to J. Hutchings re Theranos Executive Summary (with attachment) | PVP057675 | PVP057682 |
| DX 07356 | 11/10/2013 | | | S. Balwani Email to D. Young and E. Holmes re Compliance with Federal Law CFR 493.1253 | HOLMES000178 | HOLMES000181 |
| DX 07357 | 11/12/2013 | | | J. Yost Email to P. Keller et al. re Theranos in the news again | CMS046526 | CMS046532 |
| DX 07358 | 11/18/2013 | | | B. Grossman Email re Redacted Redacted re Is this something we should work up on the private side? | PFM-SEC v. Balwani-0011041 | PFM-SEC v. Balwani-0011041 |
| DX 07359 | 11/18/2013 | | | Redacted Email to S. Anderson re Theranos | THER-AZ-06228944 | THER-AZ-06228945 |
| DX 07360 | 11/21/2013 | | | D. Young Email to E. Holmes and S. Balwani | THPFM0005763710 | THPFM0005763710 |
| DX 07361 | 11/22/2013 | | | S. Balwani Email to A. Rosendorff et al. re CLIA inspection scheduled | TS-0284954 | TS-0284955 |
| DX 07362 | 11/26/2013 | | | R. Hosier Email to A. Gutierrez et al. re Response - OIR and Theranos, Inc. Meeting (with attachment) | THER-0957499 | THER-0957515 |
| DX 07363 | 11/28/2013 | | | S. Saksena Email to E. Holmes, S. Balwani, et al. re ELISA preparation for CLIA Audit Status | HOLMES0015152 | HOLMES0015153 |
| DX 07364 | 11/28/2013 | | | D. Young Email to L. Peluffo re Interview- Langly Gee- CLIA QA/QC Manager or Laboratory General Supervisor | THER-AZ-00657878 | THER-00657879 |
| DX 07365 | 11/28/2013 | | | J. Blickman Email to E. Holmes et al. re .COM Backlog (11/27) | THPFM0004201874 | THPFM0004201876 |
| DX 07366 | 12/2013 | | | Black Diamond Ventures XII-B. LLC | Schedule I | Series C-1 Preferred Stock Financing | BD000001 | BD000069 |
| DX 07367 | 12/2/2013 | | | J. Yee Email to B. Grossman re CJ/BG: Theranos CEO Mtg - Elizabeth Holmes | PFM-SEC v. Balwani-0008075 | PFM-SEC v. Balwani-0008077 |
| DX 07368 | 12/4/2013 | | | D. Young Email to E. Holmes and S. Balwani re  CLIA Laboratory Audit 12_3_2013.docx (with attachment) | THPFM0003794427 | THPFM0003794430 |
| DX 07369 | 12/5/2013 | | | D. Young Email to E. Holmes and S. Balwani re CLIA Laboratory Audit 12_3_2013.docx (with attachment) | THPFM0001766082 | THPFM0001766086 |
| DX 07370 | 12/9/2013 | | | Redacted Email to B. Grossman re theranos | PFM-SEC v. Balwani-0008283 | PFM-SEC v. Balwani-0008283 |
| DX 07371 | 12/11/2013 | | | S. Anekal Email to S. Saksena, S. Balwani, D. Young, and E. Holmes re tPSA 6 tip | THPFM0001572998 | THPFM0001573000 |
| DX 07372 | 12/13/2013 | | | D. Young Email to J. Blickman, D. Edlin, and C. Holmes re plots for website (with attachments) | THPFM0000057171 | THPFM0000057197 |
| DX 07373 | 12/17/2013 | | | Copier@theranos.com to D. Yam re Message from "RNP00267345FC5B" (with attachment) | THPFM0000661557 | THPFM0000661559 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07374 | 12/18/2013 | | | J. Hobson Email to A. Gutierrez and C. Lias et al. re Meeting minutes (with attachment) | FDA-PO-5AG-011308 | FDA-PO-5AG-011309 |
| DX 07375 | 12/19/2013 | | | J. Hobson Outlook Appointment to A. Gutierrez re Copy: Discuss theranos minutes | FDA-PO-5AG-006633 | FDA-PO-5AG-006633 |
| DX 07376 | 12/20/2013 | | | Redacted Email to B. Grossman and Redacted re theranos comments on WAG call | THER-AZ-06152861 | THER-AZ-06152861 |
| DX 07377 | 12/23/2013 | | | Redacted Email to Redacted re Theranos | THER-AZ-06273493 | THER-AZ-06273493 |
| DX 07378 | 12/24/2013 | | | Redacted Email to Redacted and B. Grossman re Theranos | PFM-SEC-00002156 | PFM-SEC-00002156 |
| DX 07379 | 12/24/2013 | | | Redacted Email to Redacted and B. Grossman re Theranos | PFM-SEC-00002160 | PFM-SEC-00002161 |
| DX 07380 | 12/27/2013 | | | S. Hojvat Email to E. Holmes et al. re December PreSub from Theranos (with attachment) | TS-0536100 | TS-0536276 |
| DX 07381 | 12/29/2013 | | | B. Tolbert email to C. Hall and L. Biddle re *IMPORTANT* BDV XII-B LLC, Theranos Series C-1 Stock Financing + Disclosures/Acknowledgement Documents (with attachment) | HALL_000020 | HALL_000027 |
| DX 07382 | 2014 | | | Chung et al., High volume hemofiltration in adult burn patients with septic shock and acute kidney injury: a multicenter randomized controlled trial (Manuscript Draft | HOLMES000929 | HOLMES000952 |
| DX 07383 | 1/1/2014 | | | M. Vainisi Email to G. Wasson et al. re Theranos | WAG-AZ-LITIG-001015 | WAG-AZ-LITIG-001016 |
| DX 07384 | 1/3/2014 | | | Redacted Email to C. Hall et al. re Investment | HALL_000035 | HALL_000035 |
| DX 07385 | 1/5/2014 | | | Redacted Email to Redacted | PFM-SEC-00002187 | PFM-SEC-00002187 |
| DX 07386 | 1/9/2014 | | | CLIA Certificate of Compliance | THER-AZ-04697372 | THER-AZ-04697372 |
| DX 07387 | 1/9/2014 | | | Redacted Email to B. Grossman et al. re WAG and Theranos | PFM-SEC v. Balwani-0006601 | PFM-SECvBalwani-0006601 |
| DX 07388 | 1/9/2014 | | | L. Gill Email to B. Grossman re Walgreen Company: Takeaways from Shareholder Meeting/Analyst Q&A | PFM-SEC v. Balwani-0009180 | PFM-SEC v. Balwani-0009182 |
| DX 07389 | 1/10/2014 | | | Redacted Email to B. Grossman, Redacted S. Balasuryan re Theranos | PFM-SEC v. Balwani-0006552 | PFM-SEC v. Balwani-0006552 |
| DX 07390 | 1/10/2014 | | | B. Grossman Email to Redacted | PFM-SEC v. Balwani-0029632 | PFM-SEC v. Balwani-0029632 |
| DX 07391 | 1/12/2014 | | | Redacted Email to B. Grossman et al. re Theranos | PFM-SEC v. Balwani-0026211 | PFM-SEC v. Balwani-0026212 |
| DX 07392 | 1/14/2014 | | | Theranos, Inc. Amended and Restated Investors' Rights Agreement | SEC-USAO-EPROD-001440820 | SEC-USAO-EPROD-001440957 |
| DX 07393 | 1/14/2014 | | | J. Hutchings Email to D. Yam and E. Holmes re PEER III Signature Page (with attachment) | THPFM0000646884 | THPFM0000646885 |
| DX 07394 | 1/14/2014 | | | J. Hutchings Email to D. Yam and E. Holmes re PEER IV signature page (with attachment) | THPFM0000646886 | THPFM0000646887 |
| DX 07395 | 1/14/2014 | | | B. Grossman Email to Redacted and Redacted re Theranos | PFM-SEC v. Balwani-0011328 | PFM-SEC v. Balwani-0011328 |
| DX 07396 | 1/16/2014 | | | J. Hutchings Email to S. Balwani and M. Campbell re Breakout session | THPFM0001169907 | THPFM0001169907 |
| DX 07397 | 1/17/2014 | | | P. Keller Outlook Appointment to J. Yost et al. re Theranos PreMeeting discussion for face-to-face meeting-new ID 996 800 267 (with attachments) | CMS046479 | CMS046494 |
| DX 07398 | 1/18/2014 | | | Redacted Email to B. Grossman re Company | PFM-SEC v. Balwani-0008692 | PFM-SEC v. Balwani-0008692 |
| DX 07399 | 1/21/2014 | | | Redacted Email to B. Grossman et al. re Theranos | HOLMES0018229 | HOLMES0018229 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07400 | 1/23/2014 | | | S. Smith Email to [Redacted] re AR/VK: Dr. Anand Akerkar, PhD [Laboratory Developed Tests] | PFM-SEC v. Balwani-0022612 | PFM-SEC v. Balwani-0022612 |
| DX 07401 | 1/23/2014 | | | A. Chilton Email to [Redacted] et al. re Guidepoint Global: Consultation Confirmation for Justin Possner (Theranos Lab Tests) (Rescheduled) | PFM-SEC v. Balwani-0029945 | PFM-SEC v. Balwani-0029946 |
| DX 07402 | 1/24/2014 | | | [Redacted] Email to [Redacted] and B. Grossman re Theranos | PFM-SEC v. Balwani-0007651 | PFM-SEC v. Balwani-0007651 |
| DX 07403 | 1/24/2014 | | | [Redacted] Email to B. Grossman and [Redacted] re Theranos (with attachments) | PFM-SEC v. Balwani-0007652 | PFM-SEC v. Balwani-0007763 |
| DX 07404 | 1/24/2014 | | | B. Grossman Email to S. Balwani re Consultants | PFM-SEC v. Balwani-0010971 | PFM-SEC v. Balwani-0010971 |
| DX 07405 | 1/25/2014 | | | K. Alfonso Email to S. Balwani re Headcount Ballpark | THPFM0001317509 | THPFM0001317510 |
| DX 07406 | 1/26/2014 | | | B. Grossman Email to S. Balwani et al. re Follow up in consultant | PFM-SEC v. Balwani-0011000 | PFM-SEC v. Balwani-0011000 |
| DX 07407 | 1/26/2014 | | | S. Saksena Email to E. Holmes and S. Balwani re 6-tip fT4 | THPFM0004239126 | THPFM0004239132 |
| DX 07408 | 1/28/2014 | | | S. Saksena Email to S. Balwani, E. Holmes, et al. re fT4 6tip Validation Study (with native attachments) | THER-4259429 | THER-4259432 |
| DX 07409 | 1/29/2014 | | | D. Young Email to E. Holmes re feedback | HOLMES0015378 | HOLMES0015378 |
| DX 07410 | 1/30/2014 | | | A. Gutierrez Email to P. Keller et al. re Followup call for recent Theranos on-site meeting | CMS005058 | CMS005059 |
| DX 07411 | 1/30/2014 | | | [Redacted] Email to K. Summe et al. re Final version of the Theranos presentation attached (with attachment) | PFM-SEC v. Balwani-0007627 | PFM-SEC v. Balwani-0007638 |
| DX 07412 | 1/30/2014 | | | K. Summe Email to [Redacted] et al. re Theranos - Investment Opportunity Presentation at NOON | PFM-SEC v. Balwani-0022414 | PFM-SEC v. Balwani-0022414 |
| DX 07413 | 2/3/2014 | | | K. McMaster Email to K. Summe, B. Grossman, et al. re Updated Flows - Theranos | PFM-SEC v. Balwani-0026812 | PFM-SEC v. Balwani-0026813 |
| DX 07414 | 2/4/2014 | | | S. Balwani Email to M. Pandori re CLIA | THPFM0002118900 | THPFM0002118902 |
| DX 07415 | 2/5/2014 | | | Theranos, Inc. Series C-2 Preferred Stock Purchase Agreement | THPFM0000682061 | THPFM0000682061 |
| DX 07416 | 2/6/2014 | | | S. Saksena Email to S. Balwani re CLIA | THPFM0001201014 | THPFM0001201014 |
| DX 07417 | 2/7/2014 | | | Theranos, Inc. Series C-2 Preferred Stock Purchase Agreement | US-REPORTS-0002959 | US-REPORTS-0002990 |
| DX 07418 | 2/19/2014 | | | S. Balwani Email to E. Holmes re Critical Values | THPFM0000799482 | THPFM0000799483 |
| DX 07419 | 2/20/2014 | | | I. Pilcher Email to I. Elder re This Woman Invented A Way to Run 30 Lab Tests on Only One Drop of Blood - Wired Magazine | FDA-0028863 | FDA-0028864 |
| DX 07420 | 2/25/2014 | | | S. Balwani Email to A. Rosendorff, E. Holmes, et al. re proficiency testing for LDTs | US-REPORTS-0002408 | US-REPORTS-0002413 |
| DX 07421 | 2/26/2014 | | | D. Young Email to E. Holmes and S. Balwani re syphilis validation | THPFM0000798749 | THPFM0000798752 |
| DX 07422 | 2/26/2014 | | | E. Holmes Email to S. Hojvat et al. re FYI | THER-0963162 | THER-0963164 |
| DX 07423 | 2/26/2014 | | | K. Alfonso Email to S. Balwani and T. Masson re Docs Offices | THER-2549880 | THER-2549880 |
| DX 07424 | 2/27/2014 | | | A. Rosendorff Email to D. Young re HCG validation document (with attachment) | THPFM0001710495 | THPFM0001710545 |
| DX 07425 | 2/28/2014 | | | E. Cheung Email to M. Pandori and J. Liu re Protocol for calibration and QC range establishment (with attachments) | THPFM0004787755 | THPFM0004787838 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07426 | 3/4/2014 | | | D. Young Email to S. Balwani and E. Holmes re PT in CLIA of LDTs | THPFM0000798614 | THPFM0000798614 |
| DX 07427 | 3/10/2014 | | | V. Rollings Email to Theranos (shareholderinfo) and M. Downs re Signed consents (with attachments) | THPFM0001681434 | THPFM0001681438 |
| DX 07428 | 3/23/2014 | | | B. Arington Email to S. Hojvat et al. re Pre-Submission Meeting Request for HSV-1/2 IgG Assays (with attachment) | THER-0964350 | THER-0964393 |
| DX 07429 | 3/27/2014 | | | E. Holmes Email to S. Balwani | HOLMES000137 | HOLMES000138 |
| DX 07430 | 4/1/2014 | | | J. Rosan Email to S. Balwani and E. Holmes re Hi gang | THPFM0000798044 | THPFM0000798044 |
| DX 07431 | 4/4/2014 | | | B. Arington Email to K. Kelm et al. re Supplement to Pre-Submission Q1400057 (with attachment) | THER-0964488 | THER-0964505 |
| DX 07432 | 4/5/2014 | | | S. Balwani Email to E. Holmes re edisons | TS-1149604 | TS-1149605 |
| DX 07433 | 4/9/2014 | | | C. Holmes Email to J. Blickman, D. Edlin, and M. Fosque re LabCorp uninsured patient program (with attachment) | THPFM0001822730 | THPFM0001822739 |
| DX 07434 | 4/12/2014 | | | E. Holmes Email to S. Balwani and D. Young re Follow up to previous discussion | THPFM0000847005 | THPFM0000847010 |
| DX 07435 | 4/12/2014 | | | D. Young Email to E. Holmes and S. Balwani re Follow up to previous discussion | TS-0009312 | TS-0009319 |
| DX 07436 | 4/12/2014 | | | D. Young Email to S. Balwani and E. Holmes re Follow up to previous discussion | TS-0231254 | TS-0231260 |
| DX 07437 | 4/12/2014 | | | S. Balwani Email to A. Rosendorff and M. Pandori re PT Plan & Communication | THPFM0003640440 | THPFM0003640441 |
| DX 07438 | 4/14/2014 | | | S. Balwani Email to T. Shultz, E. Holmes and D. Young re Follow up to previous discussion | THPFM0000797165 | THPFM0000797175 |
| DX 07439 | 4/14/2014 | | | D. Young Email to S. Balwani and E. Holmes re new draft of my response…. (with attachment) | THPFM0003794762 | THPFM0003794778 |
| DX 07440 | 4/17/2014 | | | M. Pandori Email to S. Balwani and A. Rosendorff re slides pt, aap (with native attachment) | THPFM0001788298 | THPFM0001788299 |
| DX 07441 | 4/18/2014 | | | D. Young Email to S. Balwani and E. Holmes re slides pt, aap | THPFM0000110065 | THPFM0000110067 |
| DX 07442 | 4/24/2014 | | | N. Jhaveri Email to M. Polzin re reporter's inquiry - Theranos | WAG-TH-DOJ-00015548 | WAG-TH-DOJ-00015550 |
| DX 07443 | 4/25/2014 | | | D. Young Email to C. Pangarkar, S. Sivaraman, and E. Holmes re testosterone, ELISA and LC-MS | THPFM0001403103 | THPFM0001403104 |
| DX 07444 | 5/3/2014 | | | D. Young Email to E. Holmes re hormone standardization | THPFM0001402441 | THPFM0001402442 |
| DX 07445 | 5/5/2014 | | | B. Arington Email to E. Holmes and D. Young re Q140057/A001 Meeting Minutes Revised (with attachment) | THER-2463495 | THER-2463500 |
| DX 07446 | 5/9/2014 | | | S. Balwani Email to E. Holmes re sales content | THPFM0000795798 | THPFM0000795798 |
| DX 07447 | 5/13/2014 | | | D. Young Email to S. Balwani and E. Holmes re vitamin D | HOLMES0015376 | HOLMES0015377 |
| DX 07448 | 5/16/2014 | | | CLIA Certificate of Registration | TS-0900784 | TS-0900785 |
| DX 07449 | 5/21/2014 | | | S. Balwani Email to K. Alfonso et al. re CLIA audit slide? (with native attachment) | THPFM0003989199 | THPFM0003989200 |
| DX 07450 | 5/26/2014 | | | Theranos Presentation: Price Comparison | THPFM0000020008 | THPFM0000020013 |
| DX 07451 | 5/31/2014 | | | S. Balwani Email to D. Young and E. Holmes re HCG results review | TS-1126602 | TS-1126603 |
| DX 07452 | 5/31/2014 | | | D. Young Email to S. Balwani and E. Holmes re CTN# 27585 | THPFM0000281404 | THPFM0000281409 |
| DX 07453 | 6/5/2014 | | | S. Balwani Email to E. Holmes re hCG update | THER-AZ-06357942 | THER-AZ-06357942 |
| DX 07454 | 6/13/2014 | | | N. Jhaveri Email to E. Holmes re Fortune Cover | THPFM0000793143 | THPFM0000793144 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07455 | 6/15/2014 | | | D. Young Email to S. Balwani | THPFM0000286520 | THPFM0000286521 |
| DX 07456 | 6/18/2014 | | | M. Campbell Email to P. Anderson re Friday Meeting \| Theranos \| Sutter Health | PVP062020 | PVP062020 |
| DX 07457 | 6/20/2014 | | | Lakin, Theranos: Small Sample, Big Opportunity, DeciBio Consulting, LLC | HOLMES002386 | HOLMES0002388 |
| DX 07458 | 7/6/2014 | | | E. Holmes Email to S. Anekal et al. re To meet on this week | HOLMES0015469 | HOLMES0015469 |
| DX 07459 | 7/8/2014 | | | F. Hasan Email to A. Gutierrez  et al. re Theranos, Inc. (with attachment) | THER-0353418 | THER-0353538 |
| DX 07460 | 7/9/2014 | | | J. Rosan Email to N. Jhaveri re Thought you might want to see this (with attachment) | WAG-TH-00028689 | WAG-TH-00028697 |
| DX 07461 | 7/10/2014 | | | E. Holmes Email to S. Balwani re latest sales deck | HOLMES000253 | HOLMES000256 |
| DX 07462 | 7/19/2014 | | | S. Balwani Email to A. Rosendorff re Physician questioning results | THPFM0002135584 | THPFM0002135588 |
| DX 07463 | 7/22/2014 | | | C. Holmes Email to D. Young and E. Holmes re AZ Department of Health | THPFM0002236646 | THPFM0002236647 |
| DX 07464 | 7/25/2014 | | | S. Balwani Email to E. Holmes re Patient Survey Observations | HOLMES000157 | HOLMES000158 |
| DX 07465 | 7/30/2014 | | | H. Leider Email to W. Miquelon re Updates | WAG-TH-00001599 | WAG-TH-00001600 |
| DX 07466 | 8/6/2014 | | | R. Fernandez Email to T. Nguyen and D. Schaffer re Urgent A1c calibrators (with attachments) | SMS0006784 | SMS0006790 |
| DX 07467 | 8/8/2014 | | | S. Balwani Email to A. Rosendorff, E. Holmes, et al. re HIV testing | THPFM0000520336 | THPFM0000520337 |
| DX 07468 | 8/11/2014 | | | Dark Intelligence Group: "My Visit to Walgreens for Theranos Lab Test" | HOLMES002194 | HOLMES002197 |
| DX 07469 | 8/14/2014 | | | J. Rosan Email to S. Balwani and E. Holmes re Demo schedule underway, just did labs at Theranos in Palo Alto | THPFM0000790642 | THPFM0000790642 |
| DX 07470 | 9/2/2014 | | | Theranos-ZIN Technologies Subcontract No. SpaceDOC-2014-010 | THER-2550192 | THER-2550227 |
| DX 07471 | 9/6/2014 | | | N. Jhaveri Email to E. Holmes re Disruptive Women to Watch | THPFM0000884807 | THPFM0000884810 |
| DX 07472 | 9/16/2014 | | | S. Balwani Email to E. Holmes re 1701 direction to CWA | HOLMES000153 | HOLMES000156 |
| DX 07473 | 9/18/2014 | | | C. Bianchi Email to P. O'Neill and J. Blickman re .com brief (with attachment) | THPFM0000906180 | THPFM0000906181 |
| DX 07474 | 9/18/2014 | | | C. Kozlowski Email to K. Crawford, S. Balwani, E. Holmes, et al. re Theranos Diagnostic Testing - Now live in 41 locations (with attachment) | THPFM0001308422 | THPFM0001308424 |
| DX 07475 | 9/24/2014 | | | S. Balwani Email to E. Holmes re Time to chat | HOLMES000152 | HOLMES000152 |
| DX 07476 | 10/1/2014 | | | J. Blickman Email to S. Balwani, E. Holmes, et al. re Experience Survey Results (Sept) (with attachment) | THPFM0000815770 | THPFM0000815781 |
| DX 07477 | 10/1/2014 | | | J. Rosan Email to E. Holmes re FYI | THPFM0000788935 | THPFM0000788935 |
| DX 07478 | 10/3/2014 | | | Draft Guidance for Industry, Food and Drug Administration Staff, and Clinical Laboratories - Framework for Regulatory Oversight of Laboratory Developed Tests (LDTs) | HOLMES0015520 | HOLMES0015560 |
| DX 07479 | 10/4/2014 | | | D. Edlin Email to E. Holmes re AFRICOM: Temperature Data, Correlation Slides, Theranos Overview Information Previously Sent | THPFM0000821474 | THPFM0000821478 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07480 | 10/7/2014 | | | UBS: "U.S. Healthcare Providers - Highlights from Call with Clinical Lab Industry Consultant; Theranos Remains a Hot Topic" | HOLMES002434 | HOLMES002441 |
| DX 07481 | 10/7/2014 | | | S. Balwani Email to E. Holmes re Theranos follow up materials | THPFM0000832642 | THPFM0000832643 |
| DX 07482 | 10/9/2014 | | | S. Balwani Email to A. Rosendorff and E. Holmes re Please call Dr. Palmer | THPFM0000288403 | THPFM0000288405 |
| DX 07483 | 10/10/2014 | | | D. Young Email to A. Rosendorff re IQP | THPFM0002133713 | THPFM0002133713 |
| DX 07484 | 10/13/2014 | | | A. Finch Outlook Appointment to D. Lee re Review of Quality Data with Theranos & Walgreens | THPFM0000683511 | THPFM0000683513 |
| DX 07485 | 10/16/2014 | | | S. Balwani Email to E. Holmes re Org Chart (with attachment) | HOLMES000150 | HOLMES000151 |
| DX 07486 | 10/20/2014 | | | S. Balwani calendar invitation to D. Young and C. Pangarkar re Data Review with WAG | HOLMES0015169 | HOLMES0015169 |
| DX 07487 | 10/20/2014 | | | D. Young Email to S. Balwani re Theranos CLIA Laboratory Data Summary.pptx (with attachment) | THER-AZ-05633672 | THER-AZ-05633673 |
| DX 07488 | 10/21/2014 | | | S. Balwani Email to J. Tubergen, D. DeVos, and E. Holmes re Thank You (with attachment) | USAO-SEC-0001335 | USAO-SEC-0001415 |
| DX 07489 | 10/21/2014 | | | G. Wasson Email to S. Wasson re Hi | WG023444 | WG023445 |
| DX 07490 | 10/27/2014 | | | S. Balwani Email to A. Rosendorff and E. Holmes re Critical ISEs | THPFM0002133315 | THPFM0002133316 |
| DX 07491 | 10/27/2014 | | | Theranos 510(k) Premarket Notification for the Capillary Tubes and Nanotainer Tubes | THER-0972722 | THER-0972795 |
| DX 07492 | 10/27/2014 | | | C. Lias Email to A. Gutierrez re 510(k) Premarket Notification (with attachment) | FDA-PO-5AG-008597 | FDA-PO-5AG-008598 |
| DX 07493 | 10/28/2014 | | | S. Balwani Email to E. Holmes re Predicate runs for R&D samples | TS-1093733 | TS-1093733 |
| DX 07494 | 10/29/2014 | | | A. Rosendorff Email to A. Rosendorff re IQP/AAP Decisions and Plan Forward (with attachment) | THER-4024596 | THER-4024599 |
| DX 07495 | 10/30/2014 | | | D. Mosley Email to E. Holmes and S. Balwani et al. re Master Signature Page (with attachments) | THPFM0000885687 | THPFM0000885689 |
| DX 07496 | 10/31/2014 | | | C. Pangarkar Email to J. Pfeilsticker and T. Lin re Specific SOPs (with attachments) | THPFM0004478173 | THPFM0004478419 |
| DX 07497 | 10/31/2014 | | | [Redacted] Memo to J. Dyer re Theranos Investment | US-REPORTS-0002617 | US-REPORTS-0002617 |
| DX 07498 | 11/4/2014 | | | S. Balwani Email to E. Holmes re st johns reaching out to you for commencement & distinguished alum award | HOLMES000149 | HOLMES000149 |
| DX 07499 | 11/11/2014 | | | L. Gee Email to S. Balwani et al. re CLIA Inventory (with native attachment) | THPFM0003666351 | THPFM0003666354 |
| DX 07500 | 11/11/2014 | | | 510(k) Premarket Notification for the Theranos Herpes Simplex Virus-1 IgG Assay | THER-2550336 | THER-2550452 |
| DX 07501 | 11/12/2014 | | | E. Holmes Email to S. Hojvat and B. Arington (with attachment) | THER-2550335 | THER-2550452 |
| DX 07502 | 11/18/2014 | | | L. Neville Outlook Appointment re Follow-up discussion: Theranos Lab | LINNERSON-001229 | LINNERSON-001229 |
| DX 07503 | 11/18/2014 | | | N. Doshi Email to E. Holmes, S. Balwani, et al. re Critical ISEs | THPFM0004569297 | THPFM0004569299 |
| DX 07504 | 11/24/2014 | | | S. Balwani Email to D. Young  et al. re Normandy | THPFM0000277148 | THPFM0000277149 |

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07505 | 12/12/2014 | | | S. Balwani Email to E. Holmes re draft Cedars LOI | HOLMES000144 | HOLMES000147 |
| DX 07506 | 12/19/2014 | | | Theranos Cleveland Clinic Collaboration Agreement | US-REPORTS-0014865 | US-REPORTS-0014876 |
| DX 07507 | 12/29/2014 | | | C. Bolleter Email to D. Edlin re Introduction (with attachment) | THPFM0000583091 | THPFM0000583093 |
| DX 07508 | 1/13/2015 | | | S. Balwani Email to M. Fosque, S. Joshi, et al. re HCG | TS-1119477 | TS-1119477 |
| DX 07509 | 1/15/2015 | | | Piper Jaffray: "Medical Diagnostics - Rolling Up Our Sleeves to Assess Theranos as a Competitor to DGX & LH" | HOLMES002219 | HOLMES002226 |
| DX 07510 | 1/21/2015 | | | Apple iPhone Extraction Report | HOLMES000123 | HOLMES000124 |
| DX 07511 | 1/26/2015 | | | S. Dawkins Email to A. Gray et al. re Updates for Visit Reports, iPad Survey, and Finger stick Issue Tracking….. (with native and PDF attachments) | THPFM0005359118 | THPFM0005359142 |
| DX 07512 | 1/27/2015 | | | S. Balwani Email to E. Holmes re Values | HOLMES000143 | HOLMES000143 |
| DX 07513 | 2/5/2015 | | | D. Young Email to K. Alfonso and C. Holmes re questions - Dr. Bunting | THPFM0000018481 | THPFM0000018481 |
| DX 07514 | 2/8/2015 | | | E. Scheer Email to E. Holmes re Amazing Special Needs Visit (with attachment) | THPFM0000787169 | THPFM0000787171 |
| DX 07515 | 2/11/2015 | | | S. Balwani Email to M. Bunder re Murdoch Investment (with attachments) | THPFM0001175887 | THPFM0001175981 |
| DX 07516 | 2/12/2015 | | | M. Bunder Email to S. Balwani re Murdoch Investment (with attachment) | SEC-USAO2-EPROD-000024073 | SEC-USAO2-EPROD-000024088 |
| DX 07517 | 2/13/2015 | | | Apple iPhone Extraction Report | HOLMES000127 | HOLMES000128 |
| DX 07518 | 2/15/2015 | | | Native Theranos Powerpoint: Weekly Sales Feedback, call highlights & physician quotes | THPFM0005122476 | THPFM0005122476 |
| DX 07519 | 2/23/2015 | | | R. Karpel Email to D. Edlin re Access Anecdotes - Bots (with attachment) | THPFM0000341202 | THPFM0000341218 |
| DX 07520 | 2/24/2015 | | | Apple iPhone Extraction Report | HOLMES000121 | HOLMES000122 |
| DX 07521 | 2/25/2015 | | | S. Anekal Email to E. Holmes et al. re Device Shipments to Palo Alto through 20-Feb | THPFM0000624978 | THPFM0000624982 |
| DX 07522 | 3/1/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Access Quotes + Anecdotes (with PDF and native attachments) | THPFM0003869764 | THPFM0003869797 |
| DX 07523 | 3/6/2015 | | | P. Keller Email to A. Gutierrez, K. Dyer, and S. Bennett re Theranos update | CMS010668 | CMS010668 |
| DX 07524 | 3/7/2015 | | | D. Edlin Email to C. Bolleter and N. Ohana re Introduction *BOLLETER INVESTMENT DOCUMENTS FOR FINAL REVIEW* | THPFM0000594294 | THPFM0000594386 |
| DX 07525 | 3/8/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Access Quotes + Anecdotes (with PDF and native attachments) | THPFM0003102761 | THPFM0003102797 |
| DX 07526 | 3/9/2015 | | | T. Masson Email to E. Holmes, S. Balwani, and K. Alfonso re A Thank You - | THPFM0001208437 | THPFM0001208437 |
| DX 07527 | 3/15/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Access Quotes + Anecdotes 3/15 (with PDF and native attachments) | THPFM0003869724 | THPFM0003869763 |
| DX 07528 | 3/16/2015 | | | Apple iPhone Extraction Report | HOLMES000129 | HOLMES000130 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07529 | 3/22/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Access Quotes + Anecdotes 3/22 (with PDF and native attachments) | THPFM0003052100 | THPFM0003052138 |
| DX 07530 | 3/23/2015 | | | Apple iPhone Extraction Report | HOLMES000117 | HOLMES000118 |
| DX 07531 | 3/26/2015 | | | S. Balwani Email to D. Florey, M. Fosque, C. Holmes, E. Holmes, et al. re Lab issues | TS-1078548 | TS-1078548 |
| DX 07532 | 3/29/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Access Quotes + Anecdotes 3/29 (with PDF and native attachments) | THPFM0003865372 | THPFM0003865413 |
| DX 07533 | 4/2/2015 | | | S. Balwani Email to E. Holmes re GC Field Validation Studies | HOLMES000142 | HOLMES000142 |
| DX 07534 | 4/5/2015 | | | Apple iPhone Extraction Report | HOLMES000131 | HOLMES000133 |
| DX 07535 | 4/5/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Access Quotes + Anecdotes 4/5 (with PDF and native attachments) | THPFM0003865324 | THPFM0003865368 |
| DX 07536 | 4/8/2015 | | | D. Yam Email to M. Campbell re Peer Ventures / Documents (with attachments) | THPFM0000663083 | THPFM0000663385 |
| DX 07537 | 4/12/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Access Quotes + Anecdotes 4/12 (with PDF and native attachments) | THPFM0003865275 | THPFM0003865323 |
| DX 07538 | 4/14/2015 | | | S. Balwani Email to E. Holmes re Ciara | HOLMES000139 | HOLMES000141 |
| DX 07539 | 4/14/2015 | | | C. Reynolds Email to S. Bennett re She's America's youngest female billionaire - and a dropout - Oct. 16, 2014 | CMS014234 | CMS014234 |
| DX 07540 | 4/17/2015 | | | Conway & Shuren, "FDA and CMS Form Task Force on LDT Quality Requirements" | HOLMES002065 | HOLMES002068 |
| DX 07541 | 4/19/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Access Quotes + Anecdotes 4/19 (with PDF and native attachments) | THPFM0003102690 | THPFM0003102741 |
| DX 07542 | 4/26/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Access Quotes + Anecdotes 4/26 (with PDF and native attachments) | THPFM0002798404 | THPFM0002798456 |
| DX 07543 | 5/3/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Access Quotes + Anecdotes 5/3 (with PDF and native attachments) | THPFM0003865117 | THPFM0003865171 |
| DX 07544 | 5/10/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Access Quotes + Anecdotes 5/10 (with PDF and native attachments) | THPFM0003769137 | THPFM0003769193 |
| DX 07545 | 5/11/2015 | | | Dark Intelligence Group: "Our Editor Describes Visit to Theranos Test Center" | HOLMES002200 | HOLMES002204 |
| DX 07546 | 5/17/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Access Quotes + Anecdotes 5/17 (with PDF and native attachments) | THPFM0001086738 | THPFM0001086800 |
| DX 07547 | 5/20/2015 | | | CLIA Certificate of Compliance | THPFM0000568827 | THPFM0000568827 |
| DX 07548 | 5/20/2015 | | | E. Holmes Letter to California Department of Public Health Laboratory Field Services | US-REPORTS-0008411 | US-REPORTS-0008412 |
| DX 07549 | 5/20/2015 | | | A. Zachman Email to M. Phebus re CEO Contact Call | LINNERSON-001313 | LINNERSON-001313 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07550 | 5/24/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Access Quotes + Anecdotes 5/24 (with PDF and native attachments) | THPFM0003102594 | THPFM0003102638 |
| DX 07551 | 5/24/2015 | | | P. O'Neill Email to R. Karpel et al. re QUOTES FOR DOT COM  HOME PAGE | THPFM0002002484 | THPFM0002002490 |
| DX 07552 | 5/26/2015 | | | R. Phifer Email to S. Saksena re NRCC exam results | THPFM0000298969 | THPFM0000298971 |
| DX 07553 | 5/28/2015 | | | G. Yamamoto Email to L. Ferrier, K. Fuller, and C. Prodan re Theranos (with attachments) | CMS028798 | CMS028804 |
| DX 07554 | 5/28/2015 | | | P. Keller Email to K. Dyer re Theranos (with attachments) | CMS055771 | CMS055778 |
| DX 07555 | 5/29/2015 | | | J. Rosan Email to E. Holmes and S. Balwani re HI | THER-AZ-03849439 | THER-AZ-03849439 |
| DX 07556 | 5/29/2015 | | | K. Dyer Email to S. Bennett et al. re NEW FOIA SWIFT Task: 031720157001 - Methodologies for Lab Test Procedures or Examinations Performed in San Francisco Region and Profi… | CMS011953 | CMS011955 |
| DX 07557 | 5/31/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Access Quotes + Anecdotes 5/31 (with PDF and native attachments) | THPFM0003768952 | THPFM0003768998 |
| DX 07558 | 6/5/2015 | | | K. Hill Email to L. Shaham et al. re WSJ Inquiry on Theranos | CMS007238 | CMS007239 |
| DX 07559 | 6/5/2015 | | | K. Dyer Email to P. Keller et al. re WSJ re laboratory testing | CMS043464 | CMS043465 |
| DX 07560 | 6/5/2015 | | | L. Shaham Email to L. Crawford et al. re WSJ Inquiry on Theranos | CMS005125 | CMS005126 |
| DX 07561 | 6/7/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Access Quotes + Anecdotes 6/7 (with PDF and native attachments) | THPFM0003769284 | THPFM0003769332 |
| DX 07562 | 6/9/2015 | | | S. Hojvat Email to E. Holmes et al. re Draft/Work in Progress…Comments | THER-0989107 | THER-0989109 |
| DX 07563 | 6/10/2015 | | | L. Gee Email to S. Saksena re Normandy (with CL SOP-05049 Theranos LIS Application User Guide attachment) | SEC-USAO-EPROD-002256756 | SEC-USAO-EPROD-002256787 |
| DX 07564 | 6/12/2015 | | | G. Yamamoto Email to S. Bennett re POC question | CMS014076 | CMS014077 |
| DX 07565 | 6/12/2015 | | | L. Shaham Email to J. Tarantino et al. re formal complaint from Theranos employee | CMS015818 | CMS015819 |
| DX 07566 | 6/12/2015 | | | G. Nelson Email to K. Alfonso et al. re ASU-Theranos Agreement (with attachments) | THPFM0000456531 | THPFM0000456558 |
| DX 07567 | 6/14/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Access Guest Quotes + Bot Anecdotes 6/14 (with PDF and native attachments) | THPFM0003102535 | THPFM0003102589 |
| DX 07568 | 6/15/2015 | | | P. Keller Email to K. Dyer re Theranos (with attachment) | CMS015784 | CMS015793 |
| DX 07569 | 6/16/2015 | | | P. Keller Email to S. Bennett and P. Meyers re Theranos | CMS-DOJ-0103009 | CMS-DOJ-0103014 |
| DX 07570 | 6/19/2015 | | | C. Flacks Email to K. Dyer re Quick Thought | CMS015799 | CMS015799 |
| DX 07571 | 6/28/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Guest Quotes & Bot Anecdotes | Access (with PDF and native attachments) | THPFM0003768575 | THPFM0003768632 |
| DX 07572 | 7/2/2015 | | | S. Bennett Email to G. Yamamoto re Theranos (with attachment) | CMS014049 | CMS014058 |
| DX 07573 | 7/5/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Guest Testimonials & Phlebotomist Anecdotes | Access (with PDF and native attachments) | THPFM0003102473 | THPFM0003102534 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07574 | 7/7/2015 | | | D. Young Email to C. Holmes re AZ certificate of compliance (with attachment) | THER-AZ-00773815 | THER-AZ-00773816 |
| DX 07575 | 7/12/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Guest Testimonials & Phlebotomist Anecdotes | Access (with PDF and native attachments) | THPFM0003769485 | THPFM0003769549 |
| DX 07576 | 7/19/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Guest Testimonials & Phlebotomist Feedback | Access (with PDF and native attachments) | THPFM0003773424 | THPFM0003773492 |
| DX 07577 | 7/27/2015 | | | Redacted Email to B. Grossman and Redacted re Theranos Herpes test (with attachment) | PFM-SEC v. Balwani-0008198 | PFM-SEC v. Balwani-0008227 |
| DX 07578 | 7/29/2015 | | | J. Tarantino Email to P. Keller and K. Dyer re Theranos and CMS | CMS056045 | CMS056047 |
| DX 07579 | 8/9/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Guest Testimonials & Phlebotomist Anecdotes | Access (with PDF and native attachments) | THPFM0003769352 | THPFM0003769429 |
| DX 07580 | 8/12/2015 | | | A. Gutierrez Email to Y. Chan et al. | US-FDA-0015073 | US-FDA-0015073 |
| DX 07581 | 8/14/2015 | | | S. Balwani Email to E. Holmes re Feedback from GMA | HOLMES0015167 | HOLMES0015168 |
| DX 07582 | 8/14/2015 | | | Redacted Email to R. Terranella re Hydroxyurea | US-REPORTS-0017580 | US-REPORTS-0017580 |
| DX 07583 | 8/16/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Guest Quotes & Phlebotomist Anecdotes; Access (with PDF and native attachments) | THPFM0003769056 | THPFM0003769136 |
| DX 07584 | 8/19/2015 | | | S. Cendejas Email to D. Young et al. re HgbA1c Next Steps | THPFM0000364264 | THPFM0000364268 |
| DX 07585 | 8/20/2015 | | | E. Holmes Email to S. Balwani re Client letter HbA1c (with attachment) | THER-AZ-01780002 | THER-AZ-01780004 |
| DX 07586 | 8/23/2015 | | | R. Karpel Email to E. Holmes and D. Edlin re Updated Guest Quotes & Phlebotomist Anecdotes | Access (with PDF and native attachments) | THPFM0003868899 | THPFM0003868981 |
| DX 07587 | 8/25/2015 | | | P. Keller Email to K. Dyer re Phoenix lab | CMS015831 | CMS015832 |
| DX 07588 | 8/26/2015 | | | J. Lassard Email to S. Beck et al. re theranos assays | FDA-0025393 | FDA-0025395 |
| DX 07589 | 8/30/2015 | | | H. King Letter to I. Pilcher | THER-1779494 | THER-1779501 |
| DX 07590 | 8/30/2015 | | | Exhibit A - Additional Studies from 2014 to 2015 for Bicarbonate, Glucose, Calcium and Potassium | THER-1779503 | THER-1779510 |
| DX 07591 | 8/30/2015 | | | Exhibit B - 2013 Studies | THER-1779512 | THER-1779514 |
| DX 07592 | 8/30/2015 | | | Exhibit C - Overview of Recent and Planned Theranos Quality System Development and Improvement Activities | THER-1779516 | THER-1779520 |
| DX 07593 | 8/31/2015 | | | C. Domingo Email to R. Wilson re Theranos Study (with attachment) | LINNERSON-000630 | LINNERSON-000631 |
| DX 07594 | 9/2/2015 | | | S. Balwani Email to D. Young et al. re Mock Audit | THER-AZ-06355710 | THER-AZ-06355713 |
| DX 07595 | 9/3/2015 | | | D. Kracov Letter to M. Elmer and A. Gutierrez re Request for Call Regarding Ongoing Inspection of Theranos, Inc. | THER-1780139 | THER-1780141 |
| DX 07596 | 9/8/2015 | | | S. Cendejas Email to S. Balwani et al. re Siemens update | THPFM0000272233 | THPFM0000272234 |
| DX 07597 | 9/9/2015 | | | D. Florey Email to C. McClanahan et al. re Customer letters (with attachments) | THPFM0000463280 | THPFM0000463283 |
| DX 07598 | 9/14/2015 | | | Y. Chan Email to S. Tjoe et al. re Draft 483, Theranos, Palo Alto and Newark Sites | FDA-0025468 | FDA-0025477 |
| DX 07599 | 9/17/2015 | | | A. Gutierrez Email to I. Elder re Update - Close of Newark Inspection | SEC-FDA-E-0009924 | SEC-FDA-E-0009925 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07600 | 9/21/2015 | | | E. Holmes Email to A. Gutierrez et al. re Teleconference | THER-1002872 | THER-1002873 |
| DX 07601 | 9/23/2015 | | | Theranos Letter to Yamamoto and Bennett re Platform List | CMS017096 | CMS017097 |
| DX 07602 | 9/25/2015 | | | S. Balwani Email to D. Young re HgbA1c Urgent Medical Device Recall | THPFM0000085159 | THPFM0000085161 |
| DX 07603 | 10/1/2015 | | | 42 CFR § 493 ("Laboratory Requirements") | HOLMES000700 | HOLMES000822 |
| DX 07604 | 10/5/2015 | | | M. Espinoza Email to D. Young and S. Cendejas re Siemens notification regarding A1c (with attachment) | THPFM0002300701 | THPFM0002300706 |
| DX 07605 | 10/7/2015 | | | K. Dyer Email to J. Tarantino, T. Hamilton, and S. Bennett re FYI | CMS005015 | CMS005016 |
| DX 07606 | 10/15/2015 | | | copier@theranos.com to S. Saksena re Message from "RNP00267345FCB" (with attachment) | THPFM0001344224 | THPFM0001344228 |
| DX 07607 | 10/16/2015 | | | A. Yeung Outlook Appointment to A. Yeung et al. re Theranos Media | CMS009999 | CMS009999 |
| DX 07608 | 10/16/2015 | | | L. Shaham Email to K. Fuller et al. re Theranos status update | CMS014815 | CMS014816 |
| DX 07609 | 10/16/2015 | | | K. Dyer Email to S. Bennett et al. re In the news… | CMS011894 | CMS011894 |
| DX 07610 | 10/20/2015 | | | L. Shaham Email to K. Fuller et al. re Theranos - Reporter Inquiry--question | CMS017452 | CMS017452 |
| DX 07611 | 10/22/2015 | | | K. Fuller Email to S. Bennett and G. Yamamoto re Can I get a CMS comment | CMS009205 | CMS009206 |
| DX 07612 | 10/22/2015 | | | J. Dooren Email to E. Pahon re head's up from CMS on Theranos | FDA-0013196 | FDA-0013197 |
| DX 07613 | 11/2/2015 | | | M. Fosque Email to S. Bainiwal and T. Kemp re LIS SOP/User Guide (with CL UG-08009 LIS App User Guide attachment) | THER-5941879 | THER-5941880 |
| DX 07614 | 11/2/2015 | | | L. Shaham Email to A. Albright re Requirements for laboratory directors | CMS007240 | CMS007241 |
| DX 07615 | 11/3/2015 | | | G. Yamamoto Email to K. Fuller and S. Bennett re CMS Complaint: Theranos Inc. (with attachment) | CMS008808 | CMS008828 |
| DX 07616 | 11/4/2015 | | | G. Yamamoto Email to S. Bennett re CLIA Termination Question--thank you Gary | CMS008674 | CMS008676 |
| DX 07617 | 11/5/2015 | | | K. Dyer Email to L. Shaham, S. Bennett, and J. Tarantino re Theranos inspection reports | CMS011945 | CMS011948 |
| DX 07618 | 11/7/2015 | | | W. Miquelon Email to E. Holmes re Personal | HOLMES0015343 | HOLMES0015343 |
| DX 07619 | 11/20/2015 | | | J. Tarantino Email S. Bennett re FYI | CMS013500 | CMS013500 |
| DX 07620 | 11/24/2015 | | | T. Lin Email to M. Fosque re estradiol value; Acc 288970 | THPFM0002186206 | THPFM0002186208 |
| DX 07621 | 11/24/2015 | | | S. Bennett Email to S. Bennett re OK, Theranos: Here's the Data the World Needs to See \| WIRED | CMS013237 | CMS013237 |
| DX 07622 | 12/1/2015 | | | W. Miquelon Email to E. Holmes re Thoughts | HOLMES0015342 | HOLMES0015342 |
| DX 07623 | 12/1/2015 | | | T. Masson Email to R. Karpel and D. Hunt re Very positive guest experience?? | THPFM0001060828 | THPFM0001060829 |
| DX 07624 | 12/3/2015 | | | L. Shaham Email to T. Hamilton et al. re Media Heads Up: Theranos Complaint Survey and Wall Street Journal | CMS-DOJ-0086283 | CMS-DOJ-0086283 |
| DX 07625 | 12/3/2015 | | | M. Fosque Email to R. Karpel re Message from "RNP002673A11A88 (with attachment) | THPFM0001060520 | THPFM0001060540 |
| DX 07626 | 12/4/2015 | | | T. Hamilton Email to K. Dyer and S. Bennett re Media Heads Up: Theranos Complaint Survey and Wall Street Journal | CMS017324 | CMS017325 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07627 | 12/4/2015 | | | E. Pahon Email to A. Gutierrez et al. re Do these look ok to you? | FDA-0013137 | FDA-0013138 |
| DX 07628 | 12/8/2015 | | | S. Balwani Email to E. Holmes re carts | HOLMES000259 | HOLMES000259 |
| DX 07629 | 12/12/2015 | | | J. Tubergen Email to E. Holmes re Google planning a 'needle-free' way to collect blood samples using smartwatches | Daily Mail Online | THPFM0000701618 | THPFM0000701618 |
| DX 07630 | 12/16/2015 | | | L. Shaham Email to K. Dyer et al. re Wall street journal theranos | CMS042208 | CMS042208 |
| DX 07631 | 12/20/2015 | | | L. Shaham Email to T. Hamilton et al. re Theranos | CMS025967 | CMS025967 |
| DX 07632 | 12/21/2015 | | | G. Yamamoto Email to S. Bennett and K. Fuller re Theranos | CMS010985 | CMS010989 |
| DX 07633 | 12/22/2015 | | | H. King Letter to S. Bennett | CMS2-000149 | CMS2-000356 |
| DX 07634 | 1/13/2016 | | | Siemens Urgent Medical Device Correction CC 16-03.A.US | THER-AZ-05097313 | THER-AZ-05097316 |
| DX 07635 | 1/14/2016 | | | K. Dyer Email to T. Hamilton et al. re Theranos follow-up | CMS011973 | CMS011973 |
| DX 07636 | 1/14/2016 | | | G. Yamamoto Email to S. Bennett re Theranos - Draft CMS Documents (with attachment) | CMS013605 | CMS013607 |
| DX 07637 | 1/14/2016 | | | G. Yamamoto Email to S. Bennett re Theranos - Draft CMS Documents (with attachments) | CMS014027 | CMS014038 |
| DX 07638 | 1/19/2016 | | | G. Yamamoto Email to K. Dyer et al. re Theranos Documents (with attachments) | CMS010954 | CMS010967 |
| DX 07639 | 1/21/2016 | | | K. Fuller Email to K. Dyer et al. re e alert, briefing paper, letter, and draft FAQ's in one email (with attachments) | CMS036721 | CMS036737 |
| DX 07640 | 1/23/2016 | | | G. Yamamoto Email to K. Fuller et al. re Theranos - time sensitive | CMS011112 | CMS011112 |
| DX 07641 | 1/24/2016 | | | A. Slavitt Email to A. Albright et al. re Theranos | CMS007018 | CMS007019 |
| DX 07642 | 1/26/2016 | | | K. Fuller Email to G. Yamamoto et al. re Theranos Alert - Update (with attachment) | CMS039258 | CMS039265 |
| DX 07643 | 1/26/2016 | | | L. Shaham Email to K. Dyer et al. re Updated Theranos FAQs and Briefing document | CMS045915 | CMS045917 |
| DX 07644 | 1/26/2016 | | | J. Yost Email to K. Dyer re The Wall Street Journal: Deficiencies Found at Theranos Labs | CMS046419 | CMS046419 |
| DX 07645 | 1/27/2016 | | | M. Nies Email to D. Young and M. Fosque re Message from "RNP002673A11A78" (with native attachment) | THPFM0003813438 | THPFM0003813440 |
| DX 07646 | 1/28/2016 | | | M. Nies Email to D. Young et al. re Message from "RNP002673A11A78" (with attachment) | THPFM0002524449 | THPFM0002524453 |
| DX 07647 | 1/29/2016 | | | D. Young Email to M. Espinoza et al. re Message from "RNP002673A11A78" | THPFM0000467481 | THPFM0000467482 |
| DX 07648 | 2/5/2016 | | | L. Gee Email to K. Das et al. re Siemens Calibrator E Testosterone (with attachment) | THPFM0004024960 | THPFM0004024966 |
| DX 07649 | 2/6/2016 | | | D. Young Email to M. Fosque et al. re Estradiol | THPFM0000971739 | THPFM0000971744 |
| DX 07650 | 2/6/2016 | | | L. Helfend Email to L. Gee et al. re Siemens Calibrator E Testosterone | THPFM0003812966 | THPFM0003812967 |
| DX 07651 | 2/25/2016 | | | S. Balwani Email to K. Whaling, E. Holmes, et al. re KNXV ABC: Why Pay $40 More For The Same Lab Test? Comparing Lab Prices To Save You Money | THPFM0000539835 | THPFM0000539838 |
| DX 07652 | 3/1/2016 | | | W. Perry Email to E. Holmes et al. re Friday meeting | HAK00002442 | HAK00002443 |
| DX 07653 | 3/1/2016 | | | E. Holmes Email to D. Boies et al. re Friday meeting (with attachment) | HAK00002444 | HAK00002447 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07654 | 3/1/2016 | | | R. Bechtel Email to E. Holmes et al. re Theranos Scientific Meeting 2/28 | TGPS00012651 | TGPS00012656 |
| DX 07655 | 3/1/2016 | | | E. Holmes Email to D. Boies et al. re Theranos Scientific Meeting 2/28 (with attachment) | TS-1064232 | TS-1064235 |
| DX 07656 | 3/2/2016 | | | M. Etem Email to D. Young re Signature Items (with attachment) | THPFM0000375804 | THPFM0000375814 |
| DX 07657 | 3/21/2016 | | | W. Miquelon Email to E. Holmes, W. Wilson, and L. Deitz re Theranos and GCC (with attachments) | THPFM0000428854 | THPFM0000428861 |
| DX 07658 | 3/27/2016 | | | J. Rosan Email to E. Holmes and S. Balwani re Hope your holiday was good - next steps? (with attachments) | THPFM0005218712 | THPFM0005218720 |
| DX 07659 | 4/2/2016 | | | T. Kickler Email to E. Holmes | HOLMES0015474 | HOLMES0015475 |
| DX 07660 | 4/21/2016 | | | The Economist Article - Blood sports | HOLMES0015659 | HOLMES0015664 |
| DX 07661 | 4/23/2016 | | | eaoffice Email to S. Evans et al. re Theranos - Manuscript Drafts (with attachments) | TS-0540349 | TS-0540508 |
| DX 07662 | 4/26/2016 | | | P. Keller Email to S. Bennett re Background information and discussion regarding Theranos (with attachments) | CMS-DOJ-0178487 | CMS-DOJ-0178526 |
| DX 07663 | 5/4/2016 | | | T. Strickland Email to F. Bonanni and E. Holmes re Connection | THER-1233536 | THER-1233537 |
| DX 07664 | 5/11/2016 | | | Theranos Press Release: Theranos Announces Expansion of Board of Directors and New Organizational Structure | PFM-GJ-00002962 | PFM-GJ-00002964 |
| DX 07665 | 5/18/2016 | | | D. Young Email to T. Masson re Lab issue relayed through Walgreens | THPFM0004608342 | THPFM0004608358 |
| DX 07666 | 5/27/2016 | | | D. Edlin Email to F. Bonanni and E. Holmes re Theranos Quality Manual & CMS Documents (with all attachments) | THER-2087809 | THER-2088234 |
| DX 07667 | 6/10/2016 | | | E. Holmes calendar invitation to D. Young, et al. re AACC Presentation Review | HOLMES0015353 | HOLMES0015353 |
| DX 07668 | 6/15/2016 | | | Quest Diagnostics and Safeway Team to Offer Convenient Diagnostics Testing to Customers in More States | HOLMES0015657 | HOLMES0015658 |
| DX 07669 | 7/9/2016 | | | F. Bonanni Email to E. Holmes re Quality manual (with attachment) | THER-1236457 | THER-1236475 |
| DX 07670 | 7/19/2016 | | | The Hill:  Foege, William, Theranos: looking ahead | HOLMES002384 | HOLMES002385 |
| DX 07671 | 7/20/2016 | | | L. Vroom Email to D. Wurtz et al. re final version - exec appts + board committee release (with attachment) | THER-1498421 | THER-1498424 |
| DX 07672 | 7/21/2016 | | | S. Cendejas Email to C. Delozier, D. Rainey, and M. Espinoza (with attachment) | SMS0024917 | SMS0024921 |
| DX 07673 | 8/1/2016 | | | E. Holmes Presentation - Theranos Science & Technology: The Miniaturization of Laboratory Testing | THPFM0004492686 | THPFM004492758 |
| DX 07674 | 8/2/2016 | | | L. Peterson Email to J. Tubergen and R. Damstra re Theranos - AACC | Dynasty000363 | Dynasty000364 |
| DX 07675 | 8/4/2016 | | | E. Holmes Email to D. Young re Outstanding Job | HOLMES0015354 | HOLMES0015354 |
| DX 07676 | 8/4/2016 | | | E. Holmes Email to W. Miquelon re You! | HOLMES0015380 | HOLMES0015380 |
| DX 07677 | 8/12/2016 | | | Gibson Dunn Letter to U.S. Securities and Exchange Commission re *In the Matter of Theranos, Inc. LLC (SF-4030)* | SEC-USAO2-EPROD-000254782 | SEC-USAO2-EPROD-000254782 |
| DX 07678 | 8/18/2016 | | | D. Taylor Email to E. Holmes re Board Meeting Agenda and Pre-Read (with attachments) | THER-1236984 | THER-1236998 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07679 | 9/2/2016 | | | F. Bonanni Email to D. Guggenheim, D. Wurtz, E. Holmes re Compliance & Quality Committee | HOLMES0015375 | HOLMES0015375 |
| DX 07680 | 9/9/2016 | | | C. Robertson Email to S. Anekal, E. Holmes, et al. re TAB | HOLMES0015442 | HOLMES0015443 |
| DX 07681 | 9/17/2016 | | | F. Bonanni Email to D. Taylor et al. re Compliance Committee Charter | HOLMES0015374 | HOLMES0015374 |
| DX 07682 | 9/18/2016 | | | F. Bonnanni Email to D. Wurtz et al. re Quality Manual Draft | HOLMES0015373 | HOLMES0015373 |
| DX 07683 | 11/22/2016 | | | T. Mackay Email to D. Taylor, E. Holmes, and C. Robertson re TAB bios - current version (with attachment) | HOLMES0015433 | HOLMES0015441 |
| DX 07684 | 12/2/2016 | | | L. Peterson Email to T. Mackay et al. re Theranos Investor Meeting - Dec. 8 (with attachment) | Dynasty001726 | Dynasty001729 |
| DX 07685 | 12/9/2016 | | | E. Holmes Email to L. Peterson | Dynasty001353 | Dynasty001353 |
| DX 07686 | 12/9/2016 | | | T. Mackay Email to D. Mosley re Theranos presentation (with attachment) | MOS00001517 | MOS00001554 |
| DX 07687 | 12/13/2016 | | | E. Holmes Email to D. Edlin, et al. re TAB | HOLMES0015472 | HOLMES0015473 |
| DX 07688 | 12/17/2016 | | | C. Davies Letter to R. Leach re Grand Jury Subpoena Investigation #2016R00024-15 | THERANOS-DOJ TL0000004 | THERANOS-DOJ TL0000007 |
| DX 07689 | 12/23/2016 | | | C. Davies Letter to R. Leach re Grand Jury Subpoena Investigation #2016R00024-15 | THERANOS-DOJ TL0000008 | THERANOS-DOJ TL0000011 |
| DX 07690 | 2017 | | | Chen et al., A Novel Approach for Sensitive Detection of ZIKV RNA in Whole Blood and Urine Samples (AMP 2017 Annual Meeting Poster) | HOLMES000823 | HOLMES000823 |
| DX 07691 | 2017 | | | Chen et al., A Novel Approach for Sensitive Detection of ZIKV RNA in Whole Blood and Urine Samples (AMP 2017 Abstract) | HOLMES000824 | HOLMES000824 |
| DX 07692 | 2017 | | | Sergeev et al., A novel molecular assay for the detection of Zika RNA in whole blood and urine samples; and Sivaraman et al., Screening of recombinant Zika virus proteins as antigens to develop an ELISA for the Serodiagnosis of Zika virus infection (ASTMH 2017 Abstract) | HOLMES000835 | HOLMES000836 |
| DX 07693 | 2017 | | | Sivaraman et al., Screening of Recombinant Zika Virus Proteins as Antigens to Develop an ELISA for the Serodiagnosis of Zika Virus Infection (ASTMH 2017 Annual Meeting Poster) | HOLMES000837 | HOLMES000837 |
| DX 07694 | 2017 | | | Chung et al., High-volume hemofiltration in adult burn patients with septic shock and acute kidney injury: a multicenter randomized controlled trial, Critical Care 21:289 | HOLMES000921 | HOLMES000928 |
| DX 07695 | 2017 | | | Huynh et al., Spectral Analysis Methods Based on Background Subtraction and Curvature Calculation Used in the Detection or Quantification of Hemolysis and Icterus in Blood-derived Clinical Samples, Cureus 9(12) (2017) | HOLMES002096 | HOLMES002122 |
| DX 07696 | 1/26/2017 | | | L. Peterson Email to H. Freund et al. re Project T Series C-3 Term Sheet (with attachments) | SEC-USAO3-EPROD-000024196 | SEC-USAO3-EPROD-000024208 |
| DX 07697 | 2/10/2017 | | | L. Peterson Email to H. Freund et al. re Project T - final terms (with attachments) | Dynasty005728 | Dynasty005744 |
| DX 07698 | 2/10/2017 | | | D. Mosley Email to L. Peterson et al. re Project T - final terms | Dynasty005782 | Dynasty005783 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07699 | 2/23/2017 | | | Redacted  Email to J. Gordon et al. re Theranos - Term Sheet | SEC-USAO3-EPROD-000023829 | SEC-USAO3-EPROD-000023837 |
| DX 07700 | 3/6/2017 | | | E. Holmes Email to L. Peterson re 3/22 | Dynasty000898 | Dynasty000899 |
| DX 07701 | 4/2/2017 | | | H. Slack Email to L. Peterson re WSJ inquiry | Dynasty003224 | Dynasty003226 |
| DX 07702 | 4/10/2017 | | | L. Peterson Email to d. Mosley et al. re Summary of Theranos Exchange (with attachment) | Dynasty005840 | Dynasty005846 |
| DX 07703 | 5/10/2017 | | | T. Carroll Outlook Appointment to D.Taylor, E. Holmes, and K. Merrill re Meeting - Theranos (with attached metadata sheet) | HOLMES0015495 | HOLMES0015496 |
| DX 07704 | 5/12/2017 | | | Perkins Coie Presentation: Theranos, Inc. Patent Portfolio Overview | PC0000048 | PC0000063 |
| DX 07705 | 6/2017 | | | Theranos Strategic Plan (June 2017) | SEC-0000005 | SEC-0000058 |
| DX 07706 | 6/13/2017 | | | E. Holmes Email to T. Patterson and L. Peterson re Updated Strategy Deck (vF) (with attachment) | Dynasty002833 | Dynasty002887 |
| DX 07707 | 6/16/2017 | | | HHS.gov: "HHS Strengthens Patients' Right to Access Lab Reports" | HOLMES000961 | HOLMES000962 |
| DX 07708 | 6/29/2017 | | | J. Schenk Letter to E. Dickinson re FDA Litigation Hold | US-MISC-000004 | US-MISC-000007 |
| DX 07709 | 8/11/2017 | | | D. Taylor Email to A. Shah et al. re Theranos Patent List (with attachment) | FIG00000703 | FIG00000778 |
| DX 07710 | 8/17/2017 | | | Perkins Coie Presentation: Overview of Theranos' IP Assets and Near-Term Licensing Opportunities | PC0000001 | PC0000047 |
| DX 07711 | 9/2017 | | | CMS Publication: CLIA Proficiency Testing and PT Referral: Do's and Dont's" | HOLMES000963 | HOLMES000974 |
| DX 07712 | 9/18/2017 | | | L. Peterson Email to H. Freund and H. Slack re Theranos - quick update | Dynasty004039 | Dynasty004040 |
| DX 07713 | 10/2017 | | | Theranos Confidential Information Memorandum (October 2017) | TS-1164021 | TS-1164073 |
| DX 07714 | 10/11/2017 | | | UCSF Data Summary: Lipid Panel on miniLab 4.1 | HOLMES002404 | HOLMES002410 |
| DX 07715 | 10/31/17 | | | P. Diaz Email to A. Shah re Theranos - Due Diligence Items of Focus (with attachment) | FIG0001176 | FIG0001229 |
| DX 07716 | 11/3/2017 | | | Proposed Senior Secured Term Loan Letter Agreement | FIG0001651 | FIG0001660 |
| DX 07717 | 12/20/2017 | | | Lynch, Evaluation of a miniaturized clinical laboratory system for lipid analysis (UCSF Manuscript submission to Clinical Biochemistry) | HOLMES002411 | HOLMES002429 |
| DX 07718 | 2018 | | | Wesley et al., Expression and characterization of the soluble form of recombinant mature HSV-2 glycoprotein G for use in anti-HSV-2 IgG serodiagnostic immunoassay, J. Virological Methods, 252:65-69 (2018) | HOLMES002148 | HOLMES002152 |
| DX 07719 | 2018 | | | Nourse, et al. *Engineering of a miniaturized, robotic clinical laboratory*, Bioengineering & Translational Medicine, 3:58-70 (2018) | HOLMES0018276 | HOLMES0018288 |
| DX 07720 | 1/25/2018 | | | J. Rosan Email to E. Holmes and D. Thayer re Here it is (with attachment) | HOLMES0015491 | HOLMES0015494 |
| DX 07721 | 5/4/2018 | | | New York Times: "Caught in the Theranos Wreckage: Betsy DeVos, Rupert Murdoch and Walmart's Waltons" | HOLMES000917 | HOLMES000918 |
| DX 07722 | 5/4/2018 | | | Forbes: "Theranos Losses a Drop in the Bucket for DeVos, Murdoch, Waltons and Kraft" | HOLMES002378 | HOLMES002382 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07723 | 8/27/2018 | | | FD-302 Federal Grand Jury Information re 1 Terabyte Hard Drive | US-REPORTS-0010268 | US-REPORTS-0010268 |
| DX 07724 | 8/21/2020 | | | R. Leach Letter to L. Wade re Theranos LIS Database | N/A | N/A |
| DX 07725 | | | | 21 CFR § 862 ("Clinical Chemistry and Clinical Toxicology Devices") | HOLMES000635 | HOLMES000676 |
| DX 07726 | | | | 21 CFR § 864 ("Hematology and Pathology Devices") | HOLMES000677 | HOLMES000699 |
| DX 07727 | | | | 42 CFR § 263a ("Certification of Laboratories") | HOLMES000953 | HOLMES000960 |
| DX 07728 | | | | Cal. Bus. & Prof. Code, Div. 2, Ch. 3 | HOLMES0015501 | HOLMES0015511 |
| DX 07729 | | | | CDPH Website Section: Clinical Chemist License | HOLMES0015516 | HOLMES0015519 |
| DX 07730 | | | | CDPH Website Section: Clinical Laboratory Director License | HOLMES0015512 | HOLMES0015515 |
| DX 07731 | | | | E. Holmes Handwritten Notes | HOLMES002063 | HOLMES002063 |
| DX 07732 | | | | Redacted   Patient Records | ASIN-004186 | ASIN-004196 |
| DX 07733 | | | | Outcome Oriented Survey Process | HOLMES002205 | HOLMES002205 |
| DX 07734 | | | | S. Balwani Handwritten Notes | HOLMES000075 | HOLMES000077 |
| DX 07735 | | | | Theranos Confidential Information Memorandum | HOLMES002227 | HOLMES002321 |
| DX 07736 | | | | Theranos LIS Database | HARD-DRIVE-LIS-000001 | HARD-DRIVE-LIS-000001 |
| DX 07737 | | | | Theranos List of Publications and Conferences | HOLMES002206 | HOLMES002206 |
| DX 07738 | | | | Theranos STI Tests | US-FDA-0037994 | US-FDA-0038000 |
| DX 07739 | | | | Theranos Test Menu | US-FDA-0037977 | US-FDA-0037982 |
| DX 07740 | 2/20/2015 | | | Video: Working at Theranos | ONEILL-000021133 | ONEILL-000021133 |
| DX 07741 | 8/17/2011 | | | D. Young Email to E. Holmes and S. Balwani re routine assays for development (with native  attachment) | TS-0975904 | TS-0975905 |
| DX 07742 | 2/24/2009 | | | S. Hristu Email to E. Holmes and C. Balkenhol re Theranos studies completed to date (with native attachment) | THER-AZ-06111616 | THER-AZ-06111618 |
| DX 07743 | 10/1/2014 | | | J. Blickman Email to T. Masson and R. Karpel re Experience Survey Results (Sept) (with native attachments) | THPFM0005126506 | THPFM0005126509 |
| DX 07744 | | | | Photo: Theranos Employees | ONEILL-000019412 | ONEILL-000019412 |
| DX 07745 | | | | Photo: Theranos Employees | ONEILL-000021057 | ONEILL-000021057 |
| DX 07746 | | | | Photo: Theranos Device | ONEILL-000019440 | ONEILL-000019440 |
| DX 07747 | | | | Photo: Theranos Device | ONEILL-000019431 | ONEILL-000019431 |
| DX 07748 | | | | Photo: Theranos Employees | ONEILL-000019416 | ONEILL-000019416 |
| DX 07749 | 8/24/2015 | | | Video: Lower Prices | ONEILL-000021562 | ONEILL-000021562 |
| DX 07750 | 7/29/2015 | | | Video: Breaking the Glass Ceiling | ONEILL-000021813 | ONEILL-000021813 |
| DX 07751 | 10/22/2013 | | | Theranos Presentation: Overview of Sample Processing Workflow, Prepared for FDA:  Phase I and Phase II of Theranos Business Operations | FDA-PO-5AG-0055698 | FDA-PO-5AG-006698 |
| DX 07752 | | | | Photo: Holmes Family | HOLMES000001 | HOLMES000001 |
| DX 07753 | 11/3/2016 | | | D. Yam Email to J. Gellman, D. Taylor, M. Mugmon re Pharmaceutical payments for milestones --Privilged & Confidential (with PDF and native attachments) | THER-0905721 | THER-0905913 |
| DX 07754 | 2003 | | | Photo: Elizabeth Holmes | HOLMES0018352 | HOLMES0018352 |
| DX 07755 | 9/12/2011 | | | TBWA / CHIAT / DAY Presentation: Changing The World - Scope, Team & Remuneration Recommendation | HOLMES0018321 | HOLMES0018345 |
| DX 07756 | 8/15/2014 | | | S. Balwani Email to D. Young et al. re Another Theranos Story Important Milestone Reached - 100th 4S Device Shipment | HOLMES0018347 | HOLMES0018351 |
| DX 07757 | | | | Photo: Theranos Headquarters | HOLMES0018354 | HOLMES0018354 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 07758 | | | | Photo: Theranos Headquarters | HOLMES0018320 | HOLMES0018320 |
| DX 07759 | | | | Photo: Theranos Employees | HOLMES0018346 | HOLMES0018346 |
| DX 07760 | | | | Photo: Elizabeth Holmes | HOLMES0018353 | HOLMES0018353 |
| DX 07761 | 7/15/2014 | | | D. Yam Email to S. Balwani re BS @ 063014 (with native attachment) | THPFM0004213796 | THPFM0004213797 |
| DX 09000 | 6/2013 | | | A1AT Development Report | THPFM0005688357 | THPFM0005688388 |
| DX 09001 | 9/11/2015 | | | ABO-RhD Validation Report, CL-RPT-14209 | THPFM0005697682 | THPFM0005697698 |
| DX 09002 | 1/10/2011 | | | ACE-011 Development Report | THPFM0005688139 | THPFM0005688210 |
| DX 09003 | 2012 | | | Acetaminophen Development Report | THPFM0005694637 | THPFM0005694650 |
| DX 09004 | 10/15/2013 | | | Acetaminophen Validation Report, CL-RPT-14067 | THPFM0005703984 | THPFM0005703996 |
| DX 09005 | 11/14/2015 | | | Acetaminophen Validation Report, CL-RPT-14067 | THPFM0005697196 | THPFM0005697209 |
| DX 09006 | 1/20/2014 | | | Acinetobacter Baumannii Development Report | THPFM0005704674 | THPFM0005704697 |
| DX 09007 | 4/7/2014 | | | Activated Partial Thromboplastin Time (aPTT) Validation Report, CL-RPT-14069 | THPFM0005704245 | THPFM0005704260 |
| DX 09008 | 1/27/2014 | | | Adenovirus B Development Report | THPFM0005704745 | THPFM0005704764 |
| DX 09009 | 1/28/2014 | | | Adenovirus C Development Report | THPFM0005704805 | THPFM0005704825 |
| DX 09010 | 1/31/2014 | | | Adenovirus E Development Report | THPFM0005704864 | THPFM0005704883 |
| DX 09011 | 9/26/2012 | | | AFP Development Report | THPFM0005688328 | THPFM0005688346 |
| DX 09012 | 4/2/2015 | | | Alanine Aminotransferase (ALT) Validation Report, CL-RPT-14073 | CMS2-002674 | CMS2-002705 |
| DX 09013 | 9/24/2013 | | | Alanine Aminotrasferase (ALT) Validation Report, CL-RPT-14042 | THPFM0005702107 | THPFM0005702122 |
| DX 09014 | 11/8/2015 | | | Alanine Aminotrasferase (ALT) Validation Report, CL-RPT-14073 | THPFM0005702513 | THPFM0005702562 |
| DX 09015 | | | | Albumin Development Report | THPFM0005694678 | THPFM0005694708 |
| DX 09016 | 9/25/2013 | | | Albumin Validation Report, CL-RPT-14055 | THPFM0005702123 | THPFM0005702135 |
| DX 09017 | 11/12/2015 | | | Albumin Validation Report, CL-RPT-14055 | THPFM0005699853 | THPFM0005699892 |
| DX 09018 | 9/25/2015 | | | Albumin Validation Report, CL-RPT-14074 | THPFM0005702412 | THPFM0005702462 |
| DX 09019 | | | | Aldolase Development Report | THPFM0005696099 | THPFM0005696110 |
| DX 09020 | 9/24/2013 | | | Alkaline Phosphatase (ALP) Validation Report, CL-RPT-14036 | THPFM0005702162 | THPFM0005702175 |
| DX 09021 | 11/12/2015 | | | Alkaline Phosphatase (ALP) Validation Report, CL-RPT-14036 | THPFM0005699893 | THPFM0005699938 |
| DX 09022 | 11/8/2015 | | | Alkaline Phosphatase (ALP) Validation Report, CLT-RPT-14078 | THPFM0005697314 | THPFM0005697328 |
| DX 09023 | | | | Alkaline Phosphatase Development Report | THPFM0005694744 | THPFM0005694760 |
| DX 09024 | 11/4/2015 | | | Alkaline Phosphatase Method Verification Report, CL-RPT-14463 | CMS2-001175 | CMS2-001236 |
| DX 09025 | | | | Alpha Amylase Development Report | THPFM0005694810 | THPFM0005694823 |
| DX 09026 | 1/17/2014 | | | Alpha-1 Acid Glycoprotein Validation Report, CL-RPT-145016 | THPFM0005703997 | THPFM0005704008 |
| DX 09027 | 11/16/2015 | | | Alpha-1 Acid Glycoprotein Validation Report, CL-RPT-145016 | THPFM0005698128 | THPFM0005698144 |
| DX 09028 | | | | ALT Development Report | THPFM0005694652 | THPFM0005694666 |
| DX 09029 | | | | Ammonia Development Report | THPFM0005694778 | THPFM0005694784 |
| DX 09030 | 2/2013 | | | Amphetamine Development Report | THPFM0005688427 | THPFM0005688482 |
| DX 09031 | 10/15/2013 | | | Amylase Validation Report, CL-RPT-14061 | THPFM0005702176 | THPFM0005702191 |

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 09032 | 11/12/2015 | | | Amylase Validation Report, CL-RPT-14061 | THPFM0005700134 | THPFM0005700174 |
| DX 09033 | 11/11/2015 | | | Amylase Validation Report, CL-RPT-14205 | THPFM0005701175 | THPFM0005701218 |
| DX 09034 | 2/10/2012 | | | ANA Development Report | THPFM0005688805 | THPFM0005688822 |
| DX 09035 | 3/11/2013 | | | Anti-CMV Development Report | THPFM0005689486 | THPFM0005689512 |
| DX 09036 | 6/27/2012 | | | Anti-HAV Development Report | THPFM0005688536 | THPFM0005688560 |
| DX 09037 | 6/27/2012 | | | Anti-HAV IgM Ab Development Report | THPFM0005689532 | THPFM0005689556 |
| DX 09038 | 4/12/2012 | | | Anti-HBc Development Report | THPFM0005688607 | THPFM0005688622 |
| DX 09039 | 4/12/2012 | | | Anti-HBs Development Report | THPFM0005688655 | THPFM0005688671 |
| DX 09040 | 9/21/2012 | | | Anti-RNP Development Report | THPFM0005688851 | THPFM0005688874 |
| DX 09041 | 2012 | | | Anti-Scl70 Development Report | THPFM0005688880 | THPFM0005688891 |
| DX 09042 | 1/17/2014 | | | Anti-Streptolysin O (ASO) Validation Report, CL-RPT-145002 | THPFM0005704009 | THPFM0005704020 |
| DX 09043 | 11/16/2015 | | | Anti-Streptolysin O (ASO) Validation Report, CL-RPT-145002 | THPFM0005697940 | THPFM0005697957 |
| DX 09044 | 2012 | | | Antithrombin III Development Report | THPFM0005694836 | THPFM0005694856 |
| DX 09045 | 3/9/2012 | | | Anti-Thyroglobulin Ab Development Report | THPFM0005688892 | THPFM0005688924 |
| DX 09046 | 1/17/2014 | | | Apolipoprotein A1 (ApoA1) Validation Report, CL-RPT-145000 | THPFM0005704021 | THPFM0005704034 |
| DX 09047 | 11/16/2015 | | | Apolipoprotein A1 (ApoA1) Validation Report, CL-RPT-145000 | THPFM0005697905 | THPFM0005697922 |
| DX 09048 | 1/21/2014 | | | Apolipoprotein B (ApoB) Validation Report, CL-RPT-145001 | THPFM0005704035 | THPFM0005704047 |
| DX 09049 | 11/16/2015 | | | Apolipoprotein B (ApoB) Validation Report, CL-RPT-145001 | THPFM0005697923 | THPFM0005697939 |
| DX 09050 | | | | aPTT Development Report | THPFM0005694869 | THPFM0005694873 |
| DX 09051 | 2012 | | | Ascorbic Acid Development Report | THPFM0005694874 | THPFM0005694887 |
| DX 09052 | 9/24/2013 | | | Aspartate Transaminase (AST) Validation Report, CL-RPT-14051 | THPFM0005702192 | THPFM0005702206 |
| DX 09053 | 11/12/2015 | | | Aspartate Transaminase (AST) Validation Report, CL-RPT-14051 | THPFM0005699944 | THPFM0005699992 |
| DX 09054 | 11/8/2015 | | | Aspartate Transaminase (AST) Validation Report, CL-RPT-14079 | THPFM0005702563 | THPFM0005702613 |
| DX 09055 | | | | AST Development Report | THPFM0005694897 | THPFM0005694908 |
| DX 09056 | 2010 | | | BAP Development Report | THPFM0005689025 | THPFM0005689051 |
| DX 09057 | 1/17/2014 | | | Beta-2 Microglobin Validation Report, CL-RPT-145003 | THPFM0005704048 | THPFM0005704061 |
| DX 09058 | 11/16/2015 | | | Beta-2 Microglobulin (B2M) Validation Report, CL-RPT-145003 | THPFM0005697958 | THPFM0005697976 |
| DX 09059 | | | | BHB - Plasma Development Report | THER-3095541 | THER-3095553 |
| DX 09060 | 12/21/2012 | | | BHB - Plasma Feasibility Report | THPFM0005694933 | THPFM0005694952 |
| DX 09061 | | | | BHB - Urine Development Report | THER-3095448 | THER-3095455 |
| DX 09062 | 12/21/2012 | | | BHB - Urine Feasibility Report | THPFM0005694964 | THPFM0005694974 |
| DX 09063 | 2012 | | | Bile Acids Development Report | THPFM0005694987 | THPFM0005694998 |
| DX 09064 | 6/20/2013 | | | Bilirubin - Direct Development Report | THPFM0004125984 | THPFM0004125992 |
| DX 09065 | | | | Bilirubin - Direct Feasibility Report | THPFM0005695010 | THPFM0005695021 |
| DX 09066 | | | | Bilirubin - Total Development Report | THPFM0005695023 | THPFM0005695031 |
| DX 09067 | | | | Bilirubin - Total Feasibility Report | THPFM0005695032 | THPFM0005695043 |
| DX 09068 | 2012 | | | Bilirubin - Urine Development Report | THPFM0005695056 | THPFM0005695071 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 09069 | 9/11/2013 | | | BLaROB Development Report | THPFM0005704911 | THPFM0005704914 |
| DX 09070 | 12/16/2015 | | | BlaTEM Development Report | THPFM0005704924 | THPFM0005704932 |
| DX 09071 | 12/8/2010 | | | Blood Urea Nitrogen Development Report | THPFM0005695084 | THPFM0005695109 |
| DX 09072 | 4/21/2015 | | | Blood Urea Nitrogen Validation Report, CL-RPT-14081 | CMS2-002592 | CMS2-002621 |
| DX 09073 | 9/23/2015 | | | Blood Urea Nitrogen Validation Report, CL-RPT-14081 | THPFM0001055342 | THPFM0001055410 |
| DX 09074 | 11/8/2015 | | | Blood Urea Nitrogen Validation Report, CL-RPT-14081 | THPFM0005702664 | THPFM0005702713 |
| DX 09075 | 6/11/2013 | | | BNP Development Report | THPFM0005688944 | THPFM0005688981 |
| DX 09076 | 2/3/2014 | | | Bocavirus strains 1 and 3 Development Report | THPFM0005704942 | THPFM0005704950 |
| DX 09077 | 2/3/2014 | | | Bocavirus strains 2 and 4 Development Report | THPFM0005704951 | THPFM0005704968 |
| DX 09078 | 12/16/2015 | | | Bordetella Holmesii Development Report | THPFM0005705034 | THPFM0005705043 |
| DX 09079 | 11/27/2013 | | | Bordetella Parapertussis Development Report | THPFM0005705069 | THPFM0005705093 |
| DX 09080 | 12/17/2013 | | | Bordetella Pertussis Development Report | THPFM0005705203 | THPFM0005705229 |
| DX 09081 | 2/24/2014 | | | Burkholderia Cepacia Development Report | THPFM0005705362 | THPFM0005705383 |
| DX 09082 | 9/24/2013 | | | C02 (Bicarbonate) Validation Report, CL-RPT-14049 | THPFM0005702220 | THPFM0005702234 |
| DX 09083 | 11/8/2015 | | | C02 (Bicarbonate) Validation Report, CL-RPT-14080 | THPFM0005702614 | THPFM0005702663 |
| DX 09084 | 2012 | | | Calcium Development Report | THER-6005083 | THER-6005094 |
| DX 09085 | 2012 | | | Calcium Feasibility Report | THPFM0005695118 | THPFM0005695132 |
| DX 09086 | 9/24/2013 | | | Calcium Validation Report, CL-RPT-14037 | THPFM0005702250 | THPFM0005702264 |
| DX 09087 | 4/21/2015 | | | Calcium Validation Report, CL-RPT-14082 | CMS2-002562 | CMS2-002591 |
| DX 09088 | 11/9/2015 | | | Calcium Validation Report, CL-RPT-14082 | THPFM0005702714 | THPFM0005702763 |
| DX 09089 | 11/4/2015 | | | Calcium_2_c Method Verification Report, CL-RPT-14469 | CMS2-000821 | CMS2-000854 |
| DX 09090 | 12/17/2015 | | | Candida Albicans Development Report | THPFM0005705431 | THPFM0005705455 |
| DX 09091 | | | | Carbon Dioxide Development Report | THPFM0005695135 | THPFM0005695146 |
| DX 09092 | 2/6/2012 | | | Cardiac Tropinin T Development Report | THPFM0005689152 | THPFM0005689209 |
| DX 09093 | 6/16/2014 | | | Chlamydia Trachomatis Development Report | THPFM0005705515 | THPFM0005705548 |
| DX 09094 | 12/16/2015 | | | Chlamydophila Pneumoniae Development Report | THPFM0005705655 | THPFM0005705665 |
| DX 09095 | 11/22/2010 | | | Chloride Development Report | THPFM0005696177 | THPFM0005696217 |
| DX 09096 | 8/26/2014 | | | Chloride Validation Report, CL RPT-14044 | US-FDA-0024759 | US-FDA-0024773 |
| DX 09097 | 11/12/2015 | | | Chloride Validation Report, CL-RPT-14044 | THPFM0005700055 | THPFM0005700093 |
| DX 09098 | 9/26/2013 | | | Chloride Validation Report, CL-RPT-14044 (signed 11/7/2013) | THPFM0005704415 | THPFM0005704427 |
| DX 09099 | 9/26/2013 | | | Chloride Validation Report, CL-RPT-14044 (signed 3/24/2014) | THPFM0005704401 | THPFM0005704414 |
| DX 09100 | 11/8/2015 | | | Chloride Validation Report, CL-RPT-14075 | THPFM0005702764 | THPFM0005702802 |
| DX 09101 | | | | Cholesterol - Total Development Report | THPFM0005696375 | THPFM0005696382 |
| DX 09102 | 9/25/2013 | | | Cholesterol Validation Report, CL-RPT-14040 | THPFM0005704566 | THPFM0005704578 |
| DX 09103 | 11/12/2015 | | | Cholesterol Validation Report, CL-RPT-14040 | THPFM0005700628 | THPFM0005700670 |
| DX 09104 | 11/9/2015 | | | Cholesterol Validation Report, CL-RPT-14088 | THPFM0005701943 | THPFM0005701992 |
| DX 09105 | 11/15/2013 | | | Cholinesterase Validation Report, CL-RPT-14069 | THPFM0005704062 | THPFM0005704077 |
| DX 09106 | 11/12/2015 | | | Cholinesterase Validation Report, CL-RPT-14069 | THPFM0005700214 | THPFM0005700254 |
| DX 09107 | | | | Citrate Development Report | THPFM0005695280 | THPFM0005695292 |
| DX 09108 | 11/18/2011 | | | CK-MB Development Report | THPFM0005689444 | THPFM0005689468 |
| DX 09109 | 7/1/2014 | | | Clostridium Difficile Development Report | THPFM0005705679 | THPFM0005705691 |
| DX 09110 | | | | CNTO 5825 Development Report | THPFM0005689236 | THPFM0005689262 |
| DX 09111 | 1/17/2014 | | | Complement C3 Validation Report, CL-RPT-145004 | THPFM0005704078 | THPFM0005704088 |
| DX 09112 | 11/16/2015 | | | Complement C3 Validation Report, CL-RPT-145004 | THPFM0005697977 | THPFM0005697993 |
| DX 09113 | 1/17/2014 | | | Complement C4 Validation Report, CL-RPT-145005 | THPFM0005704089 | THPFM0005704101 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 09114 | 11/16/2015 | | | Complement C4 Validation Report, CL-RPT-145005 | THPFM0005697994 | THPFM0005698011 |
| DX 09115 | 11/15/2015 | | | Complete Blood Count (CBC) on DREW3 Verification Report, CL-RPT-14028 | THPFM0005697045 | THPFM0005697054 |
| DX 09116 | 9/6/2013 | | | Complete Blood Count (CBC) with Differential Validation Report, CL-RPT-14034 | THPFM0000452012 | THPFM0000452096 |
| DX 09117 | 11/14/2015 | | | Complete Blood Count (CBC) with Differential Validation Report, CL-RPT-14034 | THPFM0005697055 | THPFM0005697133 |
| DX 09118 | 12/13/2013 | | | Corona Virus OC43 Development Report | THPFM0005705709 | THPFM0005705727 |
| DX 09119 | 12/3/2012 | | | Cotinine - Serum Development Report | THPFM0005689358 | THPFM0005689392 |
| DX 09120 | 12/3/2012 | | | Cotinine - Urine Development Report | THPFM0005689421 | THPFM0005689432 |
| DX 09121 | 6/21/2012 | | | Creatine Kinase (CK) Development Report | THPFM0005407399 | THPFM0005407411 |
| DX 09122 | 11/12/2015 | | | Creatine Validation Report, CL-RPT-14048 | THPFM0005700421 | THPFM0005700463 |
| DX 09123 | 9/25/2013 | | | Creatinine Kinase Validation Report, CL-RPT-14046 | THPFM0005702279 | THPFM0005702292 |
| DX 09124 | 11/12/2015 | | | Creatinine Kinase Validation Report, CL-RPT-14046 | THPFM0005700805 | THPFM0005700847 |
| DX 09125 | 11/11/2015 | | | Creatinine Kinase Validation Report, CL-RPT-14603 | THPFM0005701219 | THPFM0005701262 |
| DX 09126 | 9/25/2013 | | | Creatinine Validation Report, CL-RPT-14048 | THPFM0005702293 | THPFM0005702308 |
| DX 09127 | 11/9/2015 | | | Creatinine Validation Report, CL-RPT-14083 | THPFM0005702803 | THPFM0005702852 |
| DX 09128 | 2/28/2008 | | | CRP Development Report | THPFM0005689052 | THPFM0005689059 |
| DX 09129 | 1/17/2014 | | | Cystatin C Validation Report, CL-RPT-145006 | THPFM0005704102 | THPFM0005704112 |
| DX 09130 | 11/16/2015 | | | Cystatin C Validation Report, CL-RPT-145006 | THPFM0005698012 | THPFM0005698026 |
| DX 09131 | 11/5/2012 | | | Dengue Virus IgM Development Report | THPFM0005689571 | THPFM0005689586 |
| DX 09132 | 12/16/2013 | | | Dengue Virus Type 1 Development Report | THPFM0005705770 | THPFM0005705780 |
| DX 09133 | 12/17/2013 | | | Dengue Virus Type 2 Development Report | THPFM0005705807 | THPFM0005705833 |
| DX 09134 | 12/16/2015 | | | Dengue Virus Type 3 Development Report | THPFM0005705915 | THPFM0005705924 |
| DX 09135 | 8/6/2013 | | | Dengue Virus Type 4 Development Report | THPFM0005705925 | THPFM0005705929 |
| DX 09136 | 6/2013 | | | DHEAS Development Report | THPFM0005689598 | THPFM0005689645 |
| DX 09137 | 9/24/2013 | | | Direct Bilirubin Validation Report, CL-RPT-14053 | THPFM0005704113 | THPFM0005704126 |
| DX 09138 | 11/12/2015 | | | Direct Bilirubin Validation Report, CL-RPT-14053 | THPFM0005700464 | THPFM0005700505 |
| DX 09139 | 11/9/2015 | | | Direct Bilirubin Validation Report, CL-RPT-14602 | THPFM0005701263 | THPFM0005701306 |
| DX 09140 | | | | EBV-EA Development Report | THPFM0005689712 | THPFM0005689730 |
| DX 09141 | 4/10/2012 | | | EBV-IgG Development Report | THPFM0005690039 | THPFM0005690061 |
| DX 09142 | 09/2012 | | | ENA - JO-1 Development Report | THPFM0005689743 | THPFM0005689757 |
| DX 09143 | 5/18/2012 | | | ENA - SSA Development Report | THPFM0005689862 | THPFM0005689878 |
| DX 09144 | 3/11/2013 | | | ENA - SSB Development Report | THPFM0005689891 | THPFM0005689913 |
| DX 09145 | 3/23/2008 | | | ENA-78 Development Report | THPFM0005689807 | THPFM0005689822 |
| DX 09146 | 6/21/2012 | | | ENA-SM Development Report | THPFM0005689835 | THPFM0005689849 |
| DX 09147 | 6/16/2014 | | | Enterobacter Aerogenes Development Report | THPFM0005706063 | THPFM0005706092 |
| DX 09148 | 12/19/2013 | | | Enterobacter Cloacae Development Report | THPFM0005706257 | THPFM0005706282 |
| DX 09149 | 12/9/2013 | | | Enterococcus Faecium Development Report | THPFM0005706355 | THPFM0005706376 |
| DX 09150 | 4/14/2014 | | | Enterococcus VRE vanA Development Report | THPFM0005706417 | THPFM0005706437 |
| DX 09151 | 3/3/2013 | | | Enterococcus VRE vanB Development Report | THPFM0005706477 | THPFM0005706497 |
| DX 09152 | | | | Eotaxin Development Report | THPFM0005689976 | THPFM0005689998 |
| DX 09153 | 8/30/2013 | | | Epstein-Barr Virus Development Report | THPFM0005706529 | THPFM0005706562 |
| DX 09154 | 6/21/2012 | | | Erythrocyte Count and Volume Distribution Development Report | THPFM0005446804 | THPFM0005446819 |
| DX 09155 | 12/19/2013 | | | Erythrocyte Sedimentation Rate (ESR) Validation Report, CL-RPT-15012 | THPFM0000343101 | THPFM0000343107 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 09156 | 11/16/2015 | | | Erythrocyte Sedimentation Rate (ESR) Validation Report, CL-RPT-15012 | THPFM0005698213 | THPFM0005698222 |
| DX 09157 | 8/20/2010 | | | Estradiol Development Report | THPFM0005690107 | THPFM0005690131 |
| DX 09158 | 8/29/2014 | | | Estradiol Validation Report, CL-RPT-131221 | THPFM0005699330 | THPFM0005699368 |
| DX 09159 | 11/16/2015 | | | Estradiol Validation Report, CL-RPT-131221 | THPFM0005696910 | THPFM0005696974 |
| DX 09160 | 2/28/2012 | | | Estriol Development Report | THPFM0005690283 | THPFM0005690326 |
| DX 09161 | | | | Ethanol Development Report | THPFM0005696229 | THPFM0005696239 |
| DX 09162 | 10/15/2013 | | | Ethanol Validation Report, CL-RPT-14062 | THPFM0005704127 | THPFM0005704141 |
| DX 09163 | 11/14/2015 | | | Ethanol Validation Report, CL-RPT-14062 | THPFM0005697151 | THPFM0005697164 |
| DX 09164 | 11/6/2012 | | | Ethyl Glucuronide (EtG) Development Report | THER-3877131 | THER-3877152 |
| DX 09165 | | | | Eythrocyte Count Development Report | THPFM0005698237 | THPFM0005698252 |
| DX 09166 | 10/23/2013 | | | Ferritin (FRT) Validation Report, CL-RPT-14038 | THPFM0005704293 | THPFM0005704306 |
| DX 09167 | 1/17/2014 | | | Ferritin (FRT) Validation Report, CL-RPT-145007 | THPFM0005704280 | THPFM0005704292 |
| DX 09168 | 11/16/2015 | | | Ferritin (FRT) Validation Report, CL-RPT-145007 | THPFM0005698027 | THPFM0005698043 |
| DX 09169 | 2/11/2012 | | | Ferritin Development Report | THPFM0005690351 | THPFM0005690372 |
| DX 09170 | 3/2013 | | | Folate Development Report | THPFM0005690385 | THPFM0005690438 |
| DX 09171 | | | | Formate Development Report | THPFM0005696240 | THPFM0005696247 |
| DX 09172 | 2012 | | | Free Fatty Acids Development Report | THPFM0005695305 | THPFM0005695318 |
| DX 09173 | 11/16/2015 | | | Free T4 (Thyroxine) Validation Report , CL-RPT-14253 | THPFM0005697829 | THPFM0005697904 |
| DX 09174 | 1/2/2012 | | | Free Testosterone Development Report | THPFM0005692625 | THPFM0005692647 |
| DX 09175 | 7/22/2010 | | | FSH Development Report | THPFM0005690627 | THPFM0005690643 |
| DX 09176 | 4/15/2011 | | | FT3 Development Report | THPFM0005694174 | THPFM0005694212 |
| DX 09177 | 7/5/2011 | | | FT4 Development Report | THPFM0005693116 | THPFM0005693155 |
| DX 09178 | 2012 | | | G6PDH Development Report | THPFM0005695398 | THPFM0005695409 |
| DX 09179 | 11/12/2013 | | | Gamma-Glutamyl Transferase (GGT) Validation Report, CL-RPT-14063 | THPFM0005700255 | THPFM0005700293 |
| DX 09180 | 11/9/2015 | | | Gamma-Glutamyl Transferase (GGT) Validation Report, CL-RPT-14605 | THPFM0005701307 | THPFM0005701349 |
| DX 09181 | | | | GGT Development Report | THPFM0005695329 | THPFM0005695341 |
| DX 09182 | | | | Glucose - Urine Development Report | THPFM0005695377 | THPFM0005695386 |
| DX 09183 | 10/8/2010 | | | Glucose Development Report | THPFM0005695354 | THPFM0005695376 |
| DX 09184 | 4/21/2015 | | | Glucose Validation Report, CL-RPT-14084 | CMS2-002644 | CMS2-002673 |
| DX 09185 | 11/9/2015 | | | Glucose Validation Report, CL-RPT-14084 | THPFM0005701712 | THPFM0005701761 |
| DX 09186 | 2012 | | | Glutamate Dehydrogenase Development Report | THPFM0005695410 | THPFM0005695429 |
| DX 09187 | 1/13/2014 | | | H1N1 Seasonal Influenza A Development Report | THPFM0005706553 | THPFM0005706573 |
| DX 09188 | 12/20/2013 | | | H5N1 Influenza A Development Report | THPFM0005706663 | THPFM0005706686 |
| DX 09189 | 1/7/2014 | | | H7N9 HA Development Report | THPFM0005706792 | THPFM0005706815 |
| DX 09190 | 12/17/2013 | | | Haemophilus Influenzae Development Report | THPFM0005707014 | THPFM0005707043 |
| DX 09191 | 9/9/2013 | | | Haemophilus Parainfluenza Development Report | THPFM0005707183 | THPFM0005707187 |
| DX 09192 | 2/21/2012 | | | HbA1c Development Report | THPFM0005690704 | THPFM0005690730 |
| DX 09193 | 10/3/2012 | | | HBsAg - Original Development Report | THPFM0005690823 | THPFM0005690847 |
| DX 09194 | 5/22/2010 | | | hCG - Serum Development Report | THPFM0005691070 | THPFM0005691102 |
| DX 09195 | 9/28/2012 | | | hCG - Urine Development Report | THPFM0005691139 | THPFM0005691156 |
| DX 09196 | 3/19/2014 | | | hCG Validation Report, CL-RPT-13095 | CMS2-001392 | CMS2-001446 |
| DX 09197 | 11/16/2015 | | | hCG Validation Report, CL-RPT-13095 | THPFM0005698595 | THPFM0005698663 |
| DX 09198 | 11/14/2015 | | | HCT Count Validation Report, CL-RPT-14034 | THPFM0005697134 | THPFM0005697142 |
| DX 09199 | 6/20/2013 | | | HDL Development Report | THPFM0004125993 | THPFM0004126002 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 09200 | 2011 | | | HDL Feasibility Report | THPFM0005695441 | THPFM0005695453 |
| DX 09201 | 9/24/2013 | | | HDL Validation Report, CL-RPT-14052 | THPFM0005702352 | THPFM0005702366 |
| DX 09202 | 11/12/2015 | | | HDL Validation Report, CL-RPT-14052 | THPFM0005700510 | THPFM0005700545 |
| DX 09203 | 11/9/2015 | | | HDL Validation Report, CL-RPT-14085 | THPFM0005701658 | THPFM0005701711 |
| DX 09204 | 12/2012 | | | Helicobacter Pylori IgG Development Report | THPFM0005690869 | THPFM0005690886 |
| DX 09205 | 11/30/2010 | | | Hemoglobin Development Report | THPFM0005695474 | THPFM0005695493 |
| DX 09206 | | | | Heparin Development Report | THPFM0005694827 | THPFM0005694835 |
| DX 09207 | 12/17/2015 | | | Hepatitis B Development Report | THPFM0005707197 | THPFM0005707204 |
| DX 09208 | | | | Hepatitis C Development Report | THPFM0005690912 | THPFM0005690924 |
| DX 09209 | 12/9/2011 | | | Hepatitis C Feasibility Report | THPFM0005690925 | THPFM0005690944 |
| DX 09210 | 2/66/2014 | | | Hepatitis D Development Report | THPFM0005707220 | THPFM0005707237 |
| DX 09211 | 8/29/2012 | | | Heterophile Development Report | THPFM0005690946 | THPFM0005690965 |
| DX 09212 | 2013 | | | Hexosaminidase Development Report | THPFM0005696285 | THPFM0005696298 |
| DX 09213 | 1/17/2014 | | | High Sensitivity C-Reactive Protein (hsCRP) Validation Report, CL-RPT-145009 | THPFM0005704307 | THPFM0005704319 |
| DX 09214 | 11/16/2015 | | | High-Sensitivity C-Reactive Protein (hsCRP) Validation Report, CL-RPT-145009 | THPFM0005698044 | THPFM0005698058 |
| DX 09215 | 10/22/2015 | | | HIV Combo Ag/Ab EIA on Bio-Rad Method Verification Report, CL-RPT-141406 | CMS2-002867 | CMS2-002877 |
| DX 09216 | | | | HIV-1 Antibody Development Report | THER-2722724 | THER-2722732 |
| DX 09217 | 1/8/2015 | | | HIV-1 Group 01 Development Report | THPFM0005707339 | THPFM0005707347 |
| DX 09218 | | | | HIV-1 Group 03 Development Report | THPFM0005707357 | THPFM0005707369 |
| DX 09219 | | | | HIV-1 p24 Development Report | THER-2722715 | THER-2722723 |
| DX 09220 | 12/9/2013 | | | HIV-1M Development Report | THPFM0005707313 | THPFM0005707325 |
| DX 09221 | | | | HIV-2 Assay Development Report | THER-3095995 | THER-3096004 |
| DX 09222 | 12/9/2013 | | | HIV-2 Type A Development Report | THPFM0005707392 | THPFM0005707400 |
| DX 09223 | 12/9/2013 | | | HIV-2 Type B Development Report | THPFM0005707411 | THPFM0005707420 |
| DX 09224 | 2/21/2014 | | | HMPV A Development Report | THPFM0005707439 | THPFM0005707459 |
| DX 09225 | 2/14/2014 | | | HMPV B Development Report | THPFM0005707500 | THPFM0005707522 |
| DX 09226 | 12/9/2013 | | | HSV-1 Development Report | THPFM0005707559 | THPFM0005707571 |
| DX 09227 | 4/17/2013 | | | HSV-1 IgG Development Report | THPFM0005688725 | THPFM0005688751 |
| DX 09228 | 12/16/2015 | | | HSV-2 Development Report | THPFM0005707581 | THPFM0005707590 |
| DX 09229 | 2/4/2013 | | | HSV-2 IgG Development Report | THPFM0005688779 | THPFM0005688801 |
| DX 09230 | 12/23/2013 | | | Human Coronavirus 229E Development Report | THPFM0005707611 | THPFM0005707630 |
| DX 09231 | 12/19/2013 | | | Human Coronavirus HKU1 Development Report | THPFM0005707674 | THPFM0005707696 |
| DX 09232 | 12/17/2013 | | | Human Coronavirus NL63 Development Report | THPFM0005707789 | THPFM0005707811 |
| DX 09233 | 2/2013 | | | Human IgD Development Report | THPFM0005691161 | THPFM0005691197 |
| DX 09234 | 11/2012 | | | Human IgG Development Report | THPFM0005691287 | THPFM0005691325 |
| DX 09235 | 2/2013 | | | Human IgM Development Report | THPFM0005691228 | THPFM0005691266 |
| DX 09236 | 4/14/2010 | | | IFNg Development Report | THPFM0005691385 | THPFM0005691387 |
| DX 09237 | | | | Il-10 Feasibility Report | THPFM0005691436 | THPFM0005691483 |
| DX 09238 | | | | IL-12 Feasibility Report | THPFM0005691485 | THPFM0005691509 |
| DX 09239 | | | | IL-8 Feasibility Report | THPFM0005691518 | THPFM0005691560 |
| DX 09240 | 1/17/2014 | | | Immunoglobulin A (IgA) Validation Report, CL-RPT-145010 | THPFM0005704142 | THPFM0005704152 |
| DX 09241 | 11/16/2015 | | | Immunoglobulin A (IgA) Validation Report, CL-RPT-145010 | THPFM0005698059 | THPFM0005698076 |

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 09242 | 5/1/2013 | | | Immunoglobulin E Development Report | THPFM0005691585 | THPFM0005691602 |
| DX 09243 | 1/17/2014 | | | Immunoglobulin G (IgG) Validation Report, CL-RPT-145011 | THPFM0005704153 | THPFM0005704164 |
| DX 09244 | 11/16/2015 | | | Immunoglobulin G (IgG) Validation Report, CL-RPT-145011 | THPFM0005698077 | THPFM0005698094 |
| DX 09245 | 1/17/2014 | | | Immunoglobulin M (IgM) Validation Report, CL-RPT-145012 | THPFM0005704165 | THPFM0005704177 |
| DX 09246 | 11/16/2015 | | | Immunoglobulin M (IgM) Validation Report, CL-RPT-145012 | THPFM0005698095 | THPFM0005698110 |
| DX 09247 | 11/28/2012 | | | Influenza A Development Report | THPFM0005691613 | THPFM0005691621 |
| DX 09248 | 2/7/2014 | | | Influenza A H1N1 Development Report | THPFM0005707896 | THPFM0005707917 |
| DX 09249 | 2/7/2014 | | | Influenza A H3N2 HA Development Report | THPFM0005706614 | THPFM0005706638 |
| DX 09250 | 11/28/2012 | | | Influenza B Development Report | THPFM0005691655 | THPFM0005691668 |
| DX 09251 | 1/9/2013 | | | Influenza B Development Report | THPFM0005707959 | THPFM0005707979 |
| DX 09252 | 10/15/2013 | | | Inorganic Phosphorus Validation Report, CL-RPT-14057 | THPFM0005704217 | THPFM0005704243 |
| DX 09253 | 11/12/2015 | | | Inorganic Phosphorus Validation Report, CL-RPT-14057 | THPFM0005700972 | THPFM0005701016 |
| DX 09254 | 11/11/2015 | | | Inorganic Phosphorus Validation Report, CL-RPT-14204 | THPFM0005701526 | THPFM0005701569 |
| DX 09255 | | | | Iron Development Report | THER-3634144 | THER-3634157 |
| DX 09256 | 6/19/2012 | | | Iron Feasibility Report | THPFM0005695502 | THPFM0005695521 |
| DX 09257 | 11/11/2015 | | | Iron Validation Report, CL-RPT-14202 | THPFM0005701350 | THPFM0005701391 |
| DX 09258 | 11/20/2013 | | | Klebsiella Pneumoniae Development Report | THPFM0005708031 | THPFM0005708059 |
| DX 09259 | 12/23/2013 | | | KPC Positive K Pneumoniae Development Report | THPFM0005708172 | THPFM0005708195 |
| DX 09260 | 10/15/2013 | | | Lactate Dehydrogenase (LDH) Validation Report, CL-RPT-14068 | THPFM0005704178 | THPFM0005704192 |
| DX 09261 | 11/12/2015 | | | Lactate Dehydrogenase (LDH) Validation Report, CL-RPT-14068 | THPFM0005700337 | THPFM0005700378 |
| DX 09262 | 11/11/2015 | | | Lactate Dehydrogenase (LDH) Validation Report, CL-RPT-14606 | THPFM0005701392 | THPFM0005701434 |
| DX 09263 | 2012 | | | Lactate Development Report | THPFM0005695533 | THPFM0005695549 |
| DX 09264 | 10/15/2013 | | | Lactate Validation Report, CL-RPT-14071 | THPFM0005702381 | THPFM0005702396 |
| DX 09265 | 11/12/2015 | | | Lactate Validation Report, CL-RPT-14071 | THPFM0005700294 | THPFM0005700336 |
| DX 09266 | 2011 | | | LDH Development Report | THPFM0005695560 | THPFM0005695575 |
| DX 09267 | | | | LDL Development Report | THER-3095679 | THER-3095688 |
| DX 09268 | 9/24/2013 | | | LDL Validation Report, CL-RPT-14043 | THPFM0005704458 | THPFM0005704471 |
| DX 09269 | 11/12/2015 | | | LDL Validation Report, CL-RPT-14043 | THPFM0005700546 | THPFM0005700586 |
| DX 09270 | 11/9/2015 | | | LDL Validation Report, CL-RPT-14086 | THPFM0005701762 | THPFM0005701813 |
| DX 09271 | 12/16/2015 | | | Legionella Pneumophila Development Report | THPFM0005708229 | THPFM0005708237 |
| DX 09272 | | | | Leukocyte Development Report | THPFM0005698270 | THPFM0005698287 |
| DX 09273 | 2011 | | | Lipase Development Report | THER-2883493 | THER-2883501 |
| DX 09274 | | | | Lipase Development Report | THER-3095733 | THER-3095739 |
| DX 09275 | 2011 | | | Lipase Feasibility Report | THPFM0005695588 | THPFM0005695593 |
| DX 09276 | 10/15/2013 | | | Lipase Validation Report, CL-RPT-14058 | THPFM0005704202 | THPFM0005704216 |
| DX 09277 | 11/12/2015 | | | Lipase Validation Report, CL-RPT-14058 | THPFM0005700848 | THPFM0005700894 |
| DX 09278 | 11/11/2015 | | | Lipase Validation Report, CL-RPT-14607 | THPFM0005701435 | THPFM0005701479 |
| DX 09279 | 10/15/2013 | | | Lithium Validation Report, CL-RPT-14064 | THPFM0005704320 | THPFM0005704332 |
| DX 09280 | 11/12/2015 | | | Lithium Validation Report, CL-RPT-14064 | THPFM0005700895 | THPFM0005700930 |
| DX 09281 | 11/29/2011 | | | Luteinizing Hormone Development Report | THPFM0005691703 | THPFM0005691732 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 09282 | 9/12/2011 | | | Lyme Ab Development Report | THPFM0005691836 | THPFM0005691871 |
| DX 09283 | 2012 | | | Magnesium Development Report | THPFM0005695609 | THPFM0005695620 |
| DX 09284 | 10/15/2013 | | | Magnesium Validation Report, CL-RPT-14060 | THPFM0005704333 | THPFM0005704347 |
| DX 09285 | 11/12/2015 | | | Magnesium Validation Report, CL-RPT-14060 | THPFM0005700931 | THPFM0005700971 |
| DX 09286 | 11/11/2015 | | | Magnesium Validation Report, CL-RPT-14203 | THPFM0005701480 | THPFM0005701525 |
| DX 09287 | 7/2/2012 | | | Marijuana (THC) Assay Development Report | THER-2951191 | THER-2951226 |
| DX 09288 | 12/3/2013 | | | Measles Development Report | THPFM0005708262 | THPFM0005708278 |
| DX 09289 | 2/21/2013 | | | Methadone Development Report | THER-2945390 | THER-2945421 |
| DX 09290 | 12/17/2013 | | | Middle East Respiratory Syndrome Development Report | THPFM0005708296 | THPFM0005708318 |
| DX 09291 | 1/8/2014 | | | Moraxella Catarrhalis Development Report | THPFM0005708431 | THPFM0005708451 |
| DX 09292 | 1/23/2014 | | | MRSA Development Report | THPFM0005708494 | THPFM0005708518 |
| DX 09293 | 12/23/2013 | | | Mumps Development Report | THPFM0005708536 | THPFM0005708555 |
| DX 09294 | 12/16/2013 | | | Mycobacterium Abscessus Development Report | THPFM0005708610 | THPFM0005708623 |
| DX 09295 | 12/9/2013 | | | Mycobacterium Tuberculosis Development Report | THPFM0005708648 | THPFM0005708671 |
| DX 09296 | 12/18/2015 | | | Mycoplasma Pneumoniae Development Report | THPFM0005708810 | THPFM0005708819 |
| DX 09297 | 7/1/2014 | | | Neisseria Gonorrhoeae Development Report | THPFM0005708874 | THPFM0005708917 |
| DX 09298 | 5/2/2013 | | | Opiate Development Report | THPFM0005444350 | THPFM0005444379 |
| DX 09299 | 2012 | | | Oxalate Development Report | THPFM0005695634 | THPFM0005695652 |
| DX 09300 | 2/3/2014 | | | Parainfluenza 1 Development Report | THPFM0005709068 | THPFM0005709087 |
| DX 09301 | 2/4/2014 | | | Parainfluenza 2 Development Report | THPFM0005709126 | THPFM0005709145 |
| DX 09302 | 1/30/2014 | | | Parainfluenza 3 Development Report | THPFM0005709182 | THPFM0005709201 |
| DX 09303 | 12/17/2015 | | | Parainfluenza 4A Development Report | THPFM0005709230 | THPFM0005709237 |
| DX 09304 | 12/17/2015 | | | Parainfluenza 4B Development Report | THPFM0005709250 | THPFM0005709260 |
| DX 09305 | 9/18/2012 | | | Parathyroid Hormon (PTH) Development Report | THER-6309801 | THER-6309844 |
| DX 09306 | 2/12/2013 | | | Parvovirus Human IgG Feasibility Report | THPFM0005445024 | THPFM0005445050 |
| DX 09307 | 2012 | | | pH Development Report | THPFM0005695654 | THPFM0005695664 |
| DX 09308 | 11/20/2012 | | | Phencyclidine (PCP) Development Report | THER-2681456 | THER-2681484 |
| DX 09309 | 3/21/2012 | | | Phosphate Development Report | THER-3634383 | THER-3634403 |
| DX 09310 | 3/26/2012 | | | Phosphorus Feasibility Report | THPFM0005695705 | THPFM0005695720 |
| DX 09311 | 12/17/2015 | | | Plasmodium Sp Development Report | THPFM0005709273 | THPFM0005709284 |
| DX 09312 | 6/19/2012 | | | Platelet Development Report | THPFM0005698305 | THPFM0005698323 |
| DX 09313 | 2012 | | | Potassium Development Report | THPFM0005696311 | THPFM0005696316 |
| DX 09314 | 8/26/2015 | | | Potassium Validation Report, CL RPT-14039 | US-FDA-0024812 | US-FDA-0024826 |
| DX 09315 | 9/26/2013 | | | Potassium Validation Report, CL-RPT-14039 | THPFM0005704472 | THPFM0005704485 |
| DX 09316 | 11/12/2015 | | | Potassium Validation Report, CL-RPT-14039 | THPFM0005700587 | THPFM0005700622 |
| DX 09317 | 11/9/2015 | | | Potassium Validation Report, CL-RPT-14076 | THPFM0005701814 | THPFM0005701852 |
| DX 09318 | | | | Prealbumin Assay Development Report | THER-3877292 | THER-3877309 |
| DX 09319 | 1/17/2014 | | | Pre-Albumin Validation Report, CL-RPT-145013 | THPFM0005704232 | THPFM0005704244 |
| DX 09320 | 11/16/2015 | | | Pre-Albumin Validation Report, CL-RPT-145013 | THPFM0005698111 | THPFM0005698127 |
| DX 09321 | | | | Progesterone Development Report | THPFM0005691877 | THPFM0005691889 |
| DX 09322 | 7/28/2011 | | | Prolactin Development Report | THPFM0005691958 | THPFM0005691981 |
| DX 09323 | 9/9/2014 | | | Prolactin Validation Report, CL-RPT-131222 | THPFM0005699417 | THPFM0005699464 |
| DX 09324 | | | | Protein - Plasma Development Report | THPFM0005695728 | THPFM0005695741 |
| DX 09325 | 7/27/2011 | | | Protein - Urine Feasibility Report | THPFM0005695771 | THPFM0005695782 |
| DX 09326 | 9/24/2013 | | | Protein Validation Report, CL-RPT-14038 | THPFM0005704609 | THPFM0005704623 |
| DX 09327 | 11/12/2015 | | | Protein Validation Report, CL-RPT-14038 | THPFM0005700726 | THPFM0005700767 |
| DX 09328 | 11/9/2015 | | | Protein Validation Report, CL-RPT-14089 | THPFM0005701993 | THPFM0005702042 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 09329 | 11/11/2013 | | | Prothrombin Time (PT) Validation Report | THPFM0005702874 | THPFM0005702902 |
| DX 09330 | | | | PT Development Report | THPFM0005695794 | THPFM0005695800 |
| DX 09331 | 2012 | | | Pyruvate Development Report | THPFM0005696317 | THPFM0005696330 |
| DX 09332 | | | | RANTES Development Report | THPFM0005692056 | THPFM0005692074 |
| DX 09333 | | | | Reticulocyte Development Report | THPFM0005698340 | THPFM0005698355 |
| DX 09334 | 4/2012 | | | RF IgA & IgG Development Report | THPFM0005692115 | THPFM0005692149 |
| DX 09335 | 9/24/2012 | | | RF IgM Development Report | THPFM0005692197 | THPFM0005692221 |
| DX 09336 | 12/17/2015 | | | RSV-A Development Report | THPFM0005709294 | THPFM0005709303 |
| DX 09337 | 12/18/2015 | | | RSV-B Development Report | THPFM0005709314 | THPFM0005709323 |
| DX 09338 | 12/17/2013 | | | Rubella Development Report | THPFM0005709332 | THPFM0005709336 |
| DX 09339 | 2/25/2011 | | | Rubella IgG Development Report | THPFM0005692259 | THPFM0005692283 |
| DX 09340 | 10/15/2012 | | | Rubella IgM Development Report | THPFM0005692309 | THPFM0005692339 |
| DX 09341 | 10/15/2013 | | | Salicylate Validation Report, CL-RPT-14065 | THPFM0005704348 | THPFM0005704361 |
| DX 09342 | 11/12/2015 | | | Salicylate Validation Report, CL-RPT-14065 | THPFM0005701017 | THPFM0005701059 |
| DX 09343 | 12/17/2013 | | | Serratia Marcescens Development Report | THPFM0005709452 | THPFM0005709482 |
| DX 09344 | 7/14/2014 | | | Sex Hormone Binding Globulin (SHGB) Validation Report, CL-RPT-141413 | CMS2-001447 | CMS2-001519 |
| DX 09345 | 11/16/2015 | | | Sex Hormone Binding Globulin (SHGB) Validation Report, CL-RPT-141413 | THPFM0005697516 | THPFM0005697596 |
| DX 09346 | | | | SHBG - Original Development Report | THPFM0005692382 | THPFM0005692398 |
| DX 09347 | | | | Sodium - Plasma Development Report | THPFM0005695802 | THPFM0005695810 |
| DX 09348 | | | | Sodium - Urine Development Report | THPFM0005695828 | THPFM0005695839 |
| DX 09349 | 12/21/2012 | | | Sodium - Urine Feasibility Report | THPFM0005695840 | THPFM0005695856 |
| DX 09350 | 10/16/2012 | | | Sodium Feasibility Report | THPFM0005695811 | THPFM0005695823 |
| DX 09351 | 11/4/2015 | | | Sodium Method Verification Report, CL-RPT-14486 | CMS2-001033 | CMS2-001054 |
| DX 09352 | 9/26/2013 | | | Sodium Validation Report, CL-RPT-14045 | THPFM0005704510 | THPFM0005704524 |
| DX 09353 | 8/26/2015 | | | Sodium Validation Report, CL-RPT-14045 | US-FDA-0024827 | US-FDA-0024842 |
| DX 09354 | 4/1/2015 | | | Sodium Validation Report, CL-RPT-14077 | CMS2-002622 | CMS2-002643 |
| DX 09355 | 11/9/2015 | | | Sodium Validation Report, CL-RPT-14077 | THPFM0005701853 | THPFM0005701891 |
| DX 09356 | 12/19/2013 | | | Staphylococcus Aureus Development Report | THPFM0005709572 | THPFM0005709597 |
| DX 09357 | 10/18/2011 | | | Strep A Development Report | THPFM0005692460 | THPFM0005692486 |
| DX 09358 | 12/19/2013 | | | Streptococcus Agalactiae Development Report | THPFM0005709690 | THPFM0005709716 |
| DX 09359 | 12/19/2013 | | | Streptococcus Pneumoniae Development Report | THPFM0005709838 | THPFM0005709867 |
| DX 09360 | 12/20/2013 | | | Streptococcus Pyogenes Development Report | THPFM0005709909 | THPFM0005709930 |
| DX 09361 | 10/10/2011 | | | Syphillis Development Report | THPFM0005692509 | THPFM0005692533 |
| DX 09362 | 9/6/2011 | | | T Uptake Development Report | THPFM0005692841 | THPFM0005692871 |
| DX 09363 | 9/26/2012 | | | T. Cruzi Development Report | THPFM0005692548 | THPFM0005692561 |
| DX 09364 | 4/1/2009 | | | TARC Development Report | THPFM0005692570 | THPFM0005692589 |
| DX 09365 | 11/10/2011 | | | Testosterone Development Report | THPFM0005692665 | THPFM0005692706 |
| DX 09366 | | | | Thiocyanate Development Report | THPFM0005695868 | THPFM0005695879 |
| DX 09367 | | | | Thyroglobulin Development Report | THPFM0005692825 | THPFM0005692840 |
| DX 09368 | 9/30/2013 | | | Thyroid Stimulating Hormone (TSH) Validation Report | THPFM0005699598 | THPFM0005699648 |
| DX 09369 | 11/16/2015 | | | Thyroid Stimulating Hormone (TSH) Validation Report, CL-RPT-14250 | THPFM0005698734 | THPFM0005698807 |
| DX 09370 | | | | TIBC Development Report | THPFM0005695882 | THPFM0005695888 |
| DX 09371 | 12/10/2008 | | | TNFa (Tumor Necrosis Factor) Development Validation Report | THPFM0005693375 | THPFM0005693375 |

Case 5:18-cr-00258-EJD   Document 1002   Filed 09/07/21   Page 40 of 61

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 09372 | 9/24/2013 | | | Total Bilirubin Validation Report, CL-RPT-14054 | THPFM0005704539 | THPFM0005704553 |
| DX 09373 | 11/12/2015 | | | Total Bilirubin Validation Report, CL-RPT-14054 | THPFM0005700671 | THPFM0005700725 |
| DX 09374 | 11/9/2015 | | | Total Bilirubin Validation Report, CL-RPT-14087 | THPFM0005701892 | THPFM0005701942 |
| DX 09375 | 10/15/2013 | | | Total Iron Binding Capacity (TIBC) Validation Report, CL-RPT-14070 | THPFM0005704362 | THPFM0005704380 |
| DX 09376 | 11/12/2015 | | | Total Iron Binding Capacity (TIBC) Validation Report, CL-RPT-14070 | THPFM0005701060 | THPFM0005701122 |
| DX 09377 | 11/19/2015 | | | Total Iron Binding Capacity (TIBC) Validation Report, CL-RPT-14201 | THPFM0005701570 | THPFM0005701610 |
| DX 09378 | 10/15/2013 | | | Total Iron Validation Report, CL-RPT-14059 | THPFM0005704579 | THPFM0005704594 |
| DX 09379 | | | | Total PSA Development Report | THPFM0005692042 | THPFM0005692055 |
| DX 09380 | 11/16/2015 | | | Total T4 (Thyroxine)  Validation Report, CL-RPT-131119 | THPFM0005698664 | THPFM0005698733 |
| DX 09381 | 1/10/2014 | | | Total T4 (Thyroxine) Validation Report, CL-RPT-131119 | THPFM0005699465 | THPFM0005699504 |
| DX 09382 | 1/14/2014 | | | Total Testosterone Validation Report, CL-RPT-131200 | THPFM0005699505 | THPFM0005699553 |
| DX 09383 | 11/16/2015 | | | Total Testosterone Validation Report, CL-RPT-131200 | THPFM0005696670 | THPFM0005696756 |
| DX 09384 | 1/10/2014 | | | Total Triiodothyronine Validation Report, CL-RPT-131220 | CMS2-001347 | CMS2-001391 |
| DX 09385 | 11/16/2015 | | | Total Triiodothyronine Validation Report, CL-RPT-131220 | THPFM0005696757 | THPFM0005696821 |
| DX 09386 | 5/14/2012 | | | TPO Development Report | THPFM0005692892 | THPFM0005692913 |
| DX 09387 | 9/30/2013 | | | tPSA (Total Prostate Specific Antigen) Validation Report | THPFM0005699554 | THPFM0005699597 |
| DX 09388 | 11/16/2015 | | | tPSA (Total Prostate Specific Antigen) Validation Report, CL-RPT-14252 | THPFM0005697765 | THPFM0005697828 |
| DX 09389 | 12/5/2012 | | | Transferrin (TRF) Development Report | THPFM0005693391 | THPFM0005693421 |
| DX 09390 | 1/23/2014 | | | Treponema Pallidum Development Report | THPFM0005709965 | THPFM0005709982 |
| DX 09391 | 12/18/2015 | | | Trichomonas Vaginalis Development Report | THPFM0005710012 | THPFM0005710040 |
| DX 09392 | | | | Triglycerides Development Report | THPFM0005695906 | THPFM0005695917 |
| DX 09393 | 9/24/2013 | | | Triglycerides Validation Report, CL-RPT-14047 | THPFM0005704637 | THPFM0005704649 |
| DX 09394 | 11/9/2015 | | | Triglycerides Validation Report, CL-RPT-14090 | THPFM0005702043 | THPFM0005702093 |
| DX 09395 | 11/4/2015 | | | Triglycerides  2 Method Verification Report, CL-RPT-14440 | CMS2-000999 | CMS2-001032 |
| DX 09396 | 12/18/2013 | | | Trypanosoma Cruzi Development Report | THPFM0005710088 | THPFM0005710106 |
| DX 09397 | 4/4/2011 | | | TSH Development Report | THPFM0005692942 | THPFM0005692990 |
| DX 09398 | | | | TT3  Development Report | THPFM0005694241 | THPFM0005694261 |
| DX 09399 | | | | TT4 Development Report | THPFM0005693353 | THPFM0005693373 |
| DX 09400 | 2012 | | | Urea Nitrogen Development Report | THPFM0005695933 | THPFM0005695943 |
| DX 09401 | | | | Uric Acid - Plasma Development Report | THPFM0005695953 | THPFM0005695965 |
| DX 09402 | 2011 | | | Uric Acid - Urine Development Report | THPFM0005695967 | THPFM0005695978 |
| DX 09403 | 11/12/2015 | | | Uric Acid Validation Report, CL-RPT-14066 | THPFM0005701123 | THPFM0005701164 |
| DX 09404 | 11/9/2015 | | | Uric Acid Validation Report, CL-RPT-14206 | THPFM0005701611 | THPFM0005701656 |
| DX 09405 | | | | Urine Microscopy Development Report | THPFM0005698356 | THPFM0005698379 |
| DX 09406 | | | | Valproic Acid Development Report | THPFM0005694263 | THPFM0005694284 |
| DX 09407 | 9/12/2012 | | | Vancomycin Development Report | THPFM0005694286 | THPFM0005694310 |
| DX 09408 | 1/2/2013 | | | Vitamin B12 Development Report | THPFM0005694397 | THPFM0005694429 |
| DX 09409 | 8/5/2014 | | | Vitamin B12 Validation Report, CL-RPT-131220 | CMS2-001520 | CMS2-001564 |
| DX 09410 | 11/16/2015 | | | Vitamin B12 Validation Report, CL-RPT-131220 | THPFM0005696822 | THPFM0005696909 |
| DX 09411 | 3/26/2015 | | | Vitamin D Development Report | THPFM0005687442 | THPFM0005687481 |
| DX 09412 | 9/30/2013 | | | Vitamin D Validation Report | CMS2-001303 | CMS2-001346 |
| DX 09413 | 11/16/2015 | | | Vitamin D Validation Report, CL-RPT-14251 | THPFM0005697699 | THPFM0005697764 |
| DX 09414 | 3/23/2011 | | | VZV IGG Development Report | THPFM0005694334 | THPFM0005694358 |

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 09415 | 9/17/2012 | | | West Nile Development Report | THPFM0005694466 | THPFM0005694480 |
| DX 09416 | | | | Zinc - Plasma Development Report | THPFM0005696002 | THPFM0005696018 |
| DX 09417 | | | | Zinc - Urine Development Report | THPFM0005696030 | THPFM0005696045 |
| DX 09418 | | | | ZPP Development Report | THPFM0005696054 | THPFM0005696061 |
| DX 09500 | 4/11/2007 | | | USP 9,619,627 | HOLMES011335 | HOLMES011415 |
| DX 09501 | 11/6/2007 | | | USP 7,291,497 | HOLMES006783 | HOLMES006813 |
| DX 09502 | 12/22/2009 | | | USP 7,635,594 | HOLMES006814 | HOLMES006880 |
| DX 09503 | 2/15/2011 | | | USP 7,888,125 | HOLMES006881 | HOLMES006918 |
| DX 09504 | 8/30/2011 | | | USP 8,007,999 | HOLMES006919 | HOLMES006950 |
| DX 09505 | 8/30/2011 | | | USP 8,008,034 | HOLMES006951 | HOLMES006966 |
| DX 09506 | 9/6/2011 | | | USP 8,012,744 | HOLMES006967 | HOLMES006981 |
| DX 09507 | 11/9/2011 | | | EP 1 662 987 B1 | HOLMES001013 | HOLMES001049 |
| DX 09508 | 1/3/2012 | | | USP 8,088,593 | HOLMES006982 | HOLMES007032 |
| DX 09509 | 1/24/2012 | | | USP 8,101,402 | HOLMES007033 | HOLMES007062 |
| DX 09510 | 4/17/2012 | | | USP 8,158,430 | HOLMES007063 | HOLMES007107 |
| DX 09511 | 6/9/2012 | | | USP 8,202,697 | HOLMES007108 | HOLMES007137 |
| DX 09512 | 9/11/2012 | | | USP 8,265,955 | HOLMES007138 | HOLMES007201 |
| DX 09513 | 10/9/2012 | | | USP 8,283,155 | HOLMES007202 | HOLMES007267 |
| DX 09514 | 2/19/2013 | | | USP 8,380,541 | HOLMES007268 | HOLMES007320 |
| DX 09515 | 3/5/2013 | | | USP 8,392,585 | HOLMES007321 | HOLMES007343 |
| DX 09516 | 5/7/2013 | | | USP 8,435,738 | HOLMES007344 | HOLMES007603 |
| DX 09517 | 6/25/2013 | | | USP 8,470,524 | HOLMES007604 | HOLMES007620 |
| DX 09518 | 6/26/2013 | | | EP 2 018 188 B1 | HOLMES001050 | HOLMES001085 |
| DX 09519 | 7/2/2013 | | | USP 8,475,739 | HOLMES007621 | HOLMES007882 |
| DX 09520 | 9/17/2013 | | | USP 8,538,774 | HOLMES007883 | HOLMES007946 |
| DX 09521 | 11/20/2013 | | | EP 2 205 968 B1 | HOLMES001103 | HOLMES001170 |
| DX 09522 | 3/11/2014 | | | USP 8,669,047 | HOLMES007947 | HOLMES007978 |
| DX 09523 | 3/25/2014 | | | USP 8,679.407 | HOLMES007979 | HOLMES008044 |
| DX 09524 | 4/15/2014 | | | USP 8,697,377 | HOLMES008045 | HOLMES008097 |
| DX 09525 | 6/3/2014 | | | USP 8,741,230 | HOLMES008098 | HOLMES008177 |
| DX 09526 | 7/2/2014 | | | EP 2 436 400 B1 | HOLMES001171 | HOLMES001205 |
| DX 09527 | 7/15/2014 | | | USP 8,778,665 | HOLMES008178 | HOLMES008203 |
| DX 09528 | 9/2/2014 | | | USP 8,822,167 | HOLMES008204 | HOLMES008258 |
| DX 09529 | 9/23/2014 | | | USP 8,840,838 | HOLMES008259 | HOLMES008520 |
| DX 09530 | 9/23/2014 | | | USP 8,841,076 | HOLMES008521 | HOLMES008588 |
| DX 09531 | 10/14/2014 | | | USP 8,862,448 | HOLMES008589 | HOLMES008683 |
| DX 09532 | 10/14/2014 | | | USP 8,862,750 | HOLMES008684 | HOLMES008705 |
| DX 09533 | 11/11/2014 | | | USP 8,883,518 | HOLMES008706 | HOLMES008751 |
| DX 09534 | 3/24/2015 | | | USP 8,984,932 | HOLMES008752 | HOLMES008787 |
| DX 09535 | 4/21/2015 | | | USP 9,012,163 | HOLMES008788 | HOLMES008842 |
| DX 09536 | 6/9/2015 | | | USP 9,051,599 | HOLMES008843 | HOLMES008873 |
| DX 09537 | 7/7/2015 | | | USP 9,075,046 | HOLMES008874 | HOLMES008900 |
| DX 09538 | 9/1/2015 | | | USP 9,121,851 | HOLMES008901 | HOLMES008955 |
| DX 09539 | 9/8/2015 | | | USP 9,128,015 | HOLMES008956 | HOLMES009218 |
| DX 09540 | 9/15/2015 | | | USP 9,131,884 | HOLMES009219 | HOLMES009250 |
| DX 09541 | 11/3/2015 | | | USP 9,176,126 | HOLMES009251 | HOLMES009330 |
| DX 09542 | 11/10/2015 | | | USP 9,182,388 | HOLMES009331 | HOLMES009371 |

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 09543 | 2/2/2016 | | | USP 9,250,229 | HOLMES009372 | HOLMES009372 |
| DX 09544 | 2/23/2016 | | | USP 9,268,915 | HOLMES009373 | HOLMES009636 |
| DX 09545 | 3/1/2016 | | | USP 9,273,301 | HOLMES009637 | HOLMES009656 |
| DX 09546 | 3/15/2016 | | | USP 9,285,366 | HOLMES009657 | HOLMES009713 |
| DX 09547 | 4/5/2016 | | | USP 9,302,264 | HOLMES009714 | HOLMES009746 |
| DX 09548 | 4/5/2016 | | | USP 9,303,286 | HOLMES009747 | HOLMES009772 |
| DX 09549 | 5/24/2016 | | | USP 9,347,867 | HOLMES009773 | HOLMES009805 |
| DX 09550 | 6/7/2016 | | | USP 9,359,632 | HOLMES009806 | HOLMES009834 |
| DX 09551 | 7/12/2016 | | | USP 9,386,948 | HOLMES009835 | HOLMES009868 |
| DX 09552 | 7/12/2016 | | | USP 9,389,229 | HOLMES009869 | HOLMES009906 |
| DX 09553 | 7/19/2016 | | | USP 9,395,302 | HOLMES009907 | HOLMES009932 |
| DX 09554 | 8/16/2016 | | | USP 9,416,387 | HOLMES009933 | HOLMES009975 |
| DX 09555 | 8/30/2016 | | | USP 9,427,184 | HOLMES009976 | HOLMES010064 |
| DX 09556 | 9/6/2016 | | | USP 9,435,793 | HOLMES010065 | HOLMES010122 |
| DX 09557 | 9/28/2016 | | | EP 2 066 777 B1 | HOLMES001086 | HOLMES001102 |
| DX 09558 | 10/4/2016 | | | USP 9,460,263 | HOLMES010123 | HOLMES010218 |
| DX 09559 | 10/4/2016 | | | USP 9,460,268 | HOLMES010219 | HOLMES010306 |
| DX 09560 | 10/11/2016 | | | USP 9,464,981 | HOLMES010307 | HOLMES010444 |
| DX 09561 | 11/15/2016 | | | USP 9,494,521 | HOLMES010445 | HOLMES010486 |
| DX 09562 | 11/22/2016 | | | USP 9,500,639 | HOLMES010487 | HOLMES010526 |
| DX 09563 | 12/6/2016 | | | USP 9,513,197 | HOLMES010527 | HOLMES010561 |
| DX 09564 | 12/6/2016 | | | USP 9,513,224 | HOLMES010562 | HOLMES010625 |
| DX 09565 | 12/6/2016 | | | USP 9,515,618 | HOLMES010626 | HOLMES010642 |
| DX 09566 | 12/27/2016 | | | USP 9,529,976 | HOLMES010643 | HOLMES010731 |
| DX 09567 | 1/10/2017 | | | USP 9,538,992 | HOLMES010732 | HOLMES010744 |
| DX 09568 | 1/17/2017 | | | USP 9,546,394 | HOLMES010745 | HOLMES010774 |
| DX 09569 | 1/24/2017 | | | USP 9,551,027 | HOLMES010775 | HOLMES010843 |
| DX 09570 | 2/7/2017 | | | USP 9,562,860 | HOLMES010844 | HOLMES010861 |
| DX 09571 | 2/21/2017 | | | USP 9,572,550 | HOLMES010862 | HOLMES010874 |
| DX 09572 | 2/21/2017 | | | USP 9,575,058 | HOLMES010875 | HOLMES010921 |
| DX 09573 | 2/22/2017 | | | EP 2 761 488 B1 | HOLMES001286 | HOLMES001315 |
| DX 09574 | 2/28/2017 | | | USP 9,581,588 | HOLMES010922 | HOLMES010979 |
| DX 09575 | 3/7/2017 | | | USP 9,588,109 | HOLMES010980 | HOLMES011039 |
| DX 09576 | 3/14/2017 | | | USP 9,592,508 | HOLMES011040 | HOLMES011309 |
| DX 09577 | 3/14/2017 | | | USP 9,596,156 | HOLMES011310 | HOLMES011334 |
| DX 09578 | 3/22/2017 | | | EP 2 657 699 B1 | HOLMES001225 | HOLMES001285 |
| DX 09579 | 4/18/2017 | | | USP 9,623,411 | HOLMES011416 | HOLMES011442 |
| DX 09580 | 4/25/2017 | | | USP 9,632,102 | HOLMES011443 | HOLMES011712 |
| DX 09581 | 5/2/2017 | | | USP 9,636,062 | HOLMES011713 | HOLMES011795 |
| DX 09582 | 5/9/2017 | | | USP 9,645,143 | HOLMES011796 | HOLMES012126 |
| DX 09583 | 5/30/2017 | | | USP 9,664,702 | HOLMES012127 | HOLMES012396 |
| DX 09584 | 6/13/2017 | | | USP 9,677,993 | HOLMES012397 | HOLMES012536 |
| DX 09585 | 6/28/2017 | | | EP 2 892 496 B1 | HOLMES001428 | HOLMES001503 |
| DX 09586 | 8/1/2017 | | | USP 9,719,081 | HOLMES012537 | HOLMES012555 |
| DX 09587 | 8/1/2017 | | | USP 9,719,990 | HOLMES012556 | HOLMES012887 |
| DX 09588 | 8/8/2017 | | | USP 9,725,760 | HOLMES012888 | HOLMES012946 |
| DX 09589 | 9/26/2017 | | | USP 9,772,291 | HOLMES012947 | HOLMES012974 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 09590 | 10/10/2017 | | | USP 9,784,670 | HOLMES012975 | HOLMES012999 |
| DX 09591 | 10/24/2017 | | | USP 9,795,929 | HOLMES013000 | HOLMES013012 |
| DX 09592 | 11/7/2017 | | | USP 9,810,704 | HOLMES013013 | HOLMES013344 |
| DX 09593 | 12/5/2017 | | | USP 9,835,548 | HOLMES013345 | HOLMES013370 |
| DX 09594 | 12/6/2017 | | | EP 2 626 412 B1 | HOLMES001206 | HOLMES001224 |
| DX 09595 | 12/13/2017 | | | EP 2 970 922 B1 | HOLMES001837 | HOLMES001864 |
| DX 09596 | 1/2/2018 | | | USP 9,858,660 | HOLMES013371 | HOLMES013425 |
| DX 09597 | 1/30/2018 | | | USP 9,877,674 | HOLMES013426 | HOLMES013492 |
| DX 09598 | 2/6/2018 | | | USP 9,885,715 | HOLMES013493 | HOLMES013525 |
| DX 09599 | 2/6/2018 | | | USP 9,885,729 | HOLMES013526 | HOLMES013559 |
| DX 09600 | 2/28/2018 | | | EP 2 968 059 B1 | HOLMES001739 | HOLMES001836 |
| DX 09601 | 3/6/2018 | | | USP 9,908,113 | HOLMES013560 | HOLMES013631 |
| DX 09602 | 3/6/2018 | | | USP 9,909,193 | HOLMES013632 | HOLMES013676 |
| DX 09603 | 3/13/2018 | | | USP 9,916,428 | HOLMES013677 | HOLMES013765 |
| DX 09604 | 4/24/2018 | | | USP 9,952,240 | HOLMES013766 | HOLMES014097 |
| DX 09605 | 6/5/2018 | | | USP 9,989,470 | HOLMES014098 | HOLMES014114 |
| DX 09606 | 7/3/2018 | | | USP 10,012,638 | HOLMES002442 | HOLMES002477 |
| DX 09607 | 7/3/2018 | | | USP 10,012,664 | HOLMES002478 | HOLMES002808 |
| DX 09608 | 7/3/2018 | | | USP 10,014,837 | HOLMES002809 | HOLMES002826 |
| DX 09609 | 7/10/2018 | | | USP 10,017,809 | HOLMES002827 | HOLMES002871 |
| DX 09610 | 7/10/2018 | | | USP 10,018,549 | HOLMES002872 | HOLMES002910 |
| DX 09611 | 7/10/2018 | | | USP 10,018,643 | HOLMES002911 | HOLMES003243 |
| DX 09612 | 8/7/2018 | | | USP 10,039,528 | HOLMES003244 | HOLMES003257 |
| DX 09613 | 9/4/2018 | | | USP 10,067,123 | HOLMES003258 | HOLMES003273 |
| DX 09614 | 9/5/2018 | | | EP 2 877 834 B1 | HOLMES001354 | HOLMES001427 |
| DX 09615 | 9/5/2018 | | | EP 3 142 017 B1 | HOLMES002035 | HOLMES002061 |
| DX 09616 | 9/11/2018 | | | USP 10,073,103 | HOLMES003274 | HOLMES003300 |
| DX 09617 | 10/3/2018 | | | EP 2 786 767 B1 | HOLMES001316 | HOLMES001351 |
| DX 09618 | 10/30/2018 | | | USP 10,114,033 | HOLMES003301 | HOLMES003334 |
| DX 09619 | 10/31/2018 | | | EP 3 142 017 B8 | HOLMES002062 | HOLMES002062 |
| DX 09620 | 11/20/2018 | | | USP 10,130,283 | HOLMES003335 | HOLMES003365 |
| DX 09621 | 11/20/2018 | | | USP 10,131,939 | HOLMES003366 | HOLMES003440 |
| DX 09622 | 11/28/2018 | | | EP 2 786 767 B8 | HOLMES001352 | HOLMES001353 |
| DX 09623 | 12/18/2018 | | | USP 10,156,579 | HOLMES003441 | HOLMES003467 |
| DX 09624 | 2/6/2019 | | | EP 3 025 257 B1 | HOLMES001986 | HOLMES002034 |
| DX 09625 | 3/5/2019 | | | USP 10,222,310 | HOLMES003468 | HOLMES003503 |
| DX 09626 | 3/13/2019 | | | EP 2 970 960 B1 | HOLMES001865 | HOLMES001902 |
| DX 09627 | 3/19/2019 | | | USP 10,233,479 | HOLMES003504 | HOLMES003533 |
| DX 09628 | 3/19/2019 | | | USP 10,233,480 | HOLMES003534 | HOLMES003563 |
| DX 09629 | 3/20/2019 | | | EP 2 929 046 B1 | HOLMES001658 | HOLMES001704 |
| DX 09630 | 4/2/2019 | | | USP 10,244,973 | HOLMES003564 | HOLMES003598 |
| DX 09631 | 4/2/2019 | | | USP 10,248,765 | HOLMES003599 | HOLMES003742 |
| DX 09632 | 4/24/2019 | | | EP 2 970 961 B1 | HOLMES001903 | HOLMES001954 |
| DX 09633 | 5/7/2019 | | | USP 10,281,479 | HOLMES003743 | HOLMES003788 |
| DX 09634 | 5/7/2019 | | | USP 10,283,217 | HOLMES003789 | HOLMES003876 |
| DX 09635 | 5/15/2019 | | | EP 2 965 478 B1 | HOLMES001705 | HOLMES001738 |
| DX 09636 | 5/28/2019 | | | USP 10,301,689 | HOLMES003877 | HOLMES003897 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 09637 | 5/28/2019 | | | USP 10,302,643 | HOLMES003898 | HOLMES003970 |
| DX 09638 | 6/25/2019 | | | USP 10,328,395 | HOLMES003971 | HOLMES003983 |
| DX 09639 | 7/9/2019 | | | USP 10,345,303 | HOLMES003984 | HOLMES004010 |
| DX 09640 | 7/24/2019 | | | EP 2 928 374 B1 | HOLMES001504 | HOLMES001657 |
| DX 09641 | 8/6/2019 | | | USP 10,371,606 | HOLMES004011 | HOLMES004158 |
| DX 09642 | 8/6/2019 | | | USP 10,371,710 | HOLMES004159 | HOLMES004489 |
| DX 09643 | 8/14/2019 | | | EP 2 979 089 B1 | HOLMES001955 | HOLMES001985 |
| DX 09644 | 8/27/2019 | | | USP 10,391,496 | HOLMES004490 | HOLMES004523 |
| DX 09645 | 8/27/2019 | | | USP 10,391,497 | HOLMES004524 | HOLMES004556 |
| DX 09646 | 8/27/2019 | | | USP 10,392,650 | HOLMES004557 | HOLMES004587 |
| DX 09647 | 9/3/2019 | | | USP 10,401,373 | HOLMES004588 | HOLMES004665 |
| DX 09648 | 9/17/2019 | | | USP 10,416,178 | HOLMES004666 | HOLMES004681 |
| DX 09649 | 9/24/2019 | | | USP 10,422,806 | HOLMES004682 | HOLMES004745 |
| DX 09650 | 9/24/2019 | | | USP 10,425,304 | HOLMES004746 | HOLMES004768 |
| DX 09651 | 10/8/2019 | | | USP 10,436,687 | HOLMES004769 | HOLMES004788 |
| DX 09652 | 10/15/2019 | | | USP 10,441,204 | HOLMES004789 | HOLMES004807 |
| DX 09653 | 10/22/2019 | | | USP 10,450,595 | HOLMES004808 | HOLMES004901 |
| DX 09654 | 11/5/2019 | | | USP 10,466,178 | HOLMES004902 | HOLMES004918 |
| DX 09655 | 11/26/2019 | | | USP 10,488,643 | HOLMES004919 | HOLMES004942 |
| DX 09656 | 12/31/2019 | | | USP 10,518,265 | HOLMES004943 | HOLMES005213 |
| DX 09657 | 12/31/2019 | | | USP 10,522,245 | HOLMES005214 | HOLMES005301 |
| DX 09658 | 1/14/2020 | | | USP 10,533,994 | HOLMES005302 | HOLMES005384 |
| DX 09659 | 1/14/2020 | | | USP 10,534,009 | HOLMES005385 | HOLMES005717 |
| DX 09660 | 1/21/2020 | | | USP 10,537,894 | HOLMES005718 | HOLMES005744 |
| DX 09661 | 1/21/2020 | | | USP 10,541,896 | HOLMES005745 | HOLMES005770 |
| DX 09662 | 2/11/2020 | | | USP 10,557,786 | HOLMES005771 | HOLMES005911 |
| DX 09663 | 2/11/2020 | | | USP 10,557,863 | HOLMES005912 | HOLMES006243 |
| DX 09664 | 2/18/2020 | | | USP 10,565,705 | HOLMES006244 | HOLMES006298 |
| DX 09665 | 3/17/2020 | | | USP 10,591,409 | HOLMES006299 | HOLMES006328 |
| DX 09666 | 4/21/2020 | | | USP 10,627,418 | HOLMES006329 | HOLMES006661 |
| DX 09667 | 4/28/2020 | | | USP 10,634,667 | HOLMES006662 | HOLMES006722 |
| DX 09668 | 6/2/2020 | | | USP 10,670,588 | HOLMES006723 | HOLMES006782 |
| DX 09669 | 7/28/2020 | | | USP 10,722,163 | HOLMES0015665 | HOLMES0015704 |
| DX 09670 | 8/4/2020 | | | USP 10,730,021 | HOLMES0015705 | HOLMES0015717 |
| DX 09671 | 8/18/2020 | | | USP 10,745,745 | HOLMES0015718 | HOLMES0015777 |
| DX 09672 | 8/18/2020 | | | USP 10,745,766 | HOLMES0015778 | HOLMES0015799 |
| DX 09673 | 8/18/2020 | | | USP 10,749,775 | HOLMES0015800 | HOLMES0015830 |
| DX 09674 | 8/25/2020 | | | USP 10,753,920 | HOLMES0015831 | HOLMES0015864 |
| DX 09675 | 9/1/2020 | | | USP 10,761,030 | HOLMES0015865 | HOLMES0015934 |
| DX 09676 | 9/8/2020 | | | USP 10,768,105 | HOLMES0015935 | HOLMES0016016 |
| DX 09677 | 9/15/2020 | | | USP 10,778,167 | HOLMES0016017 | HOLMES0016034 |
| DX 09678 | 9/29/2020 | | | USP 10,788,409 | HOLMES0016035 | HOLMES0016073 |
| DX 09679 | 11/3/2020 | | | USP 10,823,731 | HOLMES0016074 | HOLMES0016138 |
| DX 09680 | 11/24/2020 | | | USP 10,842,424 | HOLMES0016139 | HOLMES0016205 |
| DX 09681 | 11/24/2020 | | | USP 10,845,299 | HOLMES0016206 | HOLMES0016230 |
| DX 09682 | 12/8/2020 | | | USP 10,856,791 | HOLMES0016231 | HOLMES0016341 |
| DX 09683 | 12/29/2020 | | | USP 10,876,956 | HOLMES0016342 | HOLMES0016483 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 09684 | 1/26/2021 | | | USP 10,900,958 | HOLMES0016484 | HOLMES0016545 |
| DX 09685 | 2/2/2021 | | | USP 10,908,093 | HOLMES0016546 | HOLMES0016587 |
| DX 09686 | 10/13/2020 | | | USP 10,800,588 | HOLMES0016588 | HOLMES0016651 |
| DX 09687 | 10/27/2020 | | | USP 10,816,475 | HOLMES0016652 | HOLMES0016668 |
| DX 09688 | 11/3/2020 | | | USP 10,822,648 | HOLMES0016669 | HOLMES0016730 |
| DX 09689 | 2/16/2021 | | | USP 10,920,284 | HOLMES0016731 | HOLMES0016764 |
| DX 09690 | 3/9/2021 | | | USP 10,943,689 | HOLMES0016765 | HOLMES0016799 |
| DX 09691 | 4/13/2021 | | | USP 10,976,330 | HOLMES0016800 | HOLMES0017066 |
| DX 09692 | 4/27/2021 | | | USP 10,989,724 | HOLMES0017067 | HOLMES0017407 |
| DX 09693 | 5/18/2021 | | | USP 11,007,527 | HOLMES0017408 | HOLMES0017497 |
| DX 09694 | 5/18/2021 | | | USP 11,008,628 | HOLMES0017498 | HOLMES0017532 |
| DX 09695 | 5/18/2021 | | | USP 11,009,516 | HOLMES0017533 | HOLMES0017865 |
| DX 09696 | 6/29/2021 | | | USP 11,046,992 | HOLMES0017866 | HOLMES0017895 |
| DX 09697 | 7/6/2021 | | | USP 11,054,432 | HOLMES0017896 | HOLMES0018167 |
| DX 09698 | 7/13/2021 | | | USP 11,061,022 | HOLMES0018168 | HOLMES0018228 |
| DX 09700 | | | | Microneedle encased in glass | N/A | N/A |
| DX 09701 | | | | Fluidic microchip (SKU # 10016985) | N/A | N/A |
| DX 09702 | | | | Theranos Sample Processing Unit: 1-series breadboard device | N/A | N/A |
| DX 09703 | | | | Theranos Sample Processing Unit: 1-series device | N/A | N/A |
| DX 09704 | | | | Theranos Sample Processing Unit: 1-series device (open) | N/A | N/A |
| DX 09705 | | | | Theranos 1-series cartridge in sealed packaging | N/A | N/A |
| DX 09706 | | | | Theranos 1-series cartridge | N/A | N/A |
| DX 09707 | | | | Theranos Sample Processing Unit: 3-series prototype | N/A | N/A |
| DX 09708 | | | | Theranos Sample Processing Unit: 3-series prototype (open) | N/A | N/A |
| DX 09709 | | | | Theranos Sample Processing Unit: early 3-series device | N/A | N/A |
| DX 09710 | | | | Theranos Sample Processing Unit: 3-series device (open) | N/A | N/A |
| DX 09711 | | | | Theranos Sample Processing Unit: 3-series device # E000223 | N/A | N/A |
| DX 09712 | | | | Theranos Sample Processing Unit: 3-series device # E000046 | N/A | N/A |
| DX 09713 | | | | Theranos Sample Processing Unit: 3-series device # E000226 | N/A | N/A |
| DX 09714 | | | | Theranos 3-series cartridge in sealed packaging | N/A | N/A |
| DX 09715 | | | | Theranos 3-series cartridge | N/A | N/A |
| DX 09716 | | | | Theranos 3-series shipping container | N/A | N/A |
| DX 09717 | | | | Theranos Sample Processing Unit: monolab #7A | N/A | N/A |
| DX 09718 | | | | Theranos Sample Processing Unit: 4-series device # T41-0528 (open) | N/A | N/A |
| DX 09719 | | | | Theranos Sample Processing Unit: minilab tower | N/A | N/A |
| DX 09720 | | | | Theranos Sample Processing Unit: 4s | N/A | N/A |
| DX 09721 | | | | Theranos Sample Processing Unit: 4-series device # T41-0366 | N/A | N/A |
| DX 09722 | | | | Theranos Sample Processing Unit: 4-series device # T41-0557 | N/A | N/A |
| DX 09723 | | | | Theranos 4-series liquid handling robot | N/A | N/A |
| DX 09724 | | | | Theranos 4-series centrigue module | N/A | N/A |

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 09725 | | | | Theranos 4-series sonicator module | N/A | N/A |
| DX 09726 | | | | Theranos 4-series spectrophotometer module | N/A | N/A |
| DX 09727 | | | | Theranos 4-series nucleic acid amplification module | N/A | N/A |
| DX 09728 | | | | Theranos 4-series cytometer packaging | N/A | N/A |
| DX 09729 | | | | Theranos 4-series cartridge | N/A | N/A |
| DX 09730 | | | | Theranos 4-series shipping container | N/A | N/A |
| DX 09731 | | | | Theranos 4-series TNAA Zika cartridge in sealed packaging (Lot: 409463) | N/A | N/A |
| DX 09732 | | | | Theranos 4-series Operator Training Cartridge in sealed packaging (Part No: 60-00187; Lot: S000008261) | N/A | N/A |
| DX 09733 | | | | Theranos 4-series Final Qualification for 40-01024 Cartridge in sealed packaging (Ref: 60-00194; Lot: 408347) | N/A | N/A |
| DX 09734 | | | | Theranos 4-series FG, Cart, CytoQC Cartridge 4.x Gen3 Body in sealed packaging (Lot: S000008153) | N/A | N/A |
| DX 09735 | | | | Plastic bag containing Theranos EDTA Sample Collection Devices (P/N: 52-00121; Lot: 17032015-4265) | N/A | N/A |
| DX 09736 | | | | Plastic bag containing Theranos LiHep Sample Collection Devices.  P/N: 52-00120.  Lot: 05112014-3007. | N/A | N/A |
| DX 09737 | | | | Theranos nanotainer prototype with display mount | N/A | N/A |
| DX 09738 | | | | Theranos nanotainers | N/A | N/A |
| DX 09739 | | | | Theranos nanotainer storage and shipping container | N/A | N/A |
| DX 09740 | | | | Theranos sample collection device | N/A | N/A |
| DX 09741 | | | | Butterfly needle collection device with Theranos nanotainer adaptor | N/A | N/A |
| DX 09742 | | | | Theranos t-cups | N/A | N/A |
| DX 09743 | | | | Becton Dickinson vacutainer sample collection tubes | N/A | N/A |
| DX 09744 | | | | Photo: Microneedle encased in glass | Pending | Pending |
| DX 09745 | | | | Photo: Fluidic microchip (SKU # 10016985) | Pending | Pending |
| DX 09746 | | | | Photo: Theranos Sample Processing Unit: 1-series breadboard device | Pending | Pending |
| DX 09747 | | | | Photo: Theranos Sample Processing Unit: 1-series device | Pending | Pending |
| DX 09748 | | | | Photo: Theranos Sample Processing Unit: 1-series device (open) | Pending | Pending |
| DX 09749 | | | | Photo: Theranos 1-series cartridge in sealed packaging | Pending | Pending |
| DX 09750 | | | | Photo: Theranos 1-series cartridge | Pending | Pending |
| DX 09751 | | | | Photo: Theranos Sample Processing Unit: 3-series prototype | Pending | Pending |
| DX 09752 | | | | Photo: Theranos Sample Processing Unit: 3-series prototype (open) | Pending | Pending |
| DX 09753 | | | | Photo: Theranos Sample Processing Unit: early 3-series device | Pending | Pending |
| DX 09754 | | | | Photo: Theranos Sample Processing Unit: 3-series device (open) | Pending | Pending |
| DX 09755 | | | | Photo: Theranos Sample Processing Unit: 3-series device # E000223 | Pending | Pending |
| DX 09756 | | | | Photo: Theranos Sample Processing Unit: 3-series device # E000046 | Pending | Pending |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 09757 | | | | Photo: Theranos Sample Processing Unit: 3-series device # E000226 | Pending | Pending |
| DX 09758 | | | | Photo: Theranos 3-series cartridge in sealed packaging | Pending | Pending |
| DX 09759 | | | | Photo: Theranos 3-series cartridge | Pending | Pending |
| DX 09760 | | | | Photo: Theranos 3-series shipping container | Pending | Pending |
| DX 09761 | | | | Photo: Theranos Sample Processing Unit: monolab #7A | Pending | Pending |
| DX 09762 | | | | Photo: Theranos Sample Processing Unit: 4-series device # T41-0528 (open) | Pending | Pending |
| DX 09763 | | | | Photo: Theranos Sample Processing Unit: minilab tower | Pending | Pending |
| DX 09764 | | | | Photo: Theranos Sample Processing Unit: 4s | Pending | Pending |
| DX 09765 | | | | Photo: Theranos Sample Processing Unit: 4-series device # T41-0366 | Pending | Pending |
| DX 09766 | | | | Photo: Theranos Sample Processing Unit: 4-series device # T41-0557 | Pending | Pending |
| DX 09767 | | | | Photo: Theranos 4-series liquid handling robot | Pending | Pending |
| DX 09768 | | | | Photo: Theranos 4-series centrigue module | Pending | Pending |
| DX 09769 | | | | Photo: Theranos 4-series sonicator module | Pending | Pending |
| DX 09770 | | | | Photo: Theranos 4-series spectrophotometer module | Pending | Pending |
| DX 09771 | | | | Photo: Theranos 4-series nucleic acid amplification module | Pending | Pending |
| DX 09772 | | | | Photo: Theranos 4-series cytometer packaging | Pending | Pending |
| DX 09773 | | | | Photo: Theranos 4-series cartridge | Pending | Pending |
| DX 09774 | | | | Photo: Theranos 4-series shipping container | Pending | Pending |
| DX 09775 | | | | Photo: Theranos 4-series TNAA Zika cartridge in sealed packaging (Lot: 409463) | Pending | Pending |
| DX 09776 | | | | Photo: Theranos 4-series Operator Training Cartridge in sealed packaging (Part No: 60-00187; Lot: S000008261) | Pending | Pending |
| DX 09777 | | | | Photo: Theranos 4-series Final Qualification for 40-01024 Cartridge in sealed packaging (Ref: 60-00194; Lot: 408347) | Pending | Pending |
| DX 09778 | | | | Photo: Theranos 4-series FG, Cart, CytoQC Cartridge 4.x Gen3 Body in sealed packaging (Lot: S000008153) | Pending | Pending |
| DX 09779 | | | | Photo: Plastic bag containing Theranos EDTA Sample Collection Devices (P/N: 52-00121; Lot: 17032015-4265) | Pending | Pending |
| DX 09780 | | | | Photo: Plastic bag containing Theranos LiHep Sample Collection Devices.  P/N: 52-00120.  Lot: 05112014-3007. | Pending | Pending |
| DX 09781 | | | | Photo: Theranos nanotainer prototype with display mount | Pending | Pending |
| DX 09782 | | | | Photo: Theranos nanotainers | Pending | Pending |
| DX 09783 | | | | Photo: Theranos nanotainer storage and shipping container | Pending | Pending |
| DX 09784 | | | | Photo: Theranos sample collection device | Pending | Pending |
| DX 09785 | | | | Photo: Butterfly needle collection device with Theranos nanotainer adaptor | Pending | Pending |
| DX 09786 | | | | Photo: Theranos t-cups | Pending | Pending |
| DX 09787 | | | | Photo: Becton Dickinson vacutainer sample collection tubes | Pending | Pending |
| DX 09788 | 5/20/2016 | | | Photos: Theranos | HOLMES000614 | HOLMES000634 |
| DX 09789 | | | | Photo: Theranos Device | HOLMES001001 | HOLMES001001 |
| DX 09790 | | | | Photo: Theranos Device | HOLMES001002 | HOLMES001002 |
| DX 09791 | | | | Photo: Theranos Device | HOLMES001003 | HOLMES001003 |
| DX 09792 | | | | Photo: Theranos Lab Equipment | HOLMES000996 | HOLMES000996 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 09793 | | | | Photo: Theranos Lab Equipment | HOLMES000997 | HOLMES000997 |
| DX 09794 | | | | Photo: Theranos Lab Equipment | HOLMES000998 | HOLMES000998 |
| DX 09795 | | | | Photo: Theranos Lab Equipment | HOLMES000999 | HOLMES000999 |
| DX 09796 | | | | Photo: Theranos Lab Equipment | HOLMES001000 | HOLMES001000 |
| DX 09797 | | | | Photo: Theranos Lab Equipment | HOLMES002430 | HOLMES002430 |
| DX 09798 | | | | Photo: Theranos Lab | HOLMES002137 | HOLMES002137 |
| DX 09799 | | | | Photo: Theranos Lab | HOLMES002138 | HOLMES002138 |
| DX 09800 | | | | Photo: Theranos Lab | HOLMES002139 | HOLMES002139 |
| DX 09801 | | | | Photo: Theranos Lab | HOLMES002140 | HOLMES002140 |
| DX 09802 | | | | Photo: Theranos Quality Policy | HOLMES002135 | HOLMES002135 |
| DX 09803 | | | | Photo: Sonora Quest Laboratories | HOLMES002141 | HOLMES002141 |
| DX 09804 | 2002 | | | Photo: Contains E. Holmes and S. Balwani | HOLMES000003 | HOLMES000004 |
| DX 09805 | 2003 | | | Photo: E. Holmes (Summer 2003) | HOLMES000600 | HOLMES000600 |
| DX 09806 | | | | Photo: E. Holmes | HOLMES002123 | HOLMES002123 |
| DX 09807 | | | | Photo: E. Holmes | HOLMES002124 | HOLMES002124 |
| DX 09808 | | | | Photo: E. Holmes | HOLMES002125 | HOLMES002125 |
| DX 09809 | | | | Photo: E. Holmes | HOLMES002126 | HOLMES002126 |
| DX 09810 | | | | Photo: E. Holmes | HOLMES002127 | HOLMES002127 |
| DX 09811 | | | | Photo: E. Holmes | HOLMES002128 | HOLMES002128 |
| DX 09812 | | | | Photo: E. Holmes | HOLMES002129 | HOLMES002129 |
| DX 09813 | | | | Photo: E. Holmes | HOLMES002130 | HOLMES002130 |
| DX 09814 | | | | Photo: E. Holmes | HOLMES002131 | HOLMES002131 |
| DX 09815 | | | | Photo: E. Holmes | HOLMES002132 | HOLMES002132 |
| DX 09816 | | | | Photo: E. Holmes | HOLMES002133 | HOLMES002133 |
| DX 09817 | | | | Photo: E. Holmes | HOLMES002134 | HOLMES002134 |
| DX 09818 | | | | Photo: E. Holmes | HOLMES002136 | HOLMES002136 |
| DX 09819 | | | | Native Video File: Theranos Science & Technology - The Miniaturization of Laboratory Testing | HOLMES002383 | HOLMES002383 |
| DX 09820 | | | | Native Video File: DrPage1.mp4 | ONEILL-000019366 | ONEILL-000019366 |
| DX 09821 | | | | Native Video File: Theranos Bot Redacted 01 003-HD.mp4 | ONEILL-000021807 | ONEILL-000021807 |
| DX 09900 | 2005 | | | Quality Systems Manual (QSP-00001) | THPFM0001778350 | THPFM0001778445 |
| DX 09901 | 4/20/2005 | | | L. Asfour Email to E. Holmes re employee handbook (with attachment) | THER-4616553 | THER-4616580 |
| DX 09902 | 4/3/2008 | | | K. Harrison Email to All Theranos Employees re Employee Handbook 2008 (with attachment) | THER-5592503 | THER-5592576 |
| DX 09903 | 6/9/2011 | | | Signed CL SOP07001 Refrigerator and Freezer Temperature Monitoring, Rev. A | CMS2-000425 | CMS2-000558 |
| DX 09904 | 6/9/2011 | | | Complaint Investigation and Communication Logsheet (CL FRM-13002-F1) | THER-AZ-04033194 | THER-AZ-04033194 |
| DX 09905 | 6/9/2011 | | | Complaint Report Form (CL FRM-13002-F2) | THPFM0005663052 | THPFM0005663053 |
| DX 09906 | 6/9/2011 | | | Specimen Rejection Notification (CL SOP-13001 Rev. A) | THPFM0005663060 | THPFM0005663063 |
| DX 09907 | 6/9/2011 | | | Complaint Investigation and Communication (CL SOP-13002 Rev. A) | THPFM0005663064 | THPFM0005663069 |
| DX 09908 | 6/9/2011 | | | Quality Management Plan (CL QMP-00002 Rev. A) | THPFM0005663070 | THPFM0005663076 |
| DX 09909 | 6/9/2011 | | | Corrective and Preventative Action (CL QOP-00008 Rev. A) | THPFM0005663097 | THPFM0005663104 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 09910 | 6/9/2011 | | | Quality Systems Manual (CL QSM-00001 Rev. A) | THPFM0005663112 | THPFM0005663145 |
| DX 09911 | 6/9/2011 | | | Patient Privacy and Confidentiality Policy (CL POL-01001 Rev. A) | THPFM0005663147 | THPFM0005663151 |
| DX 09912 | 6/9/2011 | | | Training Policy (CL POL-03015 Rev. A) | THPFM0005663152 | THPFM0005663157 |
| DX 09913 | 6/9/2011 | | | Competency and Annual Performance Evaluation Policy (CL POL-03016 Rev. A) | THPFM0005663158 | THPFM0005663161 |
| DX 09914 | 6/9/2011 | | | Training Protocol (CL SOP-03013 Rev. A) | THPFM0005663162 | THPFM0005663170 |
| DX 09915 | 6/13/2011 | | | Test Result Reporting (CL SOP-12001 Rev. B) | THPFM0005663054 | THPFM0005663059 |
| DX 09916 | 6/13/2011 | | | Quality Control in Chemistry (CL QOP-00013 Rev. B) | THPFM0005663105 | THPFM0005663111 |
| DX 09917 | 6/13/2011 | | | Confidentiality Training and Competence (CL FRM-01001-F1) | THPFM0005663146 | THPFM0005663146 |
| DX 09918 | 9/20/2011 | | | Quality Assessment Protocol (CL QOP-00007 Rev. C) | THPFM0005663077 | THPFM0005663096 |
| DX 09919 | 10/11/2011 | | | Signed CL SOP-10001 Measuring Prothrombin Time- Innovin (PT) on the Siemens BCS XP Instrument, Rev. A | CMS-000559 | CM2-000642 |
| DX 09920 | 11/4/2011 | | | Signed CL PLN-14003 Master Validation Plan for Routine Chemistry Assays on the Theranos Devices, Rev. A | CMS-001927 | CMS2-001944 |
| DX 09921 | 11/4/2011 | | | Signed CL PLN-14002 Master Validation Plan for ELISA Assays on Theranos Devices, Rev. A | CMS-154079 | CMS2-154095 |
| DX 09922 | 11/4/2011 | | | Signed CL PLN-14003 Master Validation Plan for Routine Chemistry Assays on the Theranos Devices, Rev. A | CMS-171071 | CMS2-171087 |
| DX 09923 | 1/22/2013 | | | Signed CL SOP-14000 Verification or Validation of Assays and Methods, Rev. A | CMS-001981 | CMS2-002004 |
| DX 09924 | 4/1/2013 | | | Signed CL QOP-00007 Quality Assessment Protocol, Rev. D | CMS-002085 | CMS2-002110 |
| DX 09925 | 10/23/2013 | | | Signed CL SOP-19002 Total 25-OH Vitamin D on Edison 3.5 Theranos System, Rev A | THER-AZ-04013785 | THER-AZ-04013805 |
| DX 09926 | 10/23/2013 | | | CL SOP-19001 Estradiol on Edison 3.5 Theranos System, Rev A | THPFM0004478212 | THPFM0004478230 |
| DX 09927 | 10/23/2013 | | | CL SOP-19001 Thyroid Stimulating Hormone on Edison 3.5 Theranos System, Rev A | THPFM0004478231 | THPFM0004478249 |
| DX 09928 | 10/23/2013 | | | CL SOP-19002 Total 25-OH Vitamin D on Edison 3.5 Theranos System, Rev A | THPFM0004478250 | THPFM0004478270 |
| DX 09929 | 10/23/2013 | | | CL SOP-19003 Free Thyroxine on Edison 3.5 Theranos System, Rev A | THPFM0004478271 | THPFM0004478288 |
| DX 09930 | 10/23/2013 | | | CL SOP-19004 Total Prostate-Specific Antigen on Edison 3.5 Theranos System, Rev A | THPFM0004478289 | THPFM0004478305 |
| DX 09931 | 10/23/2013 | | | CL SOP-xxxxx Total Thyroxine on Edison 3.5 Theranos System, Rev A | THPFM0004478325 | THPFM0004478341 |
| DX 09932 | 10/23/2013 | | | CL SOP-19001 SHBG on Edison 3.5 Theranos System, Rev A | THPFM0004478342 | THPFM0004478361 |
| DX 09933 | 10/23/2013 | | | CL SOP-xxxxx Human Chorionic Gonadotropin (hCG) on Edison 3.5 Theranos System, Rev A | THPFM0004478380 | THPFM0004478397 |
| DX 09934 | 10/23/2013 | | | CL SOP-xxxxx Vitamin B12 on Edison 3.5 Theranos System, Rev A | THPFM0004478398 | THPFM0004478419 |
| DX 09935 | 10/23/2013 | | | CL SOP-19001 Thyroid Stimulating Hormone on Edison 3.5 Theranos System, Rev A | THPFM0004787757 | THPFM0004787777 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 09936 | 10/23/2013 | | | CL SOP-19002 Total 25-OH Vitamin D on Edison 3.5 Theranos System, Rev A | THPFM0004787778 | THPFM0004787798 |
| DX 09937 | 10/23/2013 | | | CL SOP-19004 Total Prostate-Specific Antigen on Edison 3.5 Theranos System, Rev A | THPFM0004787799 | THPFM0004787818 |
| DX 09938 | 10/23/2013 | | | CL SOP-19003 Free Thyroxine on Edison 3.5 Theranos System, Rev A | THPFM0004787819 | THPFM0004787838 |
| DX 09939 | 11/26/2013 | | | Signed CL SOP-00020 Proficiency testing for Theranos Lab-Developed Tests: Edison 3.5 | CMS2-001565 | CMS2-001572 |
| DX 09940 | 11/26/2013 | | | Signed CL SOP-00021 Proficiency Testing for Theranos Lab-Developed Tests, Rev. A | CMS2-002905 | CMS2-002912 |
| DX 09941 | 1/1/2014 | | | Signed CL SOP-00020 Proficiency testing for Theranos Lab-Developed Tests (Immunoassays), Rev. B | CMS2-001573 | CMS2-001605 |
| DX 09942 | 1/30/2014 | | | CL SOP-19005 Total Triiodothyronine on Edison 3.5 Theranos System, Rev A | THPFM0004478306 | THPFM0004478324 |
| DX 09943 | 3/17/2014 | | | Signed CL QOP-00013 Quality Control in Chemistry, Rev. D | CMS2-001945 | CMS2-001964 |
| DX 09944 | 5/15/2014 | | | Signed CL SOP-15026 Edison 3.5 Theranos System Daily QC Procedure, Rev. A | CMS2-001903 | CMS2-001918 |
| DX 09945 | 7/28/2014 | | | Quality Systems Manual (CL QSM-00001 Rev. C) | THPFM0000976541 | THPFM0000976556 |
| DX 09946 | 7/28/2014 | | | Quality Systems Manual (CL QSM-00002 Rev. C) | THPFM0000976560 | THPFM0000976577 |
| DX 09947 | 8/12/2014 | | | Signed CL QOP-00022 Verification of Procedures, Rev. A | CMS2-001919 | CMS2-001926 |
| DX 09948 | 9/8/2014 | | | CL SOP-09704 Total Testosterone on Edison 3.5 Theranos System, Rev B | THPFM0004478194 | THPFM0004478211 |
| DX 09949 | 9/12/2014 | | | CL SOP-09013 Prolactin on Edison 3.5 Theranos System, Rev A | THPFM0004478174 | THPFM0004478193 |
| DX 09950 | 12/2/2014 | | | Signed CL SOP-09118 Glucose in Serum, Plasma, Urine or CSF on the ADVIA Chemistry Systems, Rev. A | CMS2-000937 | CMS2-000998 |
| DX 09951 | 12/2/2014 | | | Signed CL SOP-09127 Sodium (NA) in Serum, Plasma or Urine on the Siemens ADVIA Chemistry Systems, Rev. B | CMS2-001055 | CMS2-001072 |
| DX 09952 | 12/5/2014 | | | Signed CL SOP-09161 Apolipoprotein A-1 in Serum or Plasma on the ADVIA Chemistry Systems, Rev. A | CMS2-000701 | CMS2-000790 |
| DX 09953 | 12/5/2014 | | | Signed CL SOP-09107 Calcium (CA, CA_2) in Serum, Plasma or Urine on the Siemens ADVIA Chemistry Systems, Rev. B | CMS2-000799 | CMS2-000854 |
| DX 09954 | 12/5/2014 | | | Signed CL SOP-09111 CO2 in Serum or Plasma on the ADVIA Chemistry Systems, Rev. B | CMS2-001073 | CMS2-001154 |
| DX 09955 | 12/5/2014 | | | Signed CL SOP-09102 Alkaline Phosphatase (ALP) Amp in Serum or Plasma on the ADVIA Chemistry Systems, Rev. B | CMS2-001155 | CMS2-001172 |
| DX 09956 | 12/5/2014 | | | Signed CL SOP-06051 SOP ADVIA 2120i Operation and Maintenance, Rev. A | CMS2-002919 | CMS2-002926 |
| DX 09957 | 12/5/2014 | | | Signed CL SOP-09161 Apolipoprotein A-1 in Serum or Plasma on the ADVIA Chemistry Systems, Rev. A | CMS2-150249 | CMS2-150276 |
| DX 09958 | 1/13/2015 | | | Quality Manual (QM-00001 Rev. D) | THER-2085149 | THER-2085162 |
| DX 09959 | 4/8/2015 | | | M. Ramamurthy Email to S. Kim and J. Perricone re Employee Handbook - word version (with attachment) | SEC-USAO-EPROD-005390945 | SEC-USAO-EPROD-005391003 |
| DX 09960 | 7/31/2015 | | | Signed CL SOP-09186 Albumin BCP (ALBP) in Serum or Plasma on the ADVIA Chemistry Systems, Rev. A | CMS2-000855 | CMS2-000894 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 09961 | 8/17/2015 | | | Signed CL SOP-15018 CBC: Tecan 1, Tecan 2, Drew, Fortress, and Canto, Rev. B | CMS2-002831 | CMS2-002853 |
| DX 09962 | 8/25/2015 | | | Quality Systems Manual (CL QSM-00001 Rev. D) | THPFM0001340805 | THPFM0001340839 |
| DX 09963 | 8/31/2015 | | | Signed CL COP-03016 Competency Assessment Procedure, Rev. A | CMS2-002005 | CMS2-002016 |
| DX 09964 | 9/8/2015 | | | Theranos Submission of Standard Operating Procedures in Response to FDA Request (with attachments) | FDA-0023232 | FDA-0023339 |
| DX 09965 | 10/12/2015 | | | Signed CL SOP-07010 New Reagent and Quality Control Lot to Lot Procedure, Rev. A | CMS2-002017 | CMS2-002028 |
| DX 09966 | 10/20/2015 | | | Signed CL UG-08010 Accession App User Guide | THPFM0000474437 | THPFM0000474462 |
| DX 09967 | 11/10/2015 | | | H. King Email to S. Bennett and G. Yamamoto re SOPs | CMS2-150191 | CMS2-150193 |
| DX 09968 | 11/17/2015 | | | Signed CL SOP-05078 Receive Shipments& Triage Specimen, Rev. B | CMS-000592 | CMS-000605 |
| DX 09969 | 11/17/2015 | | | Signed CL SOP-05079 Specimen Accessioning - Newark, Rev. C | CMS-000606 | CMS-000631 |
| DX 09970 | 12/29/2015 | | | Signed SOP-07011 Result Report, Reference Ranges & Test Menu, Rev. A | CMS-000763 | CMS-000768 |
| DX 09971 | 2/1/2016 | | | Signed CL QOP-00003 Document Control: Standard Operating Procedure, Rev. D | CMS-000024 | CMS-000051 |
| DX 09972 | 2/1/2016 | | | Signed CL QOP-00005 SOP Document Format, Rev. F | CMS-000052 | CMS-000090 |
| DX 09973 | 2/1/2016 | | | Signed CL QOP-06066 Equipment System - Operation and Maintenance, Rev. A | CMS-000108 | CMS-000127 |
| DX 09974 | 2/1/2016 | | | Signed CL QOP-00013 Quality Control, Rev. H | CMS-000218 | CMS-000243 |
| DX 09975 | 2/1/2016 | | | Signed CL QOP-00022 Method Verification, Rev. B | CMS-000278 | CMS-000302 |
| DX 09976 | 2/1/2016 | | | Signed CL SOP-00041 Clinical Laboratory Personnel Qualification Requirements and Delegation of Responsibilities (California), Rev. A | CMS-000303 | CMS-000329 |
| DX 09977 | 2/1/2016 | | | Signed CL QOP-03016 Training and Competency, Rev. B | CMS-000449 | CMS-000475 |
| DX 09978 | 2/1/2016 | | | Signed CL QOP-06067 Qualification of Equipment or Process/Product Validation, Rev. A | CMS-000660 | CMS-000678 |
| DX 09979 | 2/1/2016 | | | Signed CL QOP-06069 Method / Instrument Comparison, Rev. A | CMS-000701 | CMS-000713 |
| DX 09980 | 2/1/2016 | | | Signed CL QOP-07010 Reagent Management and Qualification: Parallel Testing, Rev. C | CMS-000728 | CMS-000740 |
| DX 09981 | 2/1/2016 | | | Signed CL QOP-06069 Method / Instrument Comparison, Rev. A | CMS-015192 | CMS-015203 |
| DX 09982 | 2/5/2016 | | | Signed CL SOP-17002 Abbott RealTime Chlamydia trachomatis/Neisseria gonorrhoeae (CT/NG) Assay in Urine or Genital Swabs on the Abbott Molecular m2000 Plus System, Rev. F | CMS-000838 | CMS-000859 |
| DX 09983 | 2/10/2016 | | | Signed CL SOP-06060 SensoScientific Monitoring, Rev. B | CMS-000099 | CMS-000107 |
| DX 09984 | 2/10/2016 | | | Signed CL QOP-00006 Proficiency Testing Procedure, Rev. G | CMS-000128 | CMS-000137 |
| DX 09985 | 2/10/2016 | | | Signed CL QOP-00008 Occurrence and Corrective and Preventative Action Program, Rev. C | CMS-000140 | CMS-000153 |
| DX 09986 | 2/10/2016 | | | Signed CL QOP-00045 Quality Improvement and Monitoring, Rev. A | CMS-000407 | CMS-000418 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 09987 | 2/10/2016 | | | Signed CL QOP-00046 Assessments - Internal and External (Audits), Rev. A | CMS-000419 | CMS-000428 |
| DX 09988 | 2/10/2016 | | | Signed CL SOP-02020 Laboratory Material Receiving and Storage, Rev. C | CMS-000441 | CMS-000448 |
| DX 09989 | 2/10/2016 | | | Signed CL SOP-07001 Temperature-Controlled Storage Setup and Use, Rev. C | CMS-000714 | CMS-000723 |
| DX 09990 | 2/11/2016 | | | Signed CL QOP-00018 Quality Assurance and Quality Control in Microbiology, Rev. C | CMS-000244 | CMS-000257 |
| DX 09991 | 2/11/2016 | | | Signed CL SOP-05002 Specimen Rejection Criteria, Rev. G | CMS-000535 | CMS-000591 |
| DX 09992 | 2/11/2016 | | | Signed CL SOP-12001 Result Reporting, Rev. G | CMS-000769 | CMS-000789 |
| DX 09993 | 2/12/2016 | | | Signed CL SOP-15040 Blood Smear Evaluation Using the Cella Vision DM9600, Rev. B | CMS-000790 | CMS-000799 |
| DX 09994 | 2/12/2016 | | | Signed CL SOP-15060 Advia 2120i Complete Blood Count and Differential, Rev. A | CMS-000800 | CMS-000837 |
| DX 09995 | 2/26/2016 | | | Signed CL SOP-05120 Labeling Specimen, Rev. A | CMS-015174 | CMS-015181 |
| DX 09996 | 3/24/2016 | | | Signed CL SOP-00041 Clinical Laboratory Personnel Qualification Requirements and Delegation of Responsibilities (California), Rev. B | CMS-014624 | CMS-014647 |
| DX 09997 | 3/24/2016 | | | Signed CL QOP-05102 Referral Testing - Newark Laboratory, Rev. E | CMS-015004 | CMS-015057 |
| DX 09998 | 3/24/2016 | | | Signed CL SOP-07001 Temperature-Controlled Storage Setup and Use, Rev. D | CMS-015246 | CMS-015257 |
| DX 09999 | 3/25/2016 | | | Signed CL QOP-00003 Document Control: Standard Operating Procedure, Rev. E | CMS-014183 | CMS-014210 |
| DX 10000 | 3/25/2016 | | | Signed CL QOP-00005 SOP Document Format, Rev. G | CMS-014271 | CMS-014318 |
| DX 10001 | 3/25/2016 | | | Signed CL QOP-00006 Proficiency Testing Procedure, Rev. I | CMS-014469 | CMS-014491 |
| DX 10002 | 3/25/2016 | | | Signed CL QOP-03016 Training and Competency, Rev. C | CMS-014867 | CMS-014883 |
| DX 10003 | 3/26/2016 | | | Signed CL SOP-15040 Blood Smear Evaluation Using the Cella Vision DM9600, Rev. C | CMS-015487 | CMS-015499 |
| DX 10004 | 3/29/2016 | | | Signed CL QOP-00018 Quality Assurance and Quality Control in Microbiology, Rev. D | CMS-014522 | CMS-014535 |
| DX 10005 | 3/29/2016 | | | Signed CL QOP-00022 Method Verification, Rev. C | CMS-014559 | CMS-014581 |
| DX 10006 | 3/29/2016 | | | Signed CL QOP-00045 Quality Improvement and Monitoring, Rev. B | CMS-014735 | CMS-014758 |
| DX 10007 | 3/29/2016 | | | Signed CL QOP-00046 Assessments - Internal and External (Audits), Rev. B | CMS-014785 | CMS-014816 |
| DX 10008 | 3/29/2016 | | | Signed CL QOP-07010 Reagent Management and Qualification: Parallel Testing, Rev. D | CMS-015386 | CMS-015399 |
| DX 10009 | 3/29/2016 | | | Signed CL SOP-17002 Abbott RealTime Chlamydia trachomatis/Neisseria gonorrhoeae (CT/NG) Assay in Urine or Genital Swabs on the Abbott Molecular m2000 Plus System, Rev. H | CMS2-164960 | CMS2-164991 |
| DX 10010 | 4/23/2016 | | | Signed CL QOP-00013 Quaility Control, Rev. F | CMS2-001965 | CMS2-001980 |
| DX 10011 | 6/8/2016 | | | Quality Systems Manual (CL QSM-00001 Rev. E) | THPFM0000133562 | THPFM0000133583 |
| DX 10012 | 6/23/2016 | | | Signed CL SOP-06060 SensoScientific Monitoring, Rev. A | CMS2-000429 | CMS2-00436 |
| DX 10013 | 11/2016 | | | Employee Handbook Theranos, Inc. | THPFM0005750176 | THPFM0005750232 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 10014 | | | | Quality Manual (QM-00001 Rev. E) | THPFM0003868595 | THPFM0003868627 |
| DX 10015 | 2/14/2014 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684582 | THPFM0000684584 |
| DX 10016 | 3/5/2014 | | | Proficiency Testing Reports (American Proficiency Institute) | THPFM0000684664 | THPFM0000684671 |
| DX 10017 | 3/27/2014 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684643 | THPFM0000684644 |
| DX 10018 | 4/9/2014 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684617 | THPFM0000684624 |
| DX 10019 | 4/24/2014 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684630 | THPFM0000684635 |
| DX 10020 | 5/6/2014 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684638 | THPFM0000684640 |
| DX 10021 | 5/13/2014 | | | Proficiency Testing Reports (American Proficiency Institute) | THPFM0000684659 | THPFM0000684663 |
| DX 10022 | 6/20/2014 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684691 | THPFM0000684692 |
| DX 10023 | 6/23/2014 | | | Proficiency Testing Reports (American Proficiency Institute) | THPFM0000684652 | THPFM0000684658 |
| DX 10024 | 7/1/2014 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684636 | THPFM0000684637 |
| DX 10025 | 9/17/2014 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684614 | THPFM0000684616 |
| DX 10026 | 9/29/2014 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684612 | THPFM0000684613 |
| DX 10027 | 10/7/2014 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684587 | THPFM0000684590 |
| DX 10028 | 10/13/2014 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684645 | THPFM0000684646 |
| DX 10029 | 10/13/2014 | | | Proficiency Testing Reports (American Proficiency Institute) | THPFM0000684650 | THPFM0000684651 |
| DX 10030 | 10/15/2014 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684606 | THPFM0000684607 |
| DX 10031 | 10/15/2014 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684625 | THPFM0000684629 |
| DX 10032 | 10/24/2014 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684591 | THPFM0000684598 |
| DX 10033 | 11/6/2014 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684599 | THPFM0000684605 |
| DX 10034 | 11/7/2014 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684641 | THPFM0000684642 |
| DX 10035 | 11/11/2014 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684672 | THPFM0000684690 |
| DX 10036 | 11/21/2014 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684610 | THPFM0000684611 |
| DX 10037 | 11/24/2014 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684585 | THPFM0000684586 |
| DX 10038 | 12/5/2014 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684608 | THPFM0000684609 |
| DX 10039 | 1/2/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684781 | THPFM0000684782 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 10040 | 1/6/2015 | | | Proficiency Testing Reports (American Proficiency Institute) | THPFM0000684648 | THPFM0000684649 |
| DX 10041 | 1/9/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684768 | THPFM0000684774 |
| DX 10042 | 1/9/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684775 | THPFM0000684780 |
| DX 10043 | 1/16/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684766 | THPFM0000684767 |
| DX 10044 | 2/18/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684747 | THPFM0000684753 |
| DX 10045 | 2/25/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684764 | THPFM0000684765 |
| DX 10046 | 3/2/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684720 | THPFM0000684722 |
| DX 10047 | 3/3/2015 | | | Proficiency Testing Reports (American Proficiency Institute) | THPFM0000684785 | THPFM0000684785 |
| DX 10048 | 3/26/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684718 | THPFM0000684719 |
| DX 10049 | 4/9/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684760 | THPFM0000684761 |
| DX 10050 | 4/16/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684756 | THPFM0000684757 |
| DX 10051 | 4/30/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684812 | THPFM0000684829 |
| DX 10052 | 5/1/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684737 | THPFM0000684739 |
| DX 10053 | 5/7/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684716 | THPFM0000684717 |
| DX 10054 | 5/12/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684723 | THPFM0000684729 |
| DX 10055 | 5/15/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684700 | THPFM0000684705 |
| DX 10056 | 5/20/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684758 | THPFM0000684759 |
| DX 10057 | 5/28/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684730 | THPFM0000684736 |
| DX 10058 | 6/12/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684740 | THPFM0000684746 |
| DX 10059 | 6/17/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684762 | THPFM0000684763 |
| DX 10060 | 6/22/2015 | | | Proficiency Testing Reports (American Proficiency Institute) | THPFM0000684784 | THPFM0000684784 |
| DX 10061 | 6/23/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684714 | THPFM0000684715 |
| DX 10062 | 6/29/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684754 | THPFM0000684755 |
| DX 10063 | 7/1/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684710 | THPFM0000684711 |
| DX 10064 | 7/7/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684786 | THPFM0000684803 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 10065 | 8/7/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684712 | THPFM0000684713 |
| DX 10066 | 9/16/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684706 | THPFM0000684709 |
| DX 10067 | 9/22/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684693 | THPFM0000684699 |
| DX 10068 | 10/14/2015 | | | Proficiency Testing Reports (College of American Pathologists) | THPFM0000684804 | THPFM0000684811 |
| DX 10069 | 10/20/2015 | | | Proficiency Testing Reports (American Proficiency Institute) | THPFM0000684647 | THPFM0000684647 |
| DX 10070 | 10/20/2015 | | | Proficiency Testing Reports (American Proficiency Institute) | THPFM0000684783 | THPFM0000684783 |
| DX 10100 | 3/31/2017 | | | D. Taylor Email to D. Mosley re Exchange documents (with attachments) | MOS00000030 | MOS00000222 |
| DX 10101 | | | | Project Epsilon Signature Chart | THER-AZ-06454687 | THER-AZ-06454688 |
| DX 10102 | 4/10/2017 | | | Black Diamond Ventures Signature Pages - Theranos, Inc. Stockholder Consent - Preferred Stock Exchange | BD20000459 | BD20000462 |
| DX 10103 | 5/6/2019 | | | Redacted Email to B. Byer and A. Hernandez | US-REPORTS-0011010 | US-REPORTS-0011012 |
| DX 10104 | 3/24/2017 | | | L. Peterson Email to D. Taylor and M. Tanoury re RDV Sig Pages (with attachment) | THER-AZ-05975378 | THER-AZ-05975382 |
| DX 10105 | 4/2/2017 | | | D. Mosley Email to C. Gaynor re Theranos, Inc. Offer to Exchange Preferred Stock (with attachment) | MOS00000226 | MOS00000230 |
| DX 10106 | 4/4/2017 | | | D. Taylor Email to L. Peterson | Dynasty003109 | Dynasty003110 |
| DX 10107 | 1/16/2020 | | | Redacted Email to R. Leach re Completed: Please DocuSign: Theranos Redacted Signature Packet.pdf (with attachment) | KF-000050 | KF-000055 |
| DX 10108 | 4/3/2017 | | | C. Bolleter Email to C. Gaynor et al. re Project T - (with attachments) | THER-AZ-05975322 | THER-AZ-05975329 |
| DX 10109 | 3/22/2017 | | | Lucas Venture Group IV Stockholder Consent - Signature Pages | THER-AZ-06454024 | THER-AZ-06454027 |
| DX 10110 | 3/22/2017 | | | Lucas Venture Group XI Stockholder Consent - Signature Pages | THER-AZ-06454028 | THER-AZ-06454031 |
| DX 10111 | 4/4/2017 | | | C. Carter Email to D. Taylor and C. Gaynor re joinder agreement/stock certs (with attachment) | THER-AZ-05974705 | THER-AZ-05974713 |
| DX 10112 | 3/28/2017 | | | B. Scalzulli Email to C. Gaynor and D. Taylor re Consent (with attachment) | THER-AZ-05975369 | THER-AZ-05975373 |
| DX 10113 | 3/29/2017 | | | Soda Springs Partners Stockholder Consent - Signature Pages | THER-AZ-06454036 | THER-AZ-06454039 |
| DX 10114 | 4/3/2017 | | | Redacted Email to D. Taylor and C. Gaynor re Signed Documents (with attachment) | THER-AZ-05975303 | THER-AZ-05975307 |
| DX 10115 | 4/4/2017 | | | R. Bechtel Email to C. Gaynor et al. re Theranos C-2 Exchange, Riley Bechtel signature sheets (with attachment) | THER-AZ-05974689 | THER-AZ-05974693 |
| DX 10116 | 4/2/2017 | | | D. Mosley Email to C. Gaynor re Theranos, Inc. Offer to Exchange Preferred Stock (with attachment) | DMOS00000006 | DMOS00000010 |
| DX 10117 | 4/4/2017 | | | D. Mosley Email to C. Gaynor re Theranos, Inc. Offer to Exchange Preferred Stock (with attachment) | DMOS00000001 | DMOS00000005 |
| DX 10200 | 11/5/2004 | | | S. Roy Email to E. Holmes re Referral from Justin Piper | HOLMES000233 | HOLMES000233 |
| DX 10201 | 11/5/2004 | | | Kwesi Mercurius Resume | HOLMES000234 | HOLMES000235 |
| DX 10202 | 5/26/2005 | | | I. Gibbons Email to E. Holmes et al. re Interview schedule for Surekha Gangakhedkar (with attachment) | HOLMES000210 | HOLMES000213 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 10203 | 2/1/2009 | | | Marc Thibonnier Resume | THPFM0005681285 | THPFM0005681291 |
| DX 10204 | 7/22/2009 | | | K. Harrison Email to E. Holmes re Employee Resumes | HOLMES000441 | HOLMES000441 |
| DX 10205 | 7/22/2009 | | | Sarah Ly Resume | HOLMES000442 | HOLMES000444 |
| DX 10206 | 7/22/2009 | | | Allison Ross Resume | HOLMES000445 | HOLMES000445 |
| DX 10207 | 7/22/2009 | | | Carolyn Balkenhol Resume | HOLMES000446 | HOLMES000446 |
| DX 10208 | 7/22/2009 | | | Danise So Han Yam Resume | HOLMES000447 | HOLMES000447 |
| DX 10209 | 7/22/2009 | | | Gary Frenzel Resume | HOLMES000448 | HOLMES000450 |
| DX 10210 | 7/22/2009 | | | Ian McDowell Resume | HOLMES000451 | HOLMES000453 |
| DX 10211 | 7/22/2009 | | | Kelly Harrison Resume | HOLMES000454 | HOLMES000455 |
| DX 10212 | 7/22/2009 | | | Marc Thibonnier Resume | HOLMES000456 | HOLMES000470 |
| DX 10213 | 7/22/2009 | | | Stefan Hristu Resume | HOLMES000471 | HOLMES000471 |
| DX 10214 | 7/22/2009 | | | Timothy Kemp Resume | HOLMES000472 | HOLMES000474 |
| DX 10215 | 7/22/2009 | | | Anthony (Tony) Nugent Resume | HOLMES000475 | HOLMES000477 |
| DX 10216 | 7/22/2009 | | | Madhavi Mishra Resume | HOLMES000478 | HOLMES000479 |
| DX 10217 | 7/22/2009 | | | Amy Dinh Resume | HOLMES000480 | HOLMES000480 |
| DX 10218 | 7/22/2009 | | | Don Vu Resume | HOLMES000481 | HOLMES000482 |
| DX 10219 | 7/22/2009 | | | Hong Li Resume | HOLMES000483 | HOLMES000484 |
| DX 10220 | 7/22/2009 | | | Ian Gibbons Resume | HOLMES000485 | HOLMES000494 |
| DX 10221 | 7/22/2009 | | | Jorge Franco Resume | HOLMES000495 | HOLMES000497 |
| DX 10222 | 7/22/2009 | | | Nili Desai Resume | HOLMES000498 | HOLMES000499 |
| DX 10223 | 7/22/2009 | | | Sally Chan Resume | HOLMES000500 | HOLMES000500 |
| DX 10224 | 7/22/2009 | | | Sharada Sivaraman Resume | HOLMES000501 | HOLMES000503 |
| DX 10225 | 7/22/2009 | | | Tammy Burd Resume | HOLMES000504 | HOLMES000505 |
| DX 10226 | 7/22/2009 | | | Tina Noyes Resume | HOLMES000506 | HOLMES000508 |
| DX 10227 | 7/22/2009 | | | Nathan Lortz Resume | HOLMES000509 | HOLMES000512 |
| DX 10228 | 7/22/2009 | | | Chinmay Pangarkar Resume | HOLMES000513 | HOLMES000514 |
| DX 10229 | 7/22/2009 | | | Daniel Young Resume | HOLMES000515 | HOLMES000518 |
| DX 10230 | 7/22/2009 | | | Kapil Gadkar Resume | HOLMES000519 | HOLMES000521 |
| DX 10231 | 7/22/2009 | | | Seth Michelson Resume | HOLMES000522 | HOLMES000538 |
| DX 10232 | 7/22/2009 | | | Karthick Jayasurya Resume | HOLMES000539 | HOLMES000540 |
| DX 10233 | 7/22/2009 | | | Kenneth Quon Resume | HOLMES000541 | HOLMES000542 |
| DX 10234 | 7/22/2009 | | | Medei Kitagaki Resume | HOLMES000543 | HOLMES000544 |
| DX 10235 | 7/22/2009 | | | Sandhya Kaippa Resume | HOLMES000545 | HOLMES000547 |
| DX 10236 | 7/22/2009 | | | Saritha Jandhyala Resume | HOLMES000548 | HOLMES000549 |
| DX 10237 | 7/22/2009 | | | Shilpa Bhat Resume | HOLMES000550 | HOLMES000554 |
| DX 10238 | 7/22/2009 | | | Sukhdev Bainiwal Resume | HOLMES000555 | HOLMES000556 |
| DX 10239 | 7/22/2009 | | | Viet Tran Resume | HOLMES000557 | HOLMES000558 |
| DX 10240 | 7/22/2009 | | | Adam Nasont Resume | HOLMES000559 | HOLMES000559 |
| DX 10241 | 7/22/2009 | | | Andrew Drake Resume | HOLMES000560 | HOLMES000560 |
| DX 10242 | 7/22/2009 | | | Anthony Delacruz Resume | HOLMES000561 | HOLMES000562 |
| DX 10243 | 7/22/2009 | | | Chris Dillon Resume | HOLMES000563 | HOLMES000564 |
| DX 10244 | 7/22/2009 | | | David Nelson Resume | HOLMES000565 | HOLMES000565 |
| DX 10245 | 7/22/2009 | | | James Chand Resume | HOLMES000566 | HOLMES000567 |
| DX 10246 | 7/22/2009 | | | Jeff Fenton Resume | HOLMES000568 | HOLMES000568 |
| DX 10247 | 7/22/2009 | | | Mandefro Tinsae Resume | HOLMES000569 | HOLMES000570 |
| DX 10248 | 7/22/2009 | | | Sang Nguyen Resume | HOLMES000571 | HOLMES000571 |
| DX 10249 | 7/22/2009 | | | Ding (Sara) Chen Resume | HOLMES000572 | HOLMES000573 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 10250 | 7/22/2009 | | | Seema Jaiswal Resume | HOLMES000574 | HOLMES000574 |
| DX 10251 | 7/22/2009 | | | Thien Huu Nguyen Resume | HOLMES000575 | HOLMES000575 |
| DX 10252 | 7/22/2009 | | | To Nu Phan Resume | HOLMES000576 | HOLMES000576 |
| DX 10253 | 5/17/2010 | | | C. Balkenhol Email to E. Holmes and S. Balwani re Time sensitive: Approval to book flights for Daniel's modeling candidates | HOLMES000194 | HOLMES000194 |
| DX 10254 | 5/17/2010 | | | Samartha Anekal Resume | HOLMES000195 | HOLMES000196 |
| DX 10255 | 7/22/2010 | | | J. Sutton Email to E. Holmes and S. Balwani re Resume: Chemist Candidate (Post-doc with Dr. Kool) | HOLMES000228 | HOLMES000228 |
| DX 10256 | 7/22/2010 | | | Andrea Cuppoletti Resume | HOLMES000229 | HOLMES000231 |
| DX 10257 | 8/4/2010 | | | J. Sutton Outlook Appointment to S. Balwani et al. re Sunny to Interview Chemist Candidate: Paul Patel | HOLMES000367 | HOLMES000367 |
| DX 10258 | 8/4/2010 | | | Paul Patel, Ph.D. Resume | HOLMES000368 | HOLMES000370 |
| DX 10259 | 2/4/2011 | | | R. Walker Outlook Appointment to E. Holmes and S. Balwani re Alex Ho Fai Lee - Nucleic Acid Candidate | HOLMES000341 | HOLMES000341 |
| DX 10260 | 2/4/2011 | | | Alex Ho Fai Lee Resume | HOLMES000342 | HOLMES000349 |
| DX 10261 | 2/24/2011 | | | A. Simons Email to E. Holmes et al. re Quest Interest - Lab Director Position | HOLMES000238 | HOLMES000240 |
| DX 10262 | 2/24/2011 | | | Arnold Gelb M.D., M.S., FASCP, FCAP Resume | HOLMES000241 | HOLMES000247 |
| DX 10263 | 4/29/2011 | | | R. Walker Outlook Appointment to E. Holmes and S. Balwani re Nishit Doshi - Scientist (Assay Development) | HOLMES000216 | HOLMES000216 |
| DX 10264 | 4/29/2011 | | | Nishit Doshi Resume | HOLMES000217 | HOLMES000219 |
| DX 10265 | 12/21/2011 | | | D. Yam Email to S. Balwani re Offer Letters | HOLMES000204 | HOLMES000204 |
| DX 10266 | 12/21/2011 | | | Diana Dupuy Resume | HOLMES000205 | HOLMES000205 |
| DX 10267 | 4/25/2012 | | | T. Shultz Email to E. Holmes re Tyler Shultz Resume and Appointment | TS_00012102 | TS_00012103 |
| DX 10268 | 4/25/2012 | | | Tyler Shultz Resume | TS_00012103 | TS_00012103 |
| DX 10269 | 10/20/2012 | | | S. Kim Outlook Appointment to S. Balwani and E. Holmes re CEO Interview - Sarah Cabayan - CLS | HOLMES000182 | HOLMES000183 |
| DX 10270 | | | | | | |
| DX 10271 | 2/9/2013 | | | C. Cordova Outlook Appointment to S. Balwani and E. Holmes re CEO Conditional - Adam Rosendorff - Lab Director | HOLMES000168 | HOLMES000168 |
| DX 10272 | 2/9/2013 | | | Adam Rosendorff Resume | HOLMES000169 | HOLMES000172 |
| DX 10273 | 3/30/2013 | | | J. Perricone Outlook Appointment to E. Holmes re CEO Conditional - Tina Lin - Software PM | HOLMES000173 | HOLMES000174 |
| DX 10274 | 3/30/2013 | | | Tina Lin Resume | HOLMES000175 | HOLMES000177 |
| DX 10275 | 9/19/2013 | | | S. Kim Outlook Appointment re Interview - Brad Arington - Sr. Regulatory Counsel, FDA (Arington Resume attached) | HOLMES000388 | HOLMES000391 |
| DX 10276 | 10/5/2013 | | | L. Peluffo Outlook Appointment to E. Holmes re CEO Interview - Erika Cheung - Lab Tech | HOLMES000431 | HOLMES000432 |
| DX 10277 | 10/5/2013 | | | Erika Cheung Resume | HOLMES0014152 | HOLMES0014152 |
| DX 10278 | 12/13/2013 | | | N. Randhawa Outlook Appointment to S. Balwani re CEO Interview - Timothy Cooper - VP of Device Manufacturing | HOLMES000427 | HOLMES000427 |
| DX 10279 | 12/13/2013 | | | Timothy Cooper Resume | HOLMES000428 | HOLMES000430 |
| DX 10280 | 12/20/2013 | | | L. Garriott Email to D. Lee re New Hire Contact Info | THER-4600028 | THER-4600030 |
| DX 10281 | 12/20/2013 | | | Langly Gee Resume | THER-4600039 | THER-4600042 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 10282 | 12/20/2013 | | | Linda Xu Resume | THER-4600043 | THER-4600045 |
| DX 10283 | 12/20/2013 | | | Mark Pandori Resume | THER-4600046 | THER-4600052 |
| DX 10284 | 1/10/2014 | | | L. Osgood Outlook Appointment to E. Holmes re CEO Conditional - Chandan Shee - Scientist, Biochemistry | HOLMES000577 | HOLMES000577 |
| DX 10285 | 1/10/2014 | | | Chandan Shee Resume | HOLMES000578 | HOLMES000580 |
| DX 10286 | 7/8/2014 | | | A. Mayer Outlook Appointment to E. Holmes re re CEO Conditional - Jim Twitchell - Director, Quality | HOLMES000372 | HOLMES000375 |
| DX 10287 | 7/8/2014 | | | James Twitchell Resume | HOLMES000376 | HOLMES000379 |
| DX 10288 | 8/11/2014 | | | M. Ramamurthy Email to E. Holmes re Candidates - For EAH Approval | HOLMES000248 | HOLMES000249 |
| DX 10289 | 8/11/2014 | | | Babak Haghiri Resume | HOLMES000250 | HOLMES000252 |
| DX 10290 | 8/12/2015 | | | Kingshuk Das Resume | THPFM0004521472 | THPFM0004521479 |
| DX 10291 | 11/13/2015 | | | H. King Letter to Dr. H. Leider re Theranos, Inc. | WAG-TH-DOJ-00028755 | WAG-TH-DOJ-00028755 |
| DX 10292 | 11/13/2015 | | | Theranos Document Table of Contents | WAG-TH-DOJ-00028756 | WAG-TH-DOJ-00028757 |
| DX 10293 | 11/13/2015 | | | Theranos Lab Personnel Chart | WAG-TH-DOJ-00028758 | WAG-TH-DOJ-00028759 |
| DX 10294 | 11/13/2015 | | | Sunhil Dhawan, M.D. Resume | WAG-TH-DOJ-00028760 | WAG-TH-DOJ-00028796 |
| DX 10295 | 11/13/2015 | | | Lisa Helfend Resume | WAG-TH-DOJ-00028797 | WAG-TH-DOJ-00028799 |
| DX 10296 | 11/13/2015 | | | Waldo Conception, M.D., FACS Resume | WAG-TH-DOJ-00028800 | WAG-TH-DOJ-00028844 |
| DX 10297 | 11/13/2015 | | | Godfred Masinde, PhD, MBA, M Resume | WAG-TH-DOJ-00028845 | WAG-TH-DOJ-00028861 |
| DX 10298 | 11/13/2015 | | | Francisco Nepacena, Jr. Resume | WAG-TH-DOJ-00028862 | WAG-TH-DOJ-00028870 |
| DX 10299 | 11/13/2015 | | | Chi Nguyen Resume | WAG-TH-DOJ-00028871 | WAG-TH-DOJ-00028874 |
| DX 10300 | 11/13/2015 | | | Suraj Saksena Resume | WAG-TH-DOJ-00028875 | WAG-TH-DOJ-00028881 |
| DX 10301 | 11/13/2015 | | | Gurbir Sidhu Resume | WAG-TH-DOJ-00028882 | WAG-TH-DOJ-00028900 |
| DX 10302 | 11/13/2015 | | | Hoda Alamdar Resume | WAG-TH-DOJ-00028901 | WAG-TH-DOJ-00028918 |
| DX 10303 | 11/13/2015 | | | Langly Gee Resume | WAG-TH-DOJ-00028919 | WAG-TH-DOJ-00028923 |
| DX 10304 | 11/13/2015 | | | Daniel Young Resume | WAG-TH-DOJ-00028924 | WAG-TH-DOJ-00028931 |
| DX 10305 | 11/13/2015 | | | Ana M Sierra De Aragon Resume | WAG-TH-DOJ-00028932 | WAG-TH-DOJ-00028937 |
| DX 10306 | 11/13/2015 | | | Angel Gomez Resume | WAG-TH-DOJ-00028938 | WAG-TH-DOJ-00028942 |
| DX 10307 | 11/13/2015 | | | Sonia Cendejas Resume | WAG-TH-DOJ-00028943 | WAG-TH-DOJ-00028946 |
| DX 10308 | 11/13/2015 | | | Jennifer Trick Resume | WAG-TH-DOJ-00028947 | WAG-TH-DOJ-00028958 |
| DX 10309 | 11/13/2015 | | | Martha Espinoza Resume | WAG-TH-DOJ-00028959 | WAG-TH-DOJ-00028965 |
| DX 10310 | 11/13/2015 | | | Tajuan Hamilton Resume | WAG-TH-DOJ-00028966 | WAG-TH-DOJ-00028975 |
| DX 10311 | 5/5/2016 | | | D. Kovacevich Email to E. Holmes re Bio for Fabrizio Bonanni | HOLMES000382 | HOLMES000382 |
| DX 10312 | 5/5/2016 | | | Fabrizio Bonanni Resume | HOLMES000383 | HOLMES000387 |
| DX 10313 | 9/30/2016 | | | D. Rosenthal Outlook Appointment re CEO interview - Xan White - Corporate Counsel | HOLMES000434 | HOLMES000435 |
| DX 10314 | 9/30/2016 | | | Alexander "Xan" White Resume | HOLMES000436 | HOLMES000436 |
| DX 10315 | | | | Abhyuday Polineni Resume | THER-6613827 | THER-6613827 |
| DX 10316 | | | | Aditya Gupta Resume | THER-6594451 | THER-6594451 |
| DX 10317 | | | | Amanda Trent Resume | HOLMES0015144 | HOLMES0015145 |
| DX 10318 | | | | Ameet Juriani Resume | HOLMES0015215 | HOLMES0015216 |
| DX 10319 | | | | Andre D'Souza Resume | THER-6628088 | THER-6628090 |
| DX 10320 | | | | Andy Vo Resume | HOLMES0015341 | HOLMES0015341 |
| DX 10321 | | | | Arvind Jammalamadaka Resume | THER-6507864 | THER-6507865 |
| DX 10322 | | | | Brian Kutner Resume | THPFM0000292418 | THPFM0000292419 |
| DX 10323 | | | | Chandan Kaur Resume | THER-6458588 | THER-6458590 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 10324 | | | | Chris Smyrniotis Resume | THER-3552286 | THER-3552287 |
| DX 10325 | | | | Cindy Chung Resume | THER-6507890 | THER-6507891 |
| DX 10326 | | | | Curtis Joseph Schneider Resume | HOLMES0015345 | HOLMES0015347 |
| DX 10327 | | | | David Satchell Resume | HOLMES0015476 | HOLMES0015477 |
| DX 10328 | | | | David Zalatan Resume | HOLMES0015196 | HOLMES0015197 |
| DX 10329 | | | | Devayani Bhave Resume | THPFM0001148504 | THPFM0001148506 |
| DX 10330 | | | | Donald Tschirhart, Jr. Resume | THPFM0004521468 | THPFM0004521471 |
| DX 10331 | | | | Erez Galil Resume | HOLMES0015485 | HOLMES0015486 |
| DX 10332 | | | | Heidi Tu Resume | THER-4606332 | THER-4606333 |
| DX 10333 | | | | Jennifer Ptacek Resume | HOLMES0015208 | HOLMES0015210 |
| DX 10334 | | | | Jerry W. Hurst Resume | US-REPORTS-0017535 | US-REPORTS-0017539 |
| DX 10335 | | | | Joseph C. Kim Resume | THER-1613939 | THER-1613941 |
| DX 10336 | | | | Joy Roy Resume | HOLMES0015386 | HOLMES0015387 |
| DX 10337 | | | | Kathryn Roege Rommel Resume | THER-5893167 | THER-5893168 |
| DX 10338 | | | | Kerry Elenitoba-Johnson Resume | HOLMES0015327 | HOLMES0015328 |
| DX 10339 | | | | Kevin Ha Resume | THER-5894491 | THER-5894493 |
| DX 10340 | | | | Kevin Lin Resume | HOLMES0015147 | HOLMES0015148 |
| DX 10341 | | | | Kristen Seim Resume | THER-4606650 | THER-4606651 |
| DX 10342 | | | | Lucie S. Lee Resume | HOLMES0018268 | HOLMES0018270 |
| DX 10343 | | | | Lynette S.W. Sawyer Resume | US-REPORTS-0017543 | US-REPORTS-0017548 |
| DX 10344 | | | | Marilyn Nourse Resume | THER-6004622 | THER-6004624 |
| DX 10345 | | | | Mark Herberger Resume | HOLMES0015498 | HOLMES0015500 |
| DX 10346 | | | | Masafumi Suzuki Resume | THER-5894511 | THER-5894516 |
| DX 10347 | | | | Matthew Black Resume | HOLMES0018272 | HOLMES0018273 |
| DX 10348 | | | | Michael Craig Resume | THER-2725934 | THER-2725939 |
| DX 10349 | | | | Mohit Goel Resume | HOLMES0015200 | HOLMES0015201 |
| DX 10350 | | | | Muthu Chidambaram Resume | HOLMES0015484 | HOLMES0015484 |
| DX 10351 | | | | Naresh Regunta Resume | HOLMES0015481 | HOLMES0015482 |
| DX 10352 | | | | Nathan J. Moerke Resume | THPFM0000141241 | THPFM0000141243 |
| DX 10353 | | | | Naveen Bojjireddy Resume | THER-4606614 | THER-4606618 |
| DX 10354 | | | | Neeraja Kandimalla Resume | HOLMES0018261 | HOLMES0018266 |
| DX 10355 | | | | Neha Dobhal Resume | THER-3947423 | THER-3947424 |
| DX 10356 | | | | Netra Joshi Resume | THER-4601477 | THER-4601479 |
| DX 10357 | | | | Nitin More Resume | HOLMES0015189 | HOLMES0015190 |
| DX 10358 | | | | Omid Khakshoor Resume | HOLMES0015382 | HOLMES0015384 |
| DX 10359 | | | | Phani Sankuratri Resume | THER-3555421 | THER-3555423 |
| DX 10360 | | | | Pooja Singhal Resume | HOLMES0015350 | HOLMES0015351 |
| DX 10361 | | | | Poornima Kolhar Resume | HOLMES0015150 | HOLMES0015151 |
| DX 10362 | | | | Pradeep Bhatta Resume | HOLMES0015331 | HOLMES0015332 |
| DX 10363 | | | | Pradeep Ramachandran Resume | THER-5893181 | THER-5893182 |
| DX 10364 | | | | Prasad Gawande Resume | HOLMES0015218 | HOLMES0015220 |
| DX 10365 | | | | Qi Meng Resume | TS-1017096 | TS-1017098 |
| DX 10366 | | | | Rachel Whitaker Resume | HOLMES0015193 | HOLMES0015194 |
| DX 10367 | | | | Ran Hu Resume | HOLMES0015336 | HOLMES0015337 |
| DX 10368 | | | | Rose Edmonds Resume | HOLMES0015487 | HOLMES0015490 |
| DX 10369 | | | | Salina Abusali Resume | HOLMES0018275 | HOLMES0018275 |
| DX 10370 | | | | Sandeep Paladugu Resume | HOLMES0018257 | HOLMES0018258 |

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 10371 | | | | Scott Henkelman Resume | HOLMES0015479 | HOLMES0015479 |
| DX 10372 | | | | Spencer Z. Hiraki Resume | THER-4209605 | THER-4209607 |
| DX 10373 | | | | Steven Jon Morin Resume | THPFM0000428497 | THPFM0000428500 |
| DX 10374 | | | | Swapna Joshi Resume | HOLMES0015213 | HOLMES0015213 |
| DX 10375 | | | | Toan Huynh Resume | TS-1017112 | TS-1017114 |
| DX 10376 | | | | Tracy Masson Resume | TS-0800299 | TS-0800301 |
| DX 10377 | | | | Ushati Das Chakravarty Resume | HOLMES0015204 | HOLMES0015205 |
| DX 10378 | | | | Vidya Gopalan Resume | THER-4606633 | THER-4606636 |
| DX 10379 | | | | Vikram Nayak Resume | THER-4602127 | THER-4602128 |
| DX 10380 | | | | Vipul Gagrani Resume | THER-2543801 | THER-2543802 |
| DX 10381 | | | | Vishnu Reddy Resume | THER-5893214 | THER-5893215 |
| DX 10382 | | | | Wing T. Liu Resume | THER-5971314 | THER-5971317 |
| DX 10383 | | | | Xinwei Gong Resume | THER-6127927 | THER-6127927 |
| DX 10384 | | | | Yee Seir Kee Resume | HOLMES0015371 | HOLMES0015372 |
| DX 10385 | | | | Yutao Chen Resume | THER-6606274 | THER-6606275 |
| DX 10386 | 8/6/2013 | | | 21st Century Fox Website:  Rupert Murdoch Profile (Wayback Machine) | HOLMES002367 | HOLMES002369 |
| DX 10387 | 5/9/2007 | | | "Boies Schiller & Flexner Adds Two Top Patent Litigators" Boies Schiller Flexner Press Release | HOLMES002431 | HOLMES002433 |
| DX 10388 | 6/30/2020 | | | Amanda Trent LinkedIn Profile | HOLMES002389 | HOLMES002400 |
| DX 10389 | 6/30/2020 | | | Anthony Pavel LinkedIn Profile | HOLMES002207 | HOLMES002217 |
| DX 10390 | | | | Arnold & Porter Website - Daniel Kracov Profile | HOLMES002153 | HOLMES002154 |
| DX 10391 | | | | Arnold & Porter Website - Paul Rudolf M.D. Profile | HOLMES002365 | HOLMES002366 |
| DX 10392 | 6/30/2020 | | | Arthur Baca, M.D., Ph.D. LinkedIn Profile | HOLMES000838 | HOLMES000845 |
| DX 10393 | 6/30/2020 | | | Beth Bierman LinkedIn Profile | HOLMES000855 | HOLMES000857 |
| DX 10394 | 8/11/2013 | | | Black Diamond Ventures Website: The Team - Chris Lucas (Wayback Machine) | HOLMES000860 | HOLMES000861 |
| DX 10395 | 9/6/2013 | | | Black Diamond Ventures Website: About Us Page (Wayback Machine) | HOLMES000858 | HOLMES000859 |
| DX 10396 | | | | Black Diamond Ventures Website: Team Page - Chris Lucas | HOLMES002168 | HOLMES002168 |
| DX 10397 | 6/25/2020 | | | Black Diamond Ventures Website: About Us | HOLMES000850 | HOLMES000851 |
| DX 10398 | | | | Boies Schiller Flexner Website - Amy Mauser Profile | HOLMES000825 | HOLMES000826 |
| DX 10399 | | | | Boies Schiller Flexner Website - Christopher Boies Profile | HOLMES000919 | HOLMES000920 |
| DX 10400 | | | | Boies Schiller Flexner Website - David Boies Profile | HOLMES000988 | HOLMES000990 |
| DX 10401 | | | | Boies Schiller Flexner Website - Heather King Profile | HOLMES002083 | HOLMES002084 |
| DX 10402 | | | | Boies Schiller Flexner Website - Meredith Dearborn Profile | HOLMES002185 | HOLMES002187 |
| DX 10403 | | | | Boies Schiller Flexner Website - Michael Brille Profile | HOLMES002188 | HOLMES002189 |
| DX 10404 | | | | Boies Schiller Flexner Website - William Jackson Profile | HOLMES014130 | HOLMES014131 |
| DX 10405 | 6/30/2020 | | | Carlos Angulo LinkedIn Profile | HOLMES000832 | HOLMES000834 |
| DX 10406 | 6/30/2020 | | | Christopher Pruitt LinkedIn Profile | HOLMES002322 | HOLMES002324 |
| DX 10407 | 6/30/2020 | | | Dan Warmenhoven LinkedIn Profile | HOLMES014115 | HOLMES014119 |
| DX 10408 | 6/30/2020 | | | David Satchell LinkedIn Profile | HOLMES002370 | HOLMES002374 |
| DX 10409 | 6/30/2020 | | | David Zalatan LinkedIn Profile | HOLMES014144 | HOLMES014148 |
| DX 10410 | 6/30/2020 | | | David Zifkin LinkedIn Profile | HOLMES014149 | HOLMES014151 |
| DX 10411 | 4/8/2016 | | | Dignity Health Website: Lisa Zuckerman Donor Spotlight Page (Wayback Machine) | HOLMES000994 | HOLMES000995 |
| DX 10412 | 6/30/2020 | | | Dignity Health Website: About Us | HOLMES000991 | HOLMES000993 |

Defendant Elizabeth Holmes' Preliminary Case-in-Chief Exhibit List
September 6, 2021

United States v. Elizabeth Holmes
No. CR-18-00258-EJD (N.D. Cal.)

| Exhibit Number | Exhibit Date | Date Admitted | Sponsoring Witness | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| DX 10413 | | | | DLA Piper Website - Evan North Profile | HOLMES002198 | HOLMES002199 |
| DX 10414 | 6/30/2020 | | | Donald Tschirhart LinkedIn Profile | HOLMES002401 | HOLMES002403 |
| DX 10415 | 6/30/2020 | | | Elaine Than LinkedIn Profile | HOLMES002375 | HOLMES002377 |
| DX 10416 | 6/30/2020 | | | Ellen Flannery LinkedIn Profile | HOLMES002069 | HOLMES002071 |
| DX 10417 | 6/30/2020 | | | Emory University - Rollins School of Public Health Website: About Bill Foege Profile | HOLMES002072 | HOLMES002073 |
| DX 10418 | 6/30/2020 | | | Frances Young LinkedIn Profile | HOLMES014141 | HOLMES014143 |
| DX 10419 | | | | Hyman, Phelps & McNamara, P.C. Website - Jeffrey Gibbs Profile | HOLMES002142 | HOLMES002147 |
| DX 10420 | 6/30/2020 | | | James Wasson LinkedIn Profile | HOLMES014120 | HOLMES014125 |
| DX 10421 | 6/30/2020 | | | Jean Amos Wilson LinkedIn Profile | HOLMES014132 | HOLMES014140 |
| DX 10422 | 6/30/2020 | | | Jennifer Ptacek LinkedIn Profile | HOLMES002325 | HOLMES002330 |
| DX 10423 | 6/30/2020 | | | John McChesney LinkedIn Profile | HOLMES002180 | HOLMES002184 |
| DX 10424 | 6/30/2020 | | | John Phillips LinkedIn Profile | HOLMES002218 | HOLMES002218 |
| DX 10425 | 6/30/2020 | | | Kate Beardsley Super Lawyers Profile | HOLMES000852 | HOLMES000854 |
| DX 10426 | 6/30/2020 | | | Katy Rommel LinkedIn Profile | HOLMES002348 | HOLMES002364 |
| DX 10427 | 6/30/2020 | | | Kerry Elenitoba-Johnson LinkedIn Profile | HOLMES001004 | HOLMES001012 |
| DX 10428 | 6/30/2020 | | | Kingshuk Das LinkedIn Profile | HOLMES000984 | HOLMES000987 |
| DX 10429 | 6/30/2020 | | | Lisa Barclay LinkedIn Profile | HOLMES000846 | HOLMES000849 |
| DX 10430 | 6/30/2020 | | | Mark Herberger LinkedIn Profile | HOLMES002090 | HOLMES002095 |
| DX 10431 | 6/30/2020 | | | Mary Louise Cohen LinkedIn Profile | HOLMES000975 | HOLMES000978 |
| DX 10432 | 6/30/2020 | | | Matthew Black LinkedIn Profile | HOLMES000862 | HOLMES000867 |
| DX 10433 | 6/30/2020 | | | Michael Craig LinkedIn Profile | HOLMES000979 | HOLMES000983 |
| DX 10434 | 6/30/2020 | | | Michele Carbone, M.D. LinkedIn Profile | HOLMES000868 | HOLMES000916 |
| DX 10435 | 6/30/2020 | | | Mona Ramamurthy LinkedIn Profile | HOLMES002331 | HOLMES002336 |
| DX 10436 | 6/30/2020 | | | Nick Haase LinkedIn Profile | HOLMES002079 | HOLMES002082 |
| DX 10437 | | | | Stanford Website - Channing Robertson Profile | HOLMES002337 | HOLMES002347 |
| DX 10438 | 6/30/2020 | | | Steve Morin LinkedIn Profile | HOLMES002190 | HOLMES002193 |
| DX 10439 | 6/30/2020 | | | Tracy Masson LinkedIn Profile | HOLMES002172 | HOLMES002179 |
| DX 10440 | 6/30/2020 | | | Xinwei Sam Gong LinkedIn Profile | HOLMES002074 | HOLMES002078 |
| DX 10441 | | | | Zuckerman-Spaeder Website - Andrew Goldfarb | HOLMES000827 | HOLMES000831 |
| DX 10442 | | | | Zuckerman-Spaeder Website - Margaret "Peggy" Dotzel Profile | HOLMES002169 | HOLMES002171 |
| DX 10443 | | | | Zuckerman-Spaeder Website - William B. Schultz Profile | HOLMES014126 | HOLMES014129 |