| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_029913 | iMessage | 4/9/2015 9:08:58 PM | When we launch in NY we can launch with CVS and give them once we have 50 E done, we will be invincible | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029910 | iMessage | 4/9/2015 9:12:30 PM | Agree | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029914 | iMessage | 4/9/2015 9:12:41 PM | In superme court w justices | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029916 | iMessage | 4/9/2015 9:12:45 PM | Ok | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029915 | iMessage | 4/9/2015 9:14:20 PM | Ignore text on scale now if need | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029917 | iMessage | 4/9/2015 9:14:22 PM | If terms because we term then we return. They term and we don't want to we keep. | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029918 | iMessage | 4/9/2015 9:14:45 PM | We don't want 1000 stores with ass holes.. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029920 | iMessage | 4/9/2015 9:15:03 PM | 200 will be enough to prove our point. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029922 | iMessage | 4/9/2015 9:15:06 PM | I know | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029921 | iMessage | 4/9/2015 9:15:17 PM | I will say we keep 25 no matter what | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029919 | iMessage | 4/9/2015 9:15:19 PM | But then depending on who terms should work | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029923 | iMessage | 4/9/2015 9:15:22 PM | Agree | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029925 | iMessage | 4/9/2015 9:15:27 PM | Yes | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029924 | iMessage | 4/9/2015 9:15:44 PM | But if natural terms then we return 25 | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029926 | iMessage | 4/9/2015 9:15:44 PM | If they don't build 500 we keep 25 | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029929 | iMessage | 4/9/2015 9:17:52 PM | Correct | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029928 | iMessage | 4/9/2015 9:18:40 PM | Yes | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029930 | iMessage | 4/9/2015 9:19:05 PM | Natural meaning we both decide not to renew? Also if we want Renew but they don't | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029931 | iMessage | 4/9/2015 9:20:00 PM | I would like to keep simple. If they build minimum 500 they get all 50. If they don't we keep minimum 25. I can also say if they don't build 500 we keep all 50 since we barked on them. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029940 | iMessage | 4/9/2015 10:28:16 PM | Going into wag meeting. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029945 | iMessage | 4/10/2015 12:34:08 AM | Done. Call when u have 30 minutes | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029947 | iMessage | 4/10/2015 1:41:00 AM | Agree with above | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029949 | iMessage | 4/10/2015 1:41:03 AM | Will call soon | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029948 | iMessage | 4/10/2015 1:50:22 AM | Mostly terrible meeting but net net is what we want. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029972 | iMessage | 4/10/2015 2:33:36 AM | Love you too | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029974 | iMessage | 4/10/2015 2:33:36 AM | The point about narrowing down menu to hit high fs % came to me like gift of God. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029969 | iMessage | 4/10/2015 2:34:36 AM | I love you | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029973 | iMessage | 4/10/2015 2:35:02 AM | 😊 | Elizabeth Holmes | Sunny Balwani | | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_029975 | iMessage | 4/10/2015 2:35:44 AM | I was meditating on this meeting all night and all day | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029976 | iMessage | 4/10/2015 2:35:44 AM | You nailed it | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029979 | iMessage | 4/10/2015 2:35:44 AM | We must hit our volume goals now. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029980 | iMessage | 4/10/2015 2:35:44 AM | We need to make it a matter of life and death. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029982 | iMessage | 4/10/2015 2:35:44 AM | Survival. We must not lose | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029985 | iMessage | 4/10/2015 2:35:44 AM | We will meditate on this. We need the Medicare demo project and Medicaid volume. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029977 | iMessage | 4/10/2015 2:35:57 AM | That's living in element | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029981 | iMessage | 4/10/2015 2:36:03 AM | And perfect harmony | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029978 | iMessage | 4/10/2015 2:36:18 AM | I am thinking exact same thing | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029983 | iMessage | 4/10/2015 2:36:41 AM | Oxygen | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029984 | iMessage | 4/10/2015 2:37:03 AM | Exactly | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029986 | iMessage | 4/10/2015 2:37:15 AM | I Adore you tiger | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029987 | iMessage | 4/10/2015 2:37:24 AM | Together. Our energy will manifest. | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029988 | iMessage | 4/10/2015 2:37:29 AM | I am focused on that now | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029990 | iMessage | 4/10/2015 2:37:38 AM | Post our bill | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029989 | iMessage | 4/10/2015 2:37:44 AM | Yeh | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029991 | iMessage | 4/10/2015 2:37:46 AM | Yes | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029993 | iMessage | 4/10/2015 2:37:52 AM | We will. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029995 | iMessage | 4/10/2015 2:37:52 AM | Sleep well. Love | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029997 | iMessage | 4/10/2015 2:37:52 AM | U too baby | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_029992 | iMessage | 4/10/2015 2:38:00 AM | I know | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029994 | iMessage | 4/10/2015 2:38:05 AM | Infinite love | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_029996 | iMessage | 4/10/2015 2:38:13 AM | You read my mind as always | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_030000 | iMessage | 4/10/2015 2:38:22 AM | Xxx | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_030007 | iMessage | 4/10/2015 2:08:08 PM | Missing my soul | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_030009 | iMessage | 4/10/2015 2:45:20 PM | Very difficult to get rooms in Vegas. Can u check with Christian to see if next weekend will work. U ano I also need time to wrap wag contract. Etc | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_030017 | iMessage | 4/10/2015 6:10:08 PM | Have not been able to get rooms in Vegas bus next weekend an option? | Sunny Balwani | Elizabeth Holmes, Christian Holmes | chat764060605696723644 | |
| Holmes_iPhone_iMessage-MMS-SMS_030018 | iMessage | 4/10/2015 6:10:08 PM | Wynn and encore has nothing. | Sunny Balwani | Elizabeth Holmes, Christian Holmes | chat764060605696723644 | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_031237 | iMessage | 4/21/2015 1:57:46 AM | Stuck on plane at airport. No cars b | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031244 | iMessage | 4/21/2015 2:08:51 AM | Finding out | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031245 | iMessage | 4/21/2015 2:08:56 AM | Upstate New York | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031243 | iMessage | 4/21/2015 2:09:10 AM | They say 'never happens' | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031246 | iMessage | 4/21/2015 2:27:12 AM | Lonely at home. Everything is empty without you. You are soul of everything | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031248 | iMessage | 4/21/2015 2:55:47 AM | Ditto | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031249 | iMessage | 4/21/2015 2:56:57 AM | Love seeing this | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031247 | iMessage | 4/21/2015 2:57:02 AM | Missing you infinite | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031250 | iMessage | 4/21/2015 3:07:44 AM | You sound terrible and usually when u get sick you try to be a martyr so please rest and get better. Sick leaders are not a sign of confidence as you know. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031251 | iMessage | 4/21/2015 3:07:44 AM | Love | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031255 | iMessage | 4/21/2015 3:39:44 AM | I know. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031258 | iMessage | 4/21/2015 3:39:44 AM | But can't push tonite anyway. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031252 | iMessage | 4/21/2015 3:40:31 AM | Re your email | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031254 | iMessage | 4/21/2015 3:40:42 AM | Wsj guy might show up tomorrow | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031253 | iMessage | 4/21/2015 3:40:47 AM | That is the thing | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031256 | iMessage | 4/21/2015 3:41:40 AM | We need tomorrow to test and then the team can push it in production tomorrow night. | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031257 | iMessage | 4/21/2015 3:43:24 AM | Ok | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031259 | iMessage | 4/21/2015 3:43:35 AM | Could just do for him only if he shows up .... | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031262 | iMessage | 4/21/2015 3:44:15 AM | Hard to know who he is and what order he brings. | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031261 | iMessage | 4/21/2015 3:44:46 AM | Better a perfect venipuncture than bad fingerstick | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031263 | iMessage | 4/21/2015 3:45:11 AM | Or miss a test. | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031260 | iMessage | 4/21/2015 3:45:34 AM | It's possible he talks to docs first day and does draw second day | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031264 | iMessage | 4/21/2015 3:45:34 AM | Seems like this guy is looking to write something negative. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031265 | iMessage | 4/21/2015 3:45:50 AM | That's what he does | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031266 | iMessage | 4/21/2015 3:45:54 AM | Even then. We don't what tests he will do. | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031268 | iMessage | 4/21/2015 3:46:12 AM | But we could turn it into piece about what sql doing. | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031267 | iMessage | 4/21/2015 3:46:24 AM | Our oppo guy knows him well | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031269 | iMessage | 4/21/2015 3:46:31 AM | I know | Elizabeth Holmes | Sunny Balwani | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

Page 175 of 449

PRH_0000175

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_031271 | iMessage | 4/21/2015 3:46:40 AM | My read is sooner the better generally | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_031270 | iMessage | 4/21/2015 3:46:48 AM | Even if just docs happier sooner | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_031272 | iMessage | 4/21/2015 3:46:54 AM | We will push it tomorrow | Sunny Balwani ( | ) Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031273 | iMessage | 4/21/2015 3:46:55 AM | Assuming confidence is there | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031276 | iMessage | 4/21/2015 3:47:09 AM | Night | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031275 | iMessage | 4/21/2015 3:47:17 AM | Makes sense | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031274 | iMessage | 4/21/2015 3:47:23 AM | Confidence there? | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031277 | iMessage | 4/21/2015 3:47:29 AM | So Wednesday it will trigger ?s for gc18 | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031278 | iMessage | 4/21/2015 3:47:41 AM | Yes | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031282 | iMessage | 4/21/2015 3:47:49 AM | So if he comes it may be 3 fs. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031279 | iMessage | 4/21/2015 3:48:14 AM | Are they doing multiple ctn from one stick in PHX | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031281 | iMessage | 4/21/2015 3:48:16 AM | Don't know. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031280 | iMessage | 4/21/2015 3:49:35 AM | I'll ask Tracy? | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_031285 | iMessage | 4/21/2015 3:49:48 AM | I will ask Ryan | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031283 | iMessage | 4/21/2015 3:49:58 AM | K | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_031286 | iMessage | 4/21/2015 3:53:24 AM | So lonely without you. Special this time. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031284 | iMessage | 4/21/2015 3:53:59 AM | Me too | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_031290 | iMessage | 4/21/2015 4:24:32 AM | Where r u? | Sunny Balwani (- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031291 | iMessage | 4/21/2015 4:25:33 AM | Just getting to hotel. Very long drive. | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031294 | iMessage | 4/21/2015 4:25:44 AM | Ok | Sunny Balwani (+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031298 | iMessage | 4/21/2015 4:43:44 AM | Loving u | Sunny Balwani (+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031300 | iMessage | 4/21/2015 4:43:44 AM | Call me when in bed | Sunny Balwani (+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031295 | iMessage | 4/21/2015 4:44:26 AM | In room | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_031292 | iMessage | 4/21/2015 4:44:30 AM | Going to sleep soon | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_031296 | iMessage | 4/21/2015 4:44:33 AM | Infinite love | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_031297 | iMessage | 4/21/2015 4:45:37 AM | U more | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_031299 | iMessage | 4/21/2015 4:45:40 AM | Voice is gone | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_031302 | iMessage | 4/21/2015 4:45:52 AM | Tried calling u b | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031303 | iMessage | 4/21/2015 4:45:52 AM | Ok. Get some sleep. | Sunny Balwani | Elizabeth Holmes | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

Page 176 of 449

PRH_0000176

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_031719 | iMessage | 4/25/2015 5:51:49 AM | I love you | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031720 | iMessage | 4/25/2015 6:15:28 AM | Love u too my baby in bed. Missing u. It's raining here. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031721 | iMessage | 4/25/2015 2:26:46 PM | Love | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031722 | iMessage | 4/25/2015 2:27:13 PM | Infinity love | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031728 | iMessage | 4/25/2015 4:49:04 PM | Awesome. Missing u. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031729 | iMessage | 4/25/2015 4:49:04 PM | Woke up at 6 and just came to work | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031730 | iMessage | 4/25/2015 4:49:04 PM | Have a 10 am with Tuskegps guys | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031726 | iMessage | 4/25/2015 4:49:19 PM | Going to just come home to my tiger tonight | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031727 | iMessage | 4/25/2015 4:49:19 PM | !!!! | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031733 | iMessage | 4/25/2015 4:51:12 PM | Good | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031735 | iMessage | 4/25/2015 4:51:12 PM | How was session this am? | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031731 | iMessage | 4/25/2015 4:52:21 PM | Awesome | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031732 | iMessage | 4/25/2015 4:52:35 PM | Will try to leave for airport by 9 | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031734 | iMessage | 4/25/2015 4:52:57 PM | The pic looked good | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031741 | iMessage | 4/25/2015 4:53:20 PM | That's nice. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031742 | iMessage | 4/25/2015 4:53:20 PM | Awesome. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031743 | iMessage | 4/25/2015 4:53:20 PM | He will do it | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031744 | iMessage | 4/25/2015 4:53:20 PM | We should ask for help from them and have them build us our leadership academy | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031745 | iMessage | 4/25/2015 4:53:20 PM | He wants to be seen as cool | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031746 | iMessage | 4/25/2015 4:53:20 PM | Like the insurance company guys | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031736 | iMessage | 4/25/2015 4:53:38 PM | We'll get killer package for when meet w carreyou to turn this into our story | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031737 | iMessage | 4/25/2015 4:53:41 PM | Good | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031738 | iMessage | 4/25/2015 4:53:42 PM | :) | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031739 | iMessage | 4/25/2015 4:53:54 PM | Inmelt very very complementary | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031740 | iMessage | 4/25/2015 4:54:11 PM | Giving us former Ge leadership candidate | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031748 | iMessage | 4/25/2015 5:01:50 PM | I know | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031747 | iMessage | 4/25/2015 5:01:53 PM | Talking to him | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031750 | iMessage | 4/25/2015 7:07:12 PM | Finished meeting. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031751 | iMessage | 4/25/2015 7:07:17 PM | Will go to Mall to get shoes and couple of suits today. | Sunny Balwani | Elizabeth Holmes | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

Page 184 of 449

PRH_0000184

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_031754 | iMessage | 4/25/2015 7:26:56 PM | Yes | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031752 | iMessage | 4/25/2015 7:28:19 PM | Good meeting? | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031753 | iMessage | 4/25/2015 7:28:22 PM | Wish I was doing that with you | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031755 | iMessage | 4/25/2015 7:29:02 PM | It's hard for others to actually believe that we are doing the right thing. They kept looking for a catch | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031756 | iMessage | 4/25/2015 7:29:04 PM | For example it took a while for them to see that we are billing Medicare at 50% | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031757 | iMessage | 4/25/2015 7:29:04 PM | But good meeting | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031758 | iMessage | 4/25/2015 7:33:55 PM | Peter (one of these 2 guys) met with Ron Conway today for bfast and Ron commented that there is too much hype around Theranos and you. FYI. I am worried about over exposure without solid substance which is lacking right now. We can talk tomorrow about over exposure. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031764 | iMessage | 4/25/2015 7:52:32 PM | Agree. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031765 | iMessage | 4/25/2015 7:52:32 PM | Good point also | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031760 | iMessage | 4/25/2015 7:53:04 PM | We can talk | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031762 | iMessage | 4/25/2015 7:53:13 PM | Has to be our thinking | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031761 | iMessage | 4/25/2015 7:53:18 PM | On outside they | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031763 | iMessage | 4/25/2015 7:53:23 PM | Are just jealous | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031767 | iMessage | 4/25/2015 7:53:52 PM | we to own the conversation | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031766 | iMessage | 4/25/2015 7:54:00 PM | That media is why we're getting americare | Elizabeth Holmes | Sunny Balwani | i) | |
| Holmes_iPhone_iMessage-MMS-SMS_031768 | iMessage | 4/25/2015 7:54:07 PM | The | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031769 | iMessage | 4/25/2015 7:54:10 PM | True | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031770 | iMessage | 4/25/2015 7:54:15 PM | And we have enough new nees to do different each piece | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031771 | iMessage | 4/25/2015 7:54:23 PM | Ok | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031772 | iMessage | 4/25/2015 7:54:26 PM | And drown out and refute the crap | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_031773 | iMessage | 4/25/2015 7:54:40 PM | We need FDA clearance and ctn clearance b | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031775 | iMessage | 4/25/2015 8:23:17 PM | Absolutely | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_031776 | iMessage | 4/25/2015 8:23:46 PM | Loving u. Leaving office to get suits | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_031777 | iMessage | 4/25/2015 9:16:43 PM | My read on this is everyone gets wildly jealous. We need to read the utility of the press event one by one, what we're saying in each one, and what it brings to being the consumer spokesperson for consumer and prevention and then judge. The more it works the more haters will hate, especially people like Conway | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_031780 | iMessage | 4/25/2015 9:26:24 PM | Makes perfect sense. | Sunny Balwani | Elizabeth Holmes | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

Page 185 of 449

PRH_0000185

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_032140 | iMessage | 4/28/2015 8:18:15 PM | Is why | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032141 | iMessage | 4/28/2015 8:18:21 PM | Body so off on time zone | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032142 | iMessage | 4/28/2015 8:18:32 PM | And can't beat this freakin sore throat | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032145 | iMessage | 4/28/2015 8:18:59 PM | I will | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032146 | iMessage | 4/28/2015 8:19:01 PM | Good idea | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032159 | iMessage | 4/28/2015 10:19:44 PM | Call you earlier | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032163 | iMessage | 4/28/2015 10:19:44 PM | Never got it. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032164 | iMessage | 4/28/2015 10:19:44 PM | These phones suck | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032160 | iMessage | 4/28/2015 10:19:48 PM | Left you voicemail | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032161 | iMessage | 4/28/2015 10:20:10 PM | And for you | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032162 | iMessage | 4/28/2015 10:20:10 PM | [image] | Elizabeth Holmes | Sunny Balwani | | /Library/SMS/Attachments/fc/12/93372FE7-EA15-47E8-A3CF-0EEDA90BAD4/IMG_2054.JPG |
| Holmes_iPhone_iMessage-MMS-SMS_032165 | iMessage | 4/28/2015 10:20:25 PM | No way | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032166 | iMessage | 4/28/2015 10:20:30 PM | Was waiting for your call | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032167 | iMessage | 4/28/2015 10:20:35 PM | Assumed you were in meetings | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032168 | iMessage | 4/28/2015 10:20:56 PM | Looks beautiful | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032169 | iMessage | 4/28/2015 10:21:03 PM | Should think about what access we give to reporter especially we never make you or our tech data available and shouldn't do it reactive | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032170 | iMessage | 4/28/2015 10:21:06 PM | 😊😊 | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032171 | iMessage | 4/28/2015 10:21:22 PM | Agree | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032172 | iMessage | 4/28/2015 10:21:43 PM | Love your text | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032173 | iMessage | 4/28/2015 10:21:52 PM | I think we should walk him in detail over all databut also educate him on how tech in lab works. He is probably 100% ignorant and looks at 2 numbers from 2 labs and if they don't match assumes we r wrong. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032174 | iMessage | 4/28/2015 10:22:42 PM | I know | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032175 | iMessage | 4/28/2015 10:23:02 PM | Need to do that without setting precedent of someone getting access just because they challenge is | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032176 | iMessage | 4/28/2015 10:23:05 PM | Us | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032177 | iMessage | 4/28/2015 10:23:17 PM | Yes | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032183 | iMessage | 4/28/2015 10:23:32 PM | Best would be to turn it around on others. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032185 | iMessage | 4/28/2015 10:24:00 PM | Also I think we should think about sharing we have a large reference lab. This will shock people. Chances are issues about false negative positive etc is BS | Sunny Balwani | Elizabeth Holmes | | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_032279 | iMessage | 4/29/2015 3:51:16 PM | Yeah | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032281 | iMessage | 4/29/2015 3:51:21 PM | Possible FDA but unlikely | Elizabeth Holmes | Sunny Balwani (+ | | |
| Holmes_iPhone_iMessage-MMS-SMS_032282 | iMessage | 4/29/2015 3:51:26 PM | I know | Elizabeth Holmes | Sunny Balwani (+ | | |
| Holmes_iPhone_iMessage-MMS-SMS_032283 | iMessage | 4/29/2015 3:51:58 PM | Anne wikji is here lobbying congress BC bill is being presented on Fda reg | Elizabeth Holmes | Sunny Balwani (+ | | |
| Holmes_iPhone_iMessage-MMS-SMS_032284 | iMessage | 4/29/2015 3:52:20 PM | Getting Medicare rates dropped in Arizona is the most important project along with PR and attacking qsest | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032285 | iMessage | 4/29/2015 3:52:39 PM | Op eds will help | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_032286 | iMessage | 4/29/2015 3:52:42 PM | Exactly | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_032287 | iMessage | 4/29/2015 3:52:48 PM | You need to block ur calendar for 3 months and focus on these ONLY | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032289 | iMessage | 4/29/2015 3:53:13 PM | AND THRU this process u will find the right PR person. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032288 | iMessage | 4/29/2015 3:53:24 PM | Yeah | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_032292 | iMessage | 4/29/2015 3:55:44 PM | Home getting ready. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032293 | iMessage | 4/29/2015 3:55:44 PM | Had a call with team in India at 7 just finished | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032290 | iMessage | 4/29/2015 3:55:53 PM | Where is my tiger | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_032295 | iMessage | 4/29/2015 3:57:37 PM | Cool. I get to see you today | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_032301 | iMessage | 4/29/2015 4:04:16 PM | I know. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032302 | iMessage | 4/29/2015 4:04:16 PM | Was lonely | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032303 | iMessage | 4/29/2015 4:05:40 PM | Was empty | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032305 | iMessage | 4/29/2015 4:09:56 PM | Carreyou is French | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032306 | iMessage | 4/29/2015 4:10:35 PM | Very funny. Explain everything | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032309 | iMessage | 4/29/2015 4:10:40 PM | He is proud of being French? | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032308 | iMessage | 4/29/2015 4:10:43 PM | I know | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032307 | iMessage | 4/29/2015 4:10:46 PM | And proud of it | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032312 | iMessage | 4/29/2015 4:12:42 PM | Proud cynic | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032315 | iMessage | 4/29/2015 4:17:45 PM | Cynicism and skepticism are diabetes of human soul. No one should be proud of diseases. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032316 | iMessage | 4/29/2015 4:24:36 PM | Litterally | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032317 | iMessage | 4/29/2015 4:24:57 PM | Amazing how hard to get people to do right thing | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032318 | iMessage | 4/29/2015 4:25:17 PM | Today they couldn't understand what we were trying to get out of it | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032319 | iMessage | 4/29/2015 4:25:24 PM | Thought must be some hidden motive | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032320 | iMessage | 4/29/2015 4:29:10 PM | Yeah. That's out biggest challenge. When I met with fusiongps that was my struggle with them also. | Surny Balwani ( | Elizabeth Holmes | | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_032321 | iMessage | 4/29/2015 4:29:30 PM | The movement we'll lead will change this | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032322 | iMessage | 4/29/2015 4:29:49 PM | OUR coalition etc | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032323 | iMessage | 4/29/2015 4:29:52 PM | I am not that idealistic unfortunately | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032327 | iMessage | 4/29/2015 4:29:52 PM | Were they embarrassed? | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032324 | iMessage | 4/29/2015 4:30:06 PM | Exposes incompetence | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032326 | iMessage | 4/29/2015 4:30:16 PM | Like today they only change when embarrassed | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032325 | iMessage | 4/29/2015 4:30:31 PM | If we say refusing to save money can't have that public image for long | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032328 | iMessage | 4/29/2015 4:30:54 PM | They did a prompt 180 | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032329 | iMessage | 4/29/2015 4:31:08 PM | Hmm | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032330 | iMessage | 4/29/2015 4:33:48 PM | Predictable | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032332 | iMessage | 4/29/2015 4:34:08 PM | I don't believe in movements. They take too long. I would like to use money and influence and PR | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032331 | iMessage | 4/29/2015 4:34:26 PM | This is what you once said to me about standing for non negotiables and prophets | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032333 | iMessage | 4/29/2015 4:35:34 PM | 100% | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032335 | iMessage | 4/29/2015 4:35:38 PM | And leverage | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032334 | iMessage | 4/29/2015 4:36:06 PM | Like embarrassing them if they don't move and get this done in 3 months. Hence my comment about 3 months. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032338 | iMessage | 4/29/2015 4:36:16 PM | When u r here. We should talk about our using FDA devices and communicating | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032336 | iMessage | 4/29/2015 4:36:17 PM | Exactly | Elizabeth Holmes | Sunny Balwani (- | | |
| Holmes_iPhone_iMessage-MMS-SMS_032337 | iMessage | 4/29/2015 4:36:26 PM | That's what I was saying above too | Elizabeth Holmes | Sunny Balwani (- | | |
| Holmes_iPhone_iMessage-MMS-SMS_032340 | iMessage | 4/29/2015 4:37:10 PM | I know. Key is how to not put others on path | Elizabeth Holmes | Sunny Balwani (- | | |
| Holmes_iPhone_iMessage-MMS-SMS_032339 | iMessage | 4/29/2015 4:37:35 PM | I think angle is to say we've opened full reference lab | Elizabeth Holmes | Sunny Balwani (- | | |
| Holmes_iPhone_iMessage-MMS-SMS_032341 | iMessage | 4/29/2015 4:37:48 PM | Ourselves | Elizabeth Holmes | Sunny Balwani (- | | |
| Holmes_iPhone_iMessage-MMS-SMS_032342 | iMessage | 4/29/2015 4:37:57 PM | Not wait for cc or other deal | Elizabeth Holmes | Sunny Balwani (- | | |
| Holmes_iPhone_iMessage-MMS-SMS_032343 | iMessage | 4/29/2015 4:37:58 PM | Yeah. We will think | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032344 | iMessage | 4/29/2015 4:38:02 PM | That will be additive | Elizabeth Holmes | Sunny Balwani (- | | |
| Holmes_iPhone_iMessage-MMS-SMS_032345 | iMessage | 4/29/2015 4:38:18 PM | Then we can say are doing huge number of tests on existing platforms | Elizabeth Holmes | Sunny Balwani (- | | |
| Holmes_iPhone_iMessage-MMS-SMS_032349 | iMessage | 4/29/2015 4:38:24 PM | Yep | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_032346 | iMessage | 4/29/2015 4:38:28 PM | Also serves as red herring for device cos | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032347 | iMessage | 4/29/2015 4:38:46 PM | That we're just a "cheaper" lab | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_032348 | iMessage | 4/29/2015 4:40:22 PM | I've been thinking we could do a press release on it. | Elizabeth Holmes | Sunny Balwani | | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_034063 | iMessage | 5/12/2015 10:05:01 PM | Funny I was just texting you literally same | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034064 | iMessage | 5/12/2015 10:05:09 PM | You are breeze in desert for me | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034065 | iMessage | 5/12/2015 10:05:19 PM | My water | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034066 | iMessage | 5/12/2015 10:05:23 PM | And ocean | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034070 | iMessage | 5/12/2015 10:05:46 PM | I know. Exactly | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034069 | iMessage | 5/12/2015 10:05:53 PM | Meant to be only together tiger | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034073 | iMessage | 5/12/2015 10:06:15 PM | Literally | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034075 | iMessage | 5/12/2015 10:06:23 PM | How is our baby bird btw | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034079 | iMessage | 5/12/2015 10:08:56 PM | Priscilla just said she could feed him. Called people but they couldn't come yesterday | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034077 | iMessage | 5/12/2015 10:09:00 PM | Will check today | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034078 | iMessage | 5/12/2015 10:09:05 PM | In car now waiting for suitcase load | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034080 | iMessage | 5/12/2015 10:09:14 PM | Ok | Sunny Balwani | | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034081 | iMessage | 5/12/2015 10:14:42 PM | Just tried calling u | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034084 | iMessage | 5/12/2015 10:27:54 PM | Alwaleed bin Talal here | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034082 | iMessage | 5/12/2015 10:28:01 PM | (In conference book) | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034083 | iMessage | 5/12/2015 10:28:10 PM | I heard that | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034090 | iMessage | 5/12/2015 10:46:36 PM | Ignore al Waleed everyone meets with him for money so u need to put that out of ur mind. Don't need that. It will be a mistake | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034091 | iMessage | 5/12/2015 10:46:58 PM | Obviously just sharing BC we've talked abt it so much | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034099 | iMessage | 5/12/2015 11:04:20 PM | Madly in love with you and your strength | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034102 | iMessage | 5/12/2015 11:21:36 PM | I am tired today. Spending so much time on bullhit and none on software or things that build our product | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034101 | iMessage | 5/12/2015 11:23:17 PM | I may head home at 5 after my 430 meeting | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034100 | iMessage | 5/12/2015 11:50:47 PM | I know. You should | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034114 | iMessage | 5/13/2015 12:36:16 AM | CCed on you terrible negative review from someone from Newark lab probably bugs lab. Working on getting that removed. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034121 | iMessage | 5/13/2015 12:39:12 AM | I saw it. We'll get them | Elizabeth Holmes | Sunny Balwani (  | | |
| Holmes_iPhone_iMessage-MMS-SMS_034125 | iMessage | 5/13/2015 1:14:24 AM | On route to the dinner. Missing you | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034126 | iMessage | 5/13/2015 1:15:05 AM | Missing u too. | Surny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034124 | iMessage | 5/13/2015 1:15:28 AM | You more | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034128 | iMessage | 5/13/2015 1:15:32 AM | I am narrowing this down in CLIA. Down to 5 people. Will nail this mother fucker | Surny Balwani ( | Elizabeth Holmes | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

Page 219 of 449

PRH_0000219

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_034127 | iMessage | 5/13/2015 1:15:43 AM | Who do u think | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034130 | iMessage | 5/13/2015 1:15:49 AM | Now we have legal grounds | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034129 | iMessage | 5/13/2015 1:15:58 AM | Yes | Sunny Balwani ) | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034170 | iMessage | 5/13/2015 7:06:33 AM | Feel like luckiest person in world BC I have you | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034218 | iMessage | 5/13/2015 8:20:16 PM | We will come up with good response to the questions and we can turn this around | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034221 | iMessage | 5/13/2015 8:20:16 PM | Love. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034222 | iMessage | 5/13/2015 9:19:16 PM | Transcend | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034224 | iMessage | 5/13/2015 9:27:18 PM | We will. | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034227 | iMessage | 5/13/2015 10:34:48 PM | You and i will put our heads together | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034229 | iMessage | 5/13/2015 10:34:59 PM | If Tyler thinking abt George fyi at right time | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034228 | iMessage | 5/13/2015 10:35:11 PM | But also lots of legal elements here | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034230 | iMessage | 5/13/2015 10:35:24 PM | Need to get ahead of all of it | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034231 | iMessage | 5/13/2015 10:35:40 PM | Out of al challenges are greatest opportunities | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034235 | iMessage | 5/13/2015 10:40:08 PM | Absolutely. This one is fairly easy to get ahead of. This entire email is based on Tyler and roechele and may be Adam | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034234 | iMessage | 5/13/2015 10:40:18 PM | I know | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034233 | iMessage | 5/13/2015 10:41:04 PM | So easy to knock legs off of. | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034232 | iMessage | 5/13/2015 10:41:44 PM | Agree | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034237 | iMessage | 5/13/2015 10:53:52 PM | Extremely serious legal implications. He basically violated and shared our trade secrets down to machine names. | Sunny Balwani (+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034239 | iMessage | 5/13/2015 10:53:52 PM | And assays in what device | Sunny Balwani (+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034242 | iMessage | 5/13/2015 10:53:52 PM | It is Tyler Erika and Adam. | Sunny Balwani (+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034244 | iMessage | 5/13/2015 10:53:52 PM | The filth about living together probably from roechele | Sunny Balwani (+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034236 | iMessage | 5/13/2015 10:55:23 PM | Literally | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034240 | iMessage | 5/13/2015 10:55:28 PM | I know | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034243 | iMessage | 5/13/2015 10:55:48 PM | I know | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034241 | iMessage | 5/13/2015 11:05:22 PM | We need to talk abt that | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034245 | iMessage | 5/13/2015 11:09:08 PM | Once and for all transcend all the bs | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034246 | iMessage | 5/13/2015 11:13:46 PM | Well put all our thoughts together into it | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034249 | iMessage | 5/13/2015 11:14:29 PM | Yeah. And we will also take legal action once this is behind us. Violating trade secrets is not ok. | Sunny Balwani ( | Elizabeth Holmes | | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_034250 | iMessage | 5/13/2015 11:15:07 PM | Secondly. We need a better strategy for Normandy. For a long time to come we will have hybrid solutions. | Sunny Balwani (- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034252 | iMessage | 5/13/2015 11:15:12 PM | Yes. We will think together. But we know it's these 4 people. | Sunny Balwani (- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034251 | iMessage | 5/13/2015 11:15:47 PM | Without question. Legal likely as part of it. | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034253 | iMessage | 5/13/2015 11:15:59 PM | That we have to talk abt too | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034254 | iMessage | 5/13/2015 11:16:46 PM | For sure | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034256 | iMessage | 5/13/2015 11:16:47 PM | Most likely 2 + roechele. Roechele we need to sue for defamation | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034258 | iMessage | 5/13/2015 11:16:56 PM | I Meant Normandy | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034257 | iMessage | 5/13/2015 11:17:01 PM | I agree. | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034255 | iMessage | 5/13/2015 11:17:08 PM | This is the second time she has tried to attack u. | Sunny Balwani | | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034259 | iMessage | 5/13/2015 11:17:20 PM | Need to put an end to it. | Sunny Balwani | | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034262 | iMessage | 5/13/2015 11:17:20 PM | We had stopped having any meetings with Ian long time ago and this lie that we were pressuring him for anything. | Sunny Balwani (- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034260 | iMessage | 5/13/2015 11:17:43 PM | Was about to say same | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034263 | iMessage | 5/13/2015 11:17:48 PM | She'll keep doing it | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034261 | iMessage | 5/13/2015 11:19:04 PM | We can easily document that we never did any meetings with him for months. He was here because he begged not to fire him otherwise he wouldn't get any insurance | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034267 | iMessage | 5/13/2015 11:19:08 PM | For his health | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034266 | iMessage | 5/13/2015 11:19:38 PM | I know | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034265 | iMessage | 5/13/2015 11:19:52 PM | This whole thing that we have to respond to liars is ridiculous | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034264 | iMessage | 5/13/2015 11:20:00 PM | And he assumes them to be true | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034268 | iMessage | 5/13/2015 11:21:36 PM | Which is why knocking the legs off one at a time is best way. For instance he doesn't understand AAP and made the comment. That was Tyler as you know. Adam actually understood it and both Adam and mark Pandori created a PowerPoint to educate the lab on AAP aftre this stupidity | Sunny Balwani (- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034271 | iMessage | 5/13/2015 11:21:36 PM | Adam understood it ultimately | Sunny Balwani | | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034273 | iMessage | 5/13/2015 11:21:36 PM | But Tyler never did. So this is why it is him | Sunny Balwani | | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034275 | iMessage | 5/13/2015 11:21:36 PM | Also comment about vitaminD and cv. The cv calculations we actually have now submitted to FDA so that's another leg chopped off carryrou | Sunny Balwani (- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034272 | iMessage | 5/13/2015 11:21:58 PM | I know | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034270 | iMessage | 5/13/2015 11:22:00 PM | Agree | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034269 | iMessage | 5/13/2015 11:22:16 PM | I know | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034274 | iMessage | 5/13/2015 11:22:34 PM | We need to send legal letter to him | Elizabeth Holmes | Sunny Balwani ( | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

Page 221 of 449

PRH_0000221

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_034276 | iMessage | 5/13/2015 11:22:49 PM | Because we never sent the one on his comment about confidentiality | Elizabeth Holmes | Sunny Balwani (+ | | |
| Holmes_iPhone_iMessage-MMS-SMS_034277 | iMessage | 5/13/2015 11:23:43 PM | Yes. But this time it should go beyond letter. First letter should be cease and desist and then from there | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034279 | iMessage | 5/13/2015 11:23:44 PM | We will analyze more and then reach out to him | Sunny Balwani | | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034280 | iMessage | 5/13/2015 11:23:44 PM | He is probably burning in coals because George talks about you and his parents are on coals and he is on coals. | Sunny Balwani | | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034281 | iMessage | 5/13/2015 11:24:53 PM | I thought the exact same | Elizabeth Holmes | Sunny Balwani (+ | | |
| Holmes_iPhone_iMessage-MMS-SMS_034278 | iMessage | 5/13/2015 11:25:28 PM | Agree | Elizabeth Holmes | Sunny Balwani (+ | | |
| Holmes_iPhone_iMessage-MMS-SMS_034284 | iMessage | 5/13/2015 11:33:34 PM | Stuff about you and me? | Elizabeth Holmes | Sunny Balwani (+ | | |
| Holmes_iPhone_iMessage-MMS-SMS_034283 | iMessage | 5/13/2015 11:35:48 PM | Yes that's probably roechele or Tyler but most litely her. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034282 | iMessage | 5/13/2015 11:36:00 PM | I know | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034285 | iMessage | 5/13/2015 11:36:10 PM | What r ur thoughts | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034286 | iMessage | 5/13/2015 11:36:14 PM | On handling | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034290 | iMessage | 5/13/2015 11:36:32 PM | That she attached ur personal life before during fuiz trial also | Sunny Balwani (+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034288 | iMessage | 5/13/2015 11:37:34 PM | And u will not dignify her comments or this tabloid journalism. Shocking that this guy thinks he has the right to ask this question for waj | Sunny Balwani (+ | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034287 | iMessage | 5/13/2015 11:37:46 PM | I know | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034289 | iMessage | 5/14/2015 12:31:50 AM | Lauren asked dan if she should fly back with me tomorrow and that she would have pr content ready to review on plane .... | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034291 | iMessage | 5/14/2015 12:32:42 AM | I was not planning on going through pr on plane Fareed ends at 11:45 and then going back to Conf until 1:30 or so. Space on plane but don't love precedent necessarily | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034293 | iMessage | 5/14/2015 12:33:21 AM | Let me know if your comment before on leverage is ur thoughts on how ud approach these things | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_034299 | iMessage | 5/14/2015 1:25:20 AM | She candy but tell her u won't have time to work | Sunny Balwani | | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034297 | iMessage | 5/14/2015 1:36:49 AM | She can do but | Sunny Balwani | | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034330 | iMessage | 5/14/2015 2:03:30 PM | All my love | Sunny Balwani | | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034331 | iMessage | 5/14/2015 2:04:36 PM | Missing you infinite | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034328 | iMessage | 5/14/2015 3:21:07 PM | Also worth going thru emails to self | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034332 | iMessage | 5/14/2015 3:21:13 PM | We reviewed w brad | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_034335 | iMessage | 5/14/2015 3:42:22 PM | Ok | Sunny Balwani | | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034333 | iMessage | 5/14/2015 3:42:48 PM | Focus on what's in front of you. This crap we will deal with when u are here together. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034334 | iMessage | 5/14/2015 3:42:56 PM | We have a good strategy that we discussed last night | Sunny Balwani | | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_034336 | iMessage | 5/14/2015 4:05:21 PM | Good call with wag for what it is worth | Sunny Balwani | | Elizabeth Holmes | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

Page 222 of 449

PRH_0000222

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_037204 | iMessage | 6/26/2015 3:27:16 PM | Missing you. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037210 | iMessage | 6/26/2015 5:21:00 PM | Me more | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_037211 | iMessage | 6/26/2015 5:21:01 PM | On my way! | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_037212 | iMessage | 6/26/2015 5:21:15 PM | Was thinking about you this morning | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_037216 | iMessage | 6/26/2015 5:50:56 PM | We need to stay focused and vigilant. We are lazy and disorganized and not focused. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037214 | iMessage | 6/26/2015 5:51:10 PM | Tonight is Friday night | Elizabeth Holmes | Sunny Balwani (- | | |
| Holmes_iPhone_iMessage-MMS-SMS_037215 | iMessage | 6/26/2015 5:52:22 PM | I have been thinking the same things as you know. I was sending that in the context of you and me | Elizabeth Holmes | Sunny Balwani (- | | |
| Holmes_iPhone_iMessage-MMS-SMS_037219 | iMessage | 6/26/2015 5:53:04 PM | A hunch | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037220 | iMessage | 6/26/2015 5:53:04 PM | Even in the context of u and me we need to stay focused dying the day. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037221 | iMessage | 6/26/2015 5:53:04 PM | During | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037218 | iMessage | 6/26/2015 5:53:21 PM | What makes you say lazy | Elizabeth Holmes | Sunny Balwani (- | | |
| Holmes_iPhone_iMessage-MMS-SMS_037222 | iMessage | 6/26/2015 5:54:10 PM | Dying? | Elizabeth Holmes | Sunny Balwani (- | | |
| Holmes_iPhone_iMessage-MMS-SMS_037223 | iMessage | 6/26/2015 6:03:23 PM | I am ok sending letter to Erika as in heathers email. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037281 | iMessage | 6/28/2015 5:40:21 PM | Do u want to do tracks tonight? | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_037282 | iMessage | 6/28/2015 5:40:43 PM | We can see. Don't know | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037284 | iMessage | 6/28/2015 5:40:50 PM | K | Elizabeth Holmes | Sunny Balwani (- | | |
| Holmes_iPhone_iMessage-MMS-SMS_037285 | iMessage | 6/28/2015 5:59:28 PM | I am hungry and wanted to order food. Do u want to eat? | Sunny Balwani (- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037312 | iMessage | 6/29/2015 8:59:45 PM | Come in on FDA call | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_037319 | iMessage | 6/30/2015 12:50:08 PM | Onboard. Love. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037320 | iMessage | 6/30/2015 1:07:00 PM | Taking off baby | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037322 | iMessage | 6/30/2015 3:40:24 PM | Missing you | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_037321 | iMessage | 6/30/2015 3:44:20 PM | Missing you too baby. Just arrived at office. Will prepare. | Sunny Balwani (- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037323 | iMessage | 6/30/2015 3:46:01 PM | Xxx | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_037325 | iMessage | 6/30/2015 6:05:23 PM | Meetings will be great | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_037329 | iMessage | 6/30/2015 7:41:52 PM | Yes. | Sunny Balwani (- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037330 | iMessage | 6/30/2015 9:30:25 PM | HOME RUN. | Sunny Balwani (- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037331 | iMessage | 6/30/2015 9:30:40 PM | They said they will help us with this "smear campaign". | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037333 | iMessage | 6/30/2015 9:31:20 PM | Yay!! | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_037335 | iMessage | 6/30/2015 9:31:30 PM | When they met with jc they only said fantastic things about us | Sunny Balwani [+: | Elizabeth Holmes | | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_037757 | iMessage | 7/5/2015 3:32:16 PM | U can affect there or here. Ur call | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037752 | iMessage | 7/5/2015 3:32:34 PM | Ok done. Can we go for 1 hour or should I do some stretches here too | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_037759 | iMessage | 7/5/2015 3:32:53 PM | Perfect | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_037758 | iMessage | 7/5/2015 3:33:20 PM | Really wanted to run outside today | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_037760 | iMessage | 7/5/2015 3:33:24 PM | Affect? | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_037762 | iMessage | 7/5/2015 3:33:43 PM | Stretch | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037761 | iMessage | 7/5/2015 3:34:02 PM | Yes will do all there | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_037764 | iMessage | 7/5/2015 3:34:04 PM | I can go to the dish. Ur call I don't like disk | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037763 | iMessage | 7/5/2015 3:34:06 PM | Dish | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037765 | iMessage | 7/5/2015 3:34:21 PM | Tracks is good | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_037825 | iMessage | 7/7/2015 4:20:06 AM | On my way to house | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_037826 | iMessage | 7/7/2015 4:20:15 AM | At home n | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037912 | iMessage | 7/7/2015 9:04:41 PM | Eating lunch if you feel like dropping by | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_037927 | iMessage | 7/7/2015 10:14:52 PM | In side room for 20 minutes | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037929 | iMessage | 7/7/2015 10:32:32 PM | I m in deep sleep | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037930 | iMessage | 7/7/2015 10:32:32 PM | If u want | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_037928 | iMessage | 7/7/2015 10:33:04 PM | | Elizabeth Holmes | Sunny Balwani (+ | | |
| Holmes_iPhone_iMessage-MMS-SMS_037931 | iMessage | 7/7/2015 10:38:26 PM | | Elizabeth Holmes | Sunny Balwani (+ | | |
| Holmes_iPhone_iMessage-MMS-SMS_038042 | iMessage | 7/8/2015 12:33:04 PM | On board. Missing my baby | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_038043 | iMessage | 7/8/2015 12:51:40 PM | Taking off my love. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_038044 | iMessage | 7/8/2015 12:52:16 PM | The home page announcement for cbc is too dramatic. "Change the face of healthcare in Pennsylvania ". Can u change it once in office. Something more humble and accurate. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_038045 | iMessage | 7/8/2015 12:54:07 PM | Taking off. Will be online on email. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_038061 | iMessage | 7/8/2015 2:09:54 PM | Changed it | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_038063 | iMessage | 7/8/2015 2:10:07 PM | Infinite love | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_038064 | iMessage | 7/8/2015 2:36:40 PM | Landed | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_038065 | iMessage | 7/8/2015 2:40:42 PM | Awesome | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_038101 | iMessage | 7/8/2015 9:52:00 PM | Adam 100% the source to JC | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_038102 | iMessage | 7/8/2015 9:52:00 PM | Will call in 10 | Sunny Balwani ( | Elizabeth Holmes | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

Page 259 of 449

PRH_0000259

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_038630 | iMessage | 7/15/2015 7:50:24 PM | Good meeting, This doc was smart. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_038632 | iMessage | 7/15/2015 7:52:32 PM | She said she will call JC and tel him not to use her name. I turned this into a customer service call and she was not expecting a kind grateful me | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_038631 | iMessage | 7/15/2015 7:52:38 PM | Awesome been thinking about it non stop | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_038633 | iMessage | 7/15/2015 8:07:24 PM | Good. Also her comments? | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_038638 | iMessage | 7/16/2015 12:00:00 AM | Onboard. Taking off in 10 | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_038639 | iMessage | 7/16/2015 12:19:41 AM | Good | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_038642 | iMessage | 7/16/2015 1:36:04 AM | Going to dinner wil text when leaving to house | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_038644 | iMessage | 7/16/2015 1:51:07 AM | Dinner where? | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_038645 | iMessage | 7/16/2015 2:22:00 AM | Henry at George's | Elizabeth Holmes | Sunny Balwani i | | |
| Holmes_iPhone_iMessage-MMS-SMS_038657 | iMessage | 7/16/2015 2:39:25 AM | U Shd invite Jim and others to tomorrow | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_038659 | iMessage | 7/16/2015 2:40:00 AM | All here | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_038658 | iMessage | 7/16/2015 2:40:46 AM | Agree _ which ones | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_038660 | iMessage | 7/16/2015 2:41:12 AM | George? | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_038662 | iMessage | 7/16/2015 2:41:34 AM | Ur call | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_038661 | iMessage | 7/16/2015 2:41:41 AM | Ok by me. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_038663 | iMessage | 7/16/2015 2:55:25 AM | Home | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_038671 | iMessage | 7/16/2015 4:20:16 AM | Ok | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_038668 | iMessage | 7/16/2015 4:20:20 AM | Awesome | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_038669 | iMessage | 7/16/2015 4:20:26 AM | Will call when on route | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_038676 | iMessage | 7/16/2015 5:41:06 AM | Where r u. I am sleepy b | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_038677 | iMessage | 7/16/2015 5:43:34 AM | On route | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_038735 | iMessage | 7/17/2015 4:29:52 PM | Taking off baby | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_038736 | iMessage | 7/17/2015 4:31:09 PM | Love | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_038752 | iMessage | 7/18/2015 7:25:16 PM | Fyi will be in here a while xxx | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_038792 | iMessage | 7/19/2015 10:38:31 PM | Drop by if you have a sec | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_038796 | iMessage | 7/19/2015 11:57:52 PM | I will be in side room. Come get me when ready | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_038797 | iMessage | 7/19/2015 11:58:37 PM | I | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_038855 | iMessage | 7/20/2015 9:03:38 PM | You + me + Greek Island = 😊 | Elizabeth Holmes | Sunny Balwani | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

Page 266 of 449

PRH_0000266

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_043065 | iMessage | 9/21/2015 2:33:09 PM | K xxx | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043066 | iMessage | 9/21/2015 2:33:30 PM | R u done? | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043069 | iMessage | 9/21/2015 6:14:05 PM | Spoke with Rahul. He is looking into it | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043070 | iMessage | 9/21/2015 8:44:19 PM | K | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043076 | iMessage | 9/21/2015 10:25:38 PM | Will call in a second | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043077 | iMessage | 9/21/2015 10:25:57 PM | Just checking in not urgent | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043079 | iMessage | 9/22/2015 1:57:35 AM | On my way! | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043080 | iMessage | 9/22/2015 1:57:57 AM | Yay | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043090 | iMessage | 9/22/2015 2:22:12 AM | Dinner plan? | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043105 | iMessage | 9/22/2015 2:13:34 PM | All my prayers in the universe | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043109 | iMessage | 9/22/2015 2:37:32 PM | For today | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043110 | iMessage | 9/22/2015 2:37:42 PM | Infinite love too. | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043113 | iMessage | 9/22/2015 2:37:53 PM | Amen. Love u too | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043111 | iMessage | 9/22/2015 2:38:26 PM | Xxx | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043115 | iMessage | 9/22/2015 3:46:08 PM | Starting in 5. They r here. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043116 | iMessage | 9/22/2015 4:04:24 PM | Awesome. | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043128 | iMessage | 9/22/2015 4:35:46 PM | Very hostile so far. They say have complaints. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043130 | iMessage | 9/22/2015 4:37:19 PM | They should know the entire lab industry is and will be seeding everyone they can get at to file complaints. | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043131 | iMessage | 9/22/2015 4:38:54 PM | I'm sure Tyler is one as they prob got from ny. Adam is the other - from ca. and those exactly play to lab industry commentary to hurt us. | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043134 | iMessage | 9/22/2015 4:43:24 PM | JC himself playing literally off lab comments is likely the other | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043133 | iMessage | 9/22/2015 6:00:32 PM | Gary is trying to be pro Theranos. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043132 | iMessage | 9/22/2015 6:00:53 PM | Hmfr | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043135 | iMessage | 9/22/2015 6:01:10 PM | Praying literally non stop | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043142 | iMessage | 9/22/2015 7:23:54 PM | Do you want me to step out of Fda call? | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043143 | iMessage | 9/22/2015 7:24:09 PM | No | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043145 | iMessage | 9/22/2015 7:52:28 PM | Off can talk any time | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043148 | iMessage | 9/22/2015 7:52:55 PM | Don't worry. We will resume at 1. Lunch break now | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043146 | iMessage | 9/22/2015 7:53:15 PM | Call if you want to talk | Elizabeth Holmes | Sunny Balwani [ | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

Page 314 of 449

PRH_0000314

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_043147 | iMessage | 9/22/2015 7:53:54 PM | Very good Fda call | Elizabeth Holmes | Sunny Balwani | ) | |
| Holmes_iPhone_iMessage-MMS-SMS_043149 | iMessage | 9/22/2015 7:54:15 PM | Good | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043150 | iMessage | 9/22/2015 7:58:50 PM | What is your pin for Wells Fargo | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043151 | iMessage | 9/22/2015 7:59:19 PM | If you don't know il do a check | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043153 | iMessage | 9/22/2015 7:59:32 PM | 1303 | Sunny Balwani ) | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043152 | iMessage | 9/22/2015 7:59:47 PM | K | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043154 | iMessage | 9/22/2015 7:59:54 PM | Password is | Sunny Balwani ( | i Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043157 | iMessage | 9/22/2015 7:59:58 PM | Got it | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043161 | iMessage | 9/22/2015 10:28:42 PM | Our validation reports are terrible. Really painful going thru this process. Same issues fda pointed out | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043162 | iMessage | 9/22/2015 10:29:34 PM | Can we get someone here to supplement /update / help explain? | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043163 | iMessage | 9/22/2015 10:29:56 PM | Or is the feedback coming from Fda ...: | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043164 | iMessage | 9/22/2015 10:29:56 PM | No | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043165 | iMessage | 9/22/2015 10:30:05 PM | We can provide our Fda submission data | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043166 | iMessage | 9/22/2015 10:30:09 PM | Not from fda. Nothing to do with fda. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043167 | iMessage | 9/22/2015 10:30:34 PM | Gary is being very accommodating | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043168 | iMessage | 9/22/2015 10:30:57 PM | Good ... | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043192 | iMessage | 9/23/2015 12:14:08 AM | Done for today. Doing followup to pre for tomorrow | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043193 | iMessage | 9/23/2015 12:14:30 AM | Ok on standby here. Call when right | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043195 | iMessage | 9/23/2015 1:15:45 AM | On my way! | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043196 | iMessage | 9/23/2015 1:29:51 AM | Awesome. | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043237 | iMessage | 9/23/2015 2:08:45 PM | Will make sure all teams are reviewing reports. Let me know anything else can do to support | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043239 | iMessage | 9/23/2015 4:27:20 PM | Going bad so far. Pray. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043241 | iMessage | 9/23/2015 4:27:28 PM | Daniel has nothing ready | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043242 | iMessage | 9/23/2015 4:27:50 PM | Told me everything is in the binders. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043243 | iMessage | 9/23/2015 4:27:52 PM | Not there | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043244 | iMessage | 9/23/2015 4:28:18 PM | Praying | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043245 | iMessage | 9/23/2015 4:28:20 PM | At my desk | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043246 | iMessage | 9/23/2015 4:28:26 PM | Tell me how I can help | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043247 | iMessage | 9/23/2015 4:52:44 PM | I'm coming there | Elizabeth Holmes | Sunny Balwani | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

Page 315 of 449

PRH_0000315

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_043251 | iMessage | 9/23/2015 5:25:20 PM | I am here going upstairs to review data now. | Elizabeth Holmes | Sunny Balwani ( | ) | |
| Holmes_iPhone_iMessage-MMS-SMS_043252 | iMessage | 9/23/2015 5:57:30 PM | Do you want us to send the reports down? We have been going through and have notes which I am putting into cover notes in case you choose to use explaining that things that might look different are NOT issues. Can send reports without cover notes any time | Elizabeth Holmes | Sunny Balwani ( | ) | |
| Holmes_iPhone_iMessage-MMS-SMS_043254 | iMessage | 9/23/2015 6:16:27 PM | No | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043253 | iMessage | 9/23/2015 6:16:46 PM | We r doing walk thru lab | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043255 | iMessage | 9/23/2015 6:16:51 PM | When we come back | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043256 | iMessage | 9/23/2015 6:19:25 PM | Ok let me know. We should connect on this too when convenient / don't step out for it | Elizabeth Holmes | Sunny Balwani ( | ) | |
| Holmes_iPhone_iMessage-MMS-SMS_043260 | iMessage | 9/23/2015 7:37:38 PM | Leaving for city | Elizabeth Holmes | Sunny Balwani ( | ) | |
| Holmes_iPhone_iMessage-MMS-SMS_043257 | iMessage | 9/23/2015 7:37:43 PM | Handled everything | Elizabeth Holmes | Sunny Balwani ( | ) | |
| Holmes_iPhone_iMessage-MMS-SMS_043258 | iMessage | 9/23/2015 7:37:54 PM | Ok | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043261 | iMessage | 9/23/2015 7:38:14 PM | Will come back here from CIRT | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043262 | iMessage | 9/23/2015 7:38:16 PM | City | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043263 | iMessage | 9/23/2015 7:39:52 PM | Praying continually | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043264 | iMessage | 9/23/2015 7:43:22 PM | You may want to walk him through the reports with Chinmay before he leaves. I can quickly brief you on this. You could get through them and get it done. Data is good. Formatting may be different than what he is used to but subutance is there | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043265 | iMessage | 9/23/2015 8:13:06 PM | Saw the email. Confirming 100% Erika Cheung | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043266 | iMessage | 9/23/2015 8:19:14 PM | Saw it with my my eyes. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043270 | iMessage | 9/23/2015 9:35:38 PM | Not surprising. | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043271 | iMessage | 9/23/2015 9:35:46 PM | I am On my way! | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043275 | iMessage | 9/23/2015 10:09:20 PM | Here going back upstairs | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043284 | iMessage | 9/24/2015 12:40:32 AM | Can people go in the lab and start studies? | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043300 | iMessage | 9/24/2015 2:30:01 AM | Yes | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043301 | iMessage | 9/24/2015 2:30:47 AM | Great. Telling them now | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043298 | iMessage | 9/24/2015 3:15:54 AM | I am taking off. Unless u want to drive together. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043299 | iMessage | 9/24/2015 3:15:15 AM | I do. Coming | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043302 | iMessage | 9/24/2015 3:16:19 AM | Give me 2 mins | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043304 | iMessage | 9/24/2015 3:21:16 AM | Still waiting | Surny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043305 | iMessage | 9/24/2015 3:22:28 AM | Where r u? | Surny Balwani ( | Elizabeth Holmes | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

Page 316 of 449

PRH_0000316

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_043565 | iMessage | 9/26/2015 2:07:51 AM | I m done with interviews | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043568 | iMessage | 9/26/2015 5:25:07 AM | Seems like u r still at dinner. I am home in bed. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043569 | iMessage | 9/26/2015 5:25:18 AM | Call when u can | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043570 | iMessage | 9/26/2015 6:21:21 AM | Back in room | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043571 | iMessage | 9/26/2015 6:21:48 AM | Sleepy. In bed | Sunny Balwani I | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043573 | iMessage | 9/26/2015 6:22:01 AM | Missing my tiger | Elizabeth Holmes | Sunny Balwani I | | |
| Holmes_iPhone_iMessage-MMS-SMS_043574 | iMessage | 9/26/2015 6:22:11 AM | Me too | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043578 | iMessage | 9/26/2015 6:55:32 AM | :-) | Elizabeth Holmes | Sunny Balwani | | ~/Library/SMS/Attachments/86/06/E3A39ACD-D593-460E-948E- |
| Holmes_iPhone_iMessage-MMS-SMS_043579 | iMessage | 9/26/2015 6:56:04 AM | Love | Sunny Balwani I | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043592 | iMessage | 9/26/2015 2:13:21 PM | I miss you and our life together | Sunny Balwani I | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043593 | iMessage | 9/26/2015 2:13:46 PM | I miss you my tiger | Elizabeth Holmes | Sunny Balwani (- | | |
| Holmes_iPhone_iMessage-MMS-SMS_043594 | iMessage | 9/26/2015 2:13:57 PM | Was waiting to text until you woke up | Elizabeth Holmes | Sunny Balwani (- | | |
| Holmes_iPhone_iMessage-MMS-SMS_043595 | iMessage | 9/26/2015 2:14:03 PM | Seeing if I can get out early | Elizabeth Holmes | Sunny Balwani (- | | |
| Holmes_iPhone_iMessage-MMS-SMS_043596 | iMessage | 9/26/2015 2:22:05 PM | Did you sleep | Elizabeth Holmes | Sunny Balwani (- | | |
| Holmes_iPhone_iMessage-MMS-SMS_043597 | iMessage | 9/26/2015 2:22:27 PM | Yes. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043598 | iMessage | 9/26/2015 2:22:45 PM | Woke up at 5 | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043600 | iMessage | 9/26/2015 2:23:18 PM | Will do some work here and then head to office. Have 4 interviews. 3 cls. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043599 | iMessage | 9/26/2015 2:23:28 PM | K | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043601 | iMessage | 9/26/2015 2:23:33 PM | Speaking in an hour | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043602 | iMessage | 9/26/2015 2:23:41 PM | Did 2 cls interviews yesterday | Sunny Balwani I | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043603 | iMessage | 9/26/2015 2:23:49 PM | Both hires | Sunny Balwani I | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043604 | iMessage | 9/26/2015 2:23:58 PM | Very good meeting with Eric lander at broad | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043605 | iMessage | 9/26/2015 2:24:01 PM | Awesome | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043606 | iMessage | 9/26/2015 2:24:04 PM | Good | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043607 | iMessage | 9/26/2015 2:24:09 PM | Wsj called him but he didn't engage | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043608 | iMessage | 9/26/2015 2:24:16 PM | Good | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043609 | iMessage | 9/26/2015 2:24:42 PM | He is considered the top global pers med thought leader | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043610 | iMessage | 9/26/2015 2:47:56 PM | I love you so much | Elizabeth Holmes | Sunny Balwani [ | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

Page 319 of 449

PRH_0000319

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_043611 | iMessage | 9/26/2015 2:48:08 PM | I love you too | Sunny Balwani | | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043612 | iMessage | 9/26/2015 2:50:04 PM | I literally literally don't have a moment I'm not thinking of you or a person I meet that I don't think I would rather be with you | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043613 | iMessage | 9/26/2015 2:50:28 PM | I know baby. I miss u everywhere. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043614 | iMessage | 9/26/2015 2:50:28 PM | 😊 | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043654 | iMessage | 9/26/2015 6:47:21 PM | Figuring out how to get out early so I can be with you tonight | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043655 | iMessage | 9/26/2015 6:47:46 PM | Good. I am at office. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043662 | iMessage | 9/26/2015 7:00:48 PM | Cool | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043666 | iMessage | 9/26/2015 7:18:08 PM | Dinner w modi tonight and many CEOs going in Silicon Valley | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043667 | iMessage | 9/26/2015 7:18:19 PM | Don't think it's right time for us | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043668 | iMessage | 9/26/2015 7:18:20 PM | Yet | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043673 | iMessage | 9/26/2015 7:28:05 PM | Agree | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043674 | iMessage | 9/26/2015 7:31:51 PM | Good | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043675 | iMessage | 9/26/2015 7:32:17 PM | Many flying out for that but just didn't feel right | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043706 | iMessage | 9/26/2015 11:28:37 PM | Told David and others have to be back tonight. Flying home to see my tiger | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043707 | iMessage | 9/26/2015 11:29:54 PM | Awesome. Missing u | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043712 | iMessage | 9/27/2015 12:27:27 AM | At house by 8:15ish most likely | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043713 | iMessage | 9/27/2015 12:28:03 AM | I was hoping we would be together tonite. It is full moon and red moon. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043714 | iMessage | 9/27/2015 12:28:21 AM | Between 10-12 | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043715 | iMessage | 9/27/2015 12:28:37 AM | I am coming home for you and because there is so one else I would rather be with and you're not here | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043716 | iMessage | 9/27/2015 12:28:55 AM | So we will see our moon together | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043717 | iMessage | 9/27/2015 12:28:58 AM | Good omen | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043718 | iMessage | 9/27/2015 12:29:02 AM | I know. I have been lonely | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043719 | iMessage | 9/27/2015 12:48:55 AM | Taking off to come home to my baby | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043720 | iMessage | 9/27/2015 12:48:59 AM | Very good meetings | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043721 | iMessage | 9/27/2015 12:49:07 AM | Everyone was there | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043722 | iMessage | 9/27/2015 12:49:08 AM | All want to help us | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043723 | iMessage | 9/27/2015 12:49:13 AM | Loving you. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043724 | iMessage | 9/27/2015 12:49:21 AM | Shd I order food for u? | Sunny Balwani | Elizabeth Holmes | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

Page 320 of 449

PRH_0000320

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_043725 | iMessage | 9/27/2015 12:49:49 AM | What r u having | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043726 | iMessage | 9/27/2015 12:49:59 AM | Can get Janta. | Sunny Balwani ) | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043727 | iMessage | 9/27/2015 12:50:09 AM | Or taipan but tired of taipan | Sunny Balwani ) | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043728 | iMessage | 9/27/2015 12:52:54 AM | Sure | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043731 | iMessage | 9/27/2015 12:53:12 AM | Ok. Will have it delivered for 815 | Sunny Balwani ) | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043732 | iMessage | 9/27/2015 12:53:31 AM | Or 8 | Sunny Balwani ) | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043729 | iMessage | 9/27/2015 12:55:03 AM | If you are starving you can nibble before I get there | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043730 | iMessage | 9/27/2015 12:55:04 AM | I've eaten a lot to stay awake | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043733 | iMessage | 9/27/2015 1:00:41 AM | K tiger | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043734 | iMessage | 9/27/2015 1:00:51 AM | Ok baby | Sunny Balwani ( ) | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043742 | iMessage | 9/27/2015 3:03:33 AM | Landed | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043743 | iMessage | 9/27/2015 3:03:47 AM | Awesome. Home. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043745 | iMessage | 9/27/2015 3:34:02 AM | Here w people in driveway | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043746 | iMessage | 9/27/2015 3:34:14 AM | Ok | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043834 | iMessage | 9/28/2015 9:48:45 PM | I love you | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043835 | iMessage | 9/28/2015 9:49:01 PM | Love you too | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043836 | iMessage | 9/28/2015 10:18:28 PM | @ airport. All my love. | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043837 | iMessage | 9/28/2015 10:40:46 PM | In air my river | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043838 | iMessage | 9/28/2015 10:40:49 PM | Tiger | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043839 | iMessage | 9/28/2015 10:40:55 PM | River too | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043840 | iMessage | 9/28/2015 10:40:59 PM | :) | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043841 | iMessage | 9/28/2015 10:41:57 PM | Loving u | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043842 | iMessage | 9/28/2015 10:42:01 PM | Was in meeting | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043843 | iMessage | 9/28/2015 10:44:40 PM | K | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043844 | iMessage | 9/28/2015 10:44:43 PM | On email and text | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043845 | iMessage | 9/28/2015 10:58:49 PM | I had wanted to speak with u about wag msa. Can u take a look at that. Scott sent u the final document. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043846 | iMessage | 9/28/2015 11:20:23 PM | Ok | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043905 | iMessage | 9/29/2015 12:14:16 AM | Hi | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043923 | iMessage | 9/29/2015 2:12:30 AM | Thinking about our moon | Elizabeth Holmes | Sunny Balwani ( | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

Page 321 of 449

PRH_0000321

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_043924 | iMessage | 9/29/2015 2:12:53 AM | Missing u baby. Have been busy in meetings and meeting with people. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043925 | iMessage | 9/29/2015 2:13:37 AM | There are a lot of people with lot of bandwidth who want to help Nwe are lacking management and lacking focused direction and therefore are running at 30% capacity | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043926 | iMessage | 9/29/2015 2:14:56 AM | I agree. | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043927 | iMessage | 9/29/2015 2:14:58 AM | Completely | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043928 | iMessage | 9/29/2015 2:15:00 AM | And now is our time to activate them. | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043930 | iMessage | 9/29/2015 2:15:26 AM | Yes | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043938 | iMessage | 9/29/2015 3:15:54 AM | Just landed tiger. Driving in soon | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043939 | iMessage | 9/29/2015 3:16:27 AM | Doing meetings with team in India till 930 | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043940 | iMessage | 9/29/2015 3:28:12 AM | K leaving airport for hotel soon | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043948 | iMessage | 9/29/2015 4:34:38 AM | @ hotel tiger | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043949 | iMessage | 9/29/2015 4:35:04 AM | Heading home baby | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043951 | iMessage | 9/29/2015 4:48:56 AM | Missing my tiger infinitely | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043952 | iMessage | 9/29/2015 4:49:09 AM | Getting ready for bed to go sleep soon | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_043953 | iMessage | 9/29/2015 4:49:18 AM | Missing u too baby. Home | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043955 | iMessage | 9/29/2015 4:49:25 AM | Will call in 5 | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043956 | iMessage | 9/29/2015 4:49:37 AM | K tiger xx | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043988 | SMS | 9/29/2015 3:24:10 PM | Heading to Newark | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043989 | iMessage | 9/29/2015 3:53:03 PM | Good meeting with Rupert | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043990 | iMessage | 9/29/2015 3:55:15 PM | No discussion on wsj | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043991 | iMessage | 9/29/2015 3:55:26 PM | Ok | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_043992 | iMessage | 9/29/2015 3:55:50 PM | Which was good | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043993 | iMessage | 9/29/2015 3:58:34 PM | Haven't read it yet but take a look at the quest news in the press update email from this morning | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_043999 | iMessage | 9/29/2015 4:45:24 PM | Ok | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044007 | iMessage | 9/29/2015 7:02:38 PM | I love you and miss you. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044010 | iMessage | 9/29/2015 7:07:58 PM | You made my day | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_044012 | iMessage | 9/29/2015 7:08:13 PM | Was checking my texts to see if you texted | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_044011 | iMessage | 9/29/2015 7:08:42 PM | Ariana going to do most investigative journal piece os what the illns have gone to send false info | Elizabeth Holmes | Sunny Balwani [ | | |
| Holmes_iPhone_iMessage-MMS-SMS_044013 | iMessage | 9/29/2015 7:08:54 PM | Good | Sunny Balwani ( | Elizabeth Holmes | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

Page 322 of 449

PRH_0000322

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_044416 | iMessage | 10/4/2015 10:29:24 PM | Missing you more | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_044415 | iMessage | 10/4/2015 10:29:33 PM | I want to see my new tiger hairs | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_044413 | iMessage | 10/4/2015 10:29:42 PM | Every one of them is precious to me | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_044414 | iMessage | 10/4/2015 10:30:00 PM | :-) | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044420 | iMessage | 10/4/2015 11:02:02 PM | Heading home. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044421 | iMessage | 10/4/2015 11:06:08 PM | Nice | Elizabeth Holmes | Sunny Balwani ( + | | |
| Holmes_iPhone_iMessage-MMS-SMS_044427 | iMessage | 10/4/2015 11:10:58 PM | Getting coffe. Missing my queen. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044428 | iMessage | 10/4/2015 11:11:17 PM | Missing my tiger so much more | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_044429 | iMessage | 10/4/2015 11:27:54 PM | Just ate Thai flavored food and immediately thosght on Bangkok. Our hotel our music outside | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_044430 | iMessage | 10/4/2015 11:28:11 PM | We Shd go there again. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044431 | iMessage | 10/4/2015 11:28:22 PM | I agree | Elizabeth Holmes | Sunny Balwani ' | | |
| Holmes_iPhone_iMessage-MMS-SMS_044437 | iMessage | 10/5/2015 12:12:40 AM | Getting Thai food also | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044438 | iMessage | 10/5/2015 12:16:49 AM | :) | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_044439 | iMessage | 10/5/2015 12:16:51 AM | Nice | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_044467 | iMessage | 10/5/2015 12:57:05 AM | FYI heather said that when bsf called one of potential lab consultants for help with preparing for audit they didn't mention Theranos but she knew that Gary had audited us recently and that there was a complaint and not just audit | Sunny Balwani ) | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044469 | iMessage | 10/5/2015 1:02:38 AM | How | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_044470 | iMessage | 10/5/2015 1:03:15 AM | BSF didn't mention Theranos and they brought Theranos up? | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_044471 | iMessage | 10/5/2015 1:03:25 AM | This woman said this is a small industry which scunds bull shit. The only way would be Gary | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044473 | iMessage | 10/5/2015 1:03:27 AM | Yes | Sunny Balwani ) | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044474 | iMessage | 10/5/2015 1:03:47 AM | I know | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_044472 | iMessage | 10/5/2015 1:03:51 AM | Bsf said west coast lab and she said Theranos and audit and Gary and complaint | Sunny Balwani (- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044475 | iMessage | 10/5/2015 1:04:00 AM | Very bs | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_044476 | iMessage | 10/5/2015 1:04:13 AM | Did they ask her how | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_044477 | iMessage | 10/5/2015 1:04:23 AM | I know Nwe need to consider moving to CAP. Cms is ghetto | Sunny Balwani )- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044478 | iMessage | 10/5/2015 1:04:27 AM | No | Sunny Balwani )- | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044479 | iMessage | 10/5/2015 1:04:30 AM | She knew or what made her say that | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_044480 | iMessage | 10/5/2015 1:04:38 AM | Agree | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_044481 | iMessage | 10/5/2015 1:04:49 AM | Do you think it was Gary talking to jc | Elizabeth Holmes | Sunny Balwani | | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_044482 | iMessage | 10/5/2015 1:05:08 AM | Heather said they didn't want to ask how she knew as that implied it was try | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044483 | iMessage | 10/5/2015 1:05:12 AM | Possible | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044484 | iMessage | 10/5/2015 1:05:22 AM | He is very political. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044485 | iMessage | 10/5/2015 1:05:29 AM | I know | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_044488 | iMessage | 10/5/2015 1:05:40 AM | Makes me nervous about his return | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_044487 | iMessage | 10/5/2015 1:05:50 AM | Yes. I was thinking same | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044486 | iMessage | 10/5/2015 1:06:22 AM | And that he know about advia 1800 etc. if he is the source then he must have confirmed with JC also. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044489 | iMessage | 10/5/2015 1:06:42 AM | He knew before or he knows now? | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_044490 | iMessage | 10/5/2015 1:06:54 AM | Not that I care about JC but care about ridiculousness of cms | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044491 | iMessage | 10/5/2015 1:06:58 AM | Knows now | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044492 | iMessage | 10/5/2015 1:07:13 AM | He had no issues with any Normandy things right | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_044493 | iMessage | 10/5/2015 1:07:15 AM | Agree | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_044494 | iMessage | 10/5/2015 1:07:44 AM | Yes. Just irritated that no one know. He was very very patient and didn't sing us there yet | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044495 | iMessage | 10/5/2015 1:09:04 AM | Yeah | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_044497 | iMessage | 10/5/2015 1:10:25 AM | But it is extremely inappropriate that that woman knew | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044496 | iMessage | 10/5/2015 1:10:47 AM | And that jc knows | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_044498 | iMessage | 10/5/2015 1:10:48 AM | And here cms was telling us over and over that they didn't share this | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044499 | iMessage | 10/5/2015 1:11:05 AM | Yeah but I don't care or worry about jc anymore | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044500 | iMessage | 10/5/2015 1:11:07 AM | Did they seem honest when they said that to you | Elizabeth Holmes | Sunny Balwani (- | | |
| Holmes_iPhone_iMessage-MMS-SMS_044502 | iMessage | 10/5/2015 1:11:12 AM | No | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044501 | iMessage | 10/5/2015 1:11:21 AM | I agree but in so far as CMS is concerned | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_044503 | iMessage | 10/5/2015 1:11:25 AM | Hard to tell. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044504 | iMessage | 10/5/2015 1:11:39 AM | Maybe we should follow up with our complaint after all this | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_044505 | iMessage | 10/5/2015 1:11:57 AM | Gary seemed honest and was trying to help but can never trust bureaucrats | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044506 | iMessage | 10/5/2015 1:12:13 AM | Maybe he felt bad for talking | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_044507 | iMessage | 10/5/2015 1:12:26 AM | I have been thinking about that | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_044509 | iMessage | 10/5/2015 1:12:29 AM | Probably. Yes | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_044508 | iMessage | 10/5/2015 1:12:33 AM | Scenario | Elizabeth Holmes | Sunny Balwani (- | | |
| Holmes_iPhone_iMessage-MMS-SMS_044511 | iMessage | 10/5/2015 1:12:34 AM | That makes sense | Sunny Balwani | Elizabeth Holmes | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

Page 326 of 449

PRH_0000326

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_045884 | iMessage | 10/13/2015 3:15:43 AM | Done | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045886 | iMessage | 10/13/2015 3:16:06 AM | Awesome. Come home | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045887 | iMessage | 10/13/2015 3:16:15 AM | Just started eating | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045889 | iMessage | 10/13/2015 3:16:27 AM | Checking in w Dan and then On my way! | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045888 | iMessage | 10/13/2015 4:06:16 PM | Well just connect together when you're here | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045890 | iMessage | 10/14/2015 2:20:20 AM | Where r u | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045893 | iMessage | 10/14/2015 2:20:41 AM | In my office | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045892 | iMessage | 10/14/2015 2:35:44 AM | I ordered Thaiphoon | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045891 | iMessage | 10/14/2015 2:37:04 AM | Nice | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045894 | iMessage | 10/14/2015 2:41:00 AM | On my way! | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045895 | iMessage | 10/14/2015 3:01:56 AM | Get me when our food comes! | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045898 | iMessage | 10/14/2015 6:31:09 PM | On my way! | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045896 | iMessage | 10/14/2015 7:07:32 PM | I am here. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045897 | iMessage | 10/14/2015 7:11:42 PM | In ctn meeting will be up in a cut | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045899 | iMessage | 10/14/2015 7:11:44 PM | But | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045901 | iMessage | 10/14/2015 7:11:53 PM | Ok | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045902 | iMessage | 10/15/2015 4:21:37 AM | Jc article is out. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045907 | iMessage | 10/15/2015 7:10:56 AM | Don't react | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045900 | iMessage | 10/15/2015 7:11:36 AM | I'm going to respond on Twitter | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045903 | iMessage | 10/15/2015 7:11:41 AM | And be very direct | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045904 | iMessage | 10/15/2015 7:11:44 AM | Statesmen | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045908 | iMessage | 10/15/2015 7:11:46 AM | But direct | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045905 | iMessage | 10/15/2015 7:12:31 AM | Wont | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045906 | iMessage | 10/15/2015 7:12:43 AM | But thought through strategy and good to get our message out | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045909 | iMessage | 10/15/2015 7:17:55 AM | Communicating with comms team there realtime. Working on employee email now. They are sending me twitter recos and I'll review from here. | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045910 | iMessage | 10/15/2015 7:20:50 AM | Ok | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045913 | iMessage | 10/15/2015 7:30:08 AM | At home | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045912 | iMessage | 10/15/2015 7:30:26 AM | Heather asking ur plan / back to office? | Elizabeth Holmes | Sunny Balwani | | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_045911 | iMessage | 10/15/2015 7:30:34 AM | Need plan for partners | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045914 | iMessage | 10/15/2015 7:31:12 AM | K telling them you're online | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045916 | iMessage | 10/15/2015 7:31:38 AM | Yes I m | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045915 | iMessage | 10/15/2015 7:33:36 AM | They did one tweet from my account and heather and I did the second. Now letting Theranos account tweet | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045920 | iMessage | 10/15/2015 7:36:32 AM | Ok | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045917 | iMessage | 10/15/2015 7:37:22 AM | Let me know any views on any of this. We're discussing realtime. | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045918 | iMessage | 10/15/2015 7:37:48 AM | Going to tweet wonderful to have sen Benret here and tour lab today with pic | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045919 | iMessage | 10/15/2015 7:38:30 AM | No opinion on that | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045921 | iMessage | 10/15/2015 7:38:49 AM | What did you think of our two tweets | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045922 | iMessage | 10/15/2015 7:40:48 AM | I only see 1 from u. Set the record straight. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045926 | iMessage | 10/15/2015 7:41:23 AM | There was a second | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045924 | iMessage | 10/15/2015 7:42:08 AM | Search me and you'll see it | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045925 | iMessage | 10/15/2015 7:42:56 AM | Saw it. Good n | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045929 | iMessage | 10/15/2015 7:42:56 AM | Our front gate was wide open. Did gate people or someone come to house to work? | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045930 | iMessage | 10/15/2015 7:42:56 AM | Absolutely. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045931 | iMessage | 10/15/2015 7:42:56 AM | No doubt | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045933 | iMessage | 10/15/2015 7:42:56 AM | Gardners stuff was near front gate all over | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045934 | iMessage | 10/15/2015 7:42:56 AM | On the side | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045923 | iMessage | 10/15/2015 7:43:12 AM | :) | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045927 | iMessage | 10/15/2015 7:43:19 AM | We will destroy | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045928 | iMessage | 10/15/2015 7:44:22 AM | Don't know | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045932 | iMessage | 10/15/2015 7:44:25 AM | Will find out | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045935 | iMessage | 10/15/2015 7:44:41 AM | Hmm | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045936 | iMessage | 10/15/2015 7:45:09 AM | Don't worry. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045937 | iMessage | 10/15/2015 8:01:08 AM | I won't my tiger | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045939 | iMessage | 10/15/2015 9:22:00 AM | [img] | Elizabeth Holmes | Sunny Balwani ( | | ~/Library/SMS/Attachments/dc/12/3A1D072E-4DD9-4164-A3A8- |
| Holmes_iPhone_iMessage-MMS-SMS_045938 | iMessage | 10/15/2015 9:22:01 AM | Is gsr tweeting? It's showing up in the tweets | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045940 | iMessage | 10/15/2015 9:22:02 AM | Also all their tweets are indian names | Elizabeth Holmes | Sunny Balwani | | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_045941 | iMessage | 10/15/2015 9:22:03 AM | This nethaji always shows gsr address | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045942 | iMessage | 10/15/2015 9:22:34 AM | Yes. Our people. | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045943 | iMessage | 10/15/2015 9:22:39 AM | I will check | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045944 | iMessage | 10/15/2015 9:22:56 AM | Maybe they can also change names so doesn't look like same people | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045946 | iMessage | 10/15/2015 9:23:49 AM | Each person is going to tweet 8 tweets no way around that. I can tell the to use non GSR email. | Sunny Balwani (· | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045945 | iMessage | 10/15/2015 9:24:49 AM | On same page | Elizabeth Holmes | Sunny Balwan | | |
| Holmes_iPhone_iMessage-MMS-SMS_045947 | iMessage | 10/15/2015 9:31:34 AM | Note wsjd also tweeted this article. Clearly coordinated. | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045948 | iMessage | 10/15/2015 9:32:47 AM | I actually think we have enough for defamation. But we need 100% certainty from David. Just Carmen Washington and docs and meeting with u are strong lies. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045949 | iMessage | 10/15/2015 9:33:23 AM | And the CMS points!! | Elizabeth Holmes | Sunny Balwani | ) | |
| Holmes_iPhone_iMessage-MMS-SMS_045950 | iMessage | 10/15/2015 9:33:34 AM | Yes | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045952 | iMessage | 10/15/2015 9:33:52 AM | His comment asserting we were commuting fraud. That's the one we can show damage. He knew that was false and for that he cited anonymous sources. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045951 | iMessage | 10/15/2015 9:36:00 AM | Let me know when u will go nap and I will do same. We need email to all employees , strong holding statement (ideally reviews by David) done tonite b | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045953 | iMessage | 10/15/2015 9:37:38 AM | The first thing in am email to wag and cedars Sinai and potentially United. We also need to prepare similar strong statements for cms if needed. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045954 | iMessage | 10/15/2015 9:46:43 AM | Exactly on fraud!! | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045955 | iMessage | 10/15/2015 9:46:53 AM | What do u think of current employee email | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045956 | iMessage | 10/15/2015 9:47:54 AM | David reviewed old holding statement and apparently really liked it. Wrote third paragraph himself apparenty. Reviewing holding again now. | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045957 | iMessage | 10/15/2015 9:48:04 AM | Won't sleep tonight so crash anytime. | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045958 | iMessage | 10/15/2015 9:48:27 AM | We do need developers to get holding statement up as it's almost 6 am est | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045961 | iMessage | 10/15/2015 9:48:48 AM | Ok | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045959 | iMessage | 10/15/2015 9:58:32 AM | Ok on all employee email? | Elizabeth Holmes | Sunny Balwan | | |
| Holmes_iPhone_iMessage-MMS-SMS_045960 | iMessage | 10/15/2015 9:58:53 AM | Yeah | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045962 | iMessage | 10/15/2015 9:58:57 AM | K | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045963 | iMessage | 10/15/2015 10:28:14 AM | What do u think about emailing managers idea | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045964 | iMessage | 10/15/2015 10:28:29 AM | Good idea n | Sunny Balwani (· | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045965 | iMessage | 10/15/2015 10:30:12 AM | I am ok with less blood and discomfort in holding statement | Elizbeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045966 | iMessage | 10/15/2015 10:30:20 AM | Almost odd if not there | Elizbeth Holmes | Sunny Balwani | | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_045967 | iMessage | 10/15/2015 10:30:25 AM | Ok | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045968 | iMessage | 10/15/2015 10:30:37 AM | Just worried about FDA and cms | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045970 | iMessage | 10/15/2015 10:30:42 AM | But ok. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045969 | iMessage | 10/15/2015 10:30:47 AM | Have to take this risk | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045971 | iMessage | 10/15/2015 10:32:12 AM | We made such big deal when they were here about ven puncture being less blood I am comfortable with it | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045972 | iMessage | 10/15/2015 10:32:26 AM | Ok | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045974 | iMessage | 10/15/2015 10:40:00 AM | What do u mean | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045975 | iMessage | 10/15/2015 10:40:00 AM | The Indians u mean. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045973 | iMessage | 10/15/2015 10:40:25 AM | The tweet drown out is good | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045976 | iMessage | 10/15/2015 10:55:13 AM | Yes | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045977 | iMessage | 10/15/2015 11:16:16 AM | Going to sleep for 3 hours. Wake me up if needed | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045978 | iMessage | 10/15/2015 11:43:49 AM | K | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045979 | iMessage | 10/15/2015 11:44:00 AM | Still awake. Let me know if u need me. Can't sleep | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045984 | iMessage | 10/15/2015 11:44:00 AM | Ok. U need to go prepared. Sent u email on that. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045980 | iMessage | 10/15/2015 11:44:45 AM | I know. About to email Topol | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045981 | iMessage | 10/15/2015 11:44:52 AM | Cramer wants exclusive | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045982 | iMessage | 10/15/2015 11:44:55 AM | No other tv | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045985 | iMessage | 10/15/2015 12:11:44 PM | Wait for David | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045983 | iMessage | 10/15/2015 12:12:03 PM | You like the Rupert email / send? | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045987 | iMessage | 10/15/2015 1:11:28 PM | Yes | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045986 | iMessage | 10/15/2015 1:12:04 PM | U up? | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045989 | iMessage | 10/15/2015 1:20:00 PM | Ok | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045988 | iMessage | 10/15/2015 1:20:32 PM | Heather wants to meet with me now so going to her room | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045990 | iMessage | 10/15/2015 5:12:49 PM | Tried calling you. On way to Harvard. | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045992 | iMessage | 10/15/2015 8:21:00 PM | In car. | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045994 | iMessage | 10/15/2015 8:55:33 PM | Do u want others on the call or just me and Merndith. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045993 | iMessage | 10/15/2015 8:55:52 PM | Heather said you and Meredith | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045991 | iMessage | 10/15/2015 8:55:57 PM | Before but I will check | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045995 | iMessage | 10/15/2015 8:56:01 PM | I think we own it | Elizabeth Holmes | Sunny Balwani | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

PRH_0000334

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_045996 | iMessage | 10/16/2015 12:30:45 AM | Will call you with heather in 2 mins | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_045997 | iMessage | 10/16/2015 1:08:16 AM | We just emailed u otr15. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_045999 | iMessage | 10/16/2015 1:09:36 AM | K calling shortly | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_047268 | iMessage | 10/16/2015 3:50:24 AM | Chin up. Anyway I can help please let me know as I constantly get called about you guys. | Jay Rosan | Elizabeth Holmes, Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_045998 | iMessage | 10/16/2015 4:25:11 PM | Coming home my love | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_046000 | iMessage | 10/16/2015 4:33:49 PM | :-) | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046001 | iMessage | 10/16/2015 5:09:23 PM | Sending draft Rupert email. The language about what JC said is David's language dying | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_046002 | iMessage | 10/16/2015 5:09:24 PM | Fyi | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_046003 | iMessage | 10/16/2015 5:09:48 PM | Ok | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046004 | iMessage | 10/16/2015 5:12:32 PM | Which part is David language | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046007 | iMessage | 10/16/2015 5:23:56 PM | The part about why I didn't want to talk to JC (his accusations) as well as the other paragraphs that weren't there before. Everything new except the one sentence I added on the new article | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046006 | iMessage | 10/16/2015 5:28:27 PM | I am comfortable with saying the death and sex thing to Rupert BC it makes the point | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046008 | iMessage | 10/16/2015 5:28:45 PM | Don't. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046005 | iMessage | 10/16/2015 5:28:54 PM | Don't what | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046009 | iMessage | 10/16/2015 5:29:11 PM | Don't make the death and sex point. Not ok | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046010 | iMessage | 10/16/2015 5:29:55 PM | Challenge is you saw how everyone reacted in press to me not meeting with him | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046012 | iMessage | 10/16/2015 5:30:19 PM | They didn't think him challenging me on patents was remotely a good reason not to meet w him | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046013 | iMessage | 10/16/2015 5:31:29 PM | But we have enuff points to say I didn't meet with him because of his false accusations and didn't have to meet with someone who was attacking me without even meeting with me. For example patents. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046011 | iMessage | 10/16/2015 5:31:44 PM | I wouldn't open up use personal life or murder because enough people on Twitter will assume there is something there. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046016 | iMessage | 10/16/2015 5:31:44 PM | It's filth | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046017 | iMessage | 10/16/2015 5:31:44 PM | And we need to get out of flirty | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046015 | iMessage | 10/16/2015 5:32:22 PM | Filth | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046014 | iMessage | 10/16/2015 5:32:46 PM | Agree for sure on outside world. Even w Rupert to make point? | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_046018 | iMessage | 10/16/2015 5:33:29 PM | If u feel strongly about murder. But not personal life. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046020 | iMessage | 10/16/2015 5:35:55 PM | I think it is important to send this email but doesn't help with public beating. All our partners are boiling one ata time and same with investors. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046021 | iMessage | 10/16/2015 5:36:56 PM | Take a look at what I just sent | Elizabeth Holmes | Sunny Balwani | | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_046022 | iMessage | 10/16/2015 5:37:02 PM | What's the latest on partners | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046019 | iMessage | 10/16/2015 5:37:07 PM | And investors | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046025 | iMessage | 10/16/2015 5:37:57 PM | Dignity wag everyone is posturing to walk away. We r losing leverage fast | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046026 | iMessage | 10/16/2015 5:38:08 PM | I am afraid this will hurt massively our cedars work. C&C is supporting us but want to talk next week though. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046023 | iMessage | 10/16/2015 5:38:45 PM | Have you talked to wag | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046024 | iMessage | 10/16/2015 5:39:04 PM | We should think about what public statements refute this | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046027 | iMessage | 10/16/2015 5:39:08 PM | For our partners | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046028 | iMessage | 10/16/2015 5:39:17 PM | They r not talking for now until their lawyers say so | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046029 | iMessage | 10/16/2015 5:39:28 PM | To us? | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046031 | iMessage | 10/16/2015 5:39:33 PM | Yes | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046030 | iMessage | 10/16/2015 5:39:38 PM | At c level | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046032 | iMessage | 10/16/2015 5:39:49 PM | Their lawyers told them not to talk to us? | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046033 | iMessage | 10/16/2015 5:39:53 PM | Yes | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046034 | iMessage | 10/16/2015 5:39:57 PM | Wow | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046035 | iMessage | 10/16/2015 5:40:01 PM | In so many words | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046036 | iMessage | 10/16/2015 5:40:16 PM | Not exactly but they will bring all this up about fnger sticks etc in contract negotiations | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046040 | iMessage | 10/16/2015 5:40:16 PM | We need to make strong public statements before I call many. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046039 | iMessage | 10/16/2015 5:40:36 PM | I will call Toby when I get to office. Was thinking you should call wag Dignity cedars and any others too | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046037 | iMessage | 10/16/2015 5:41:00 PM | I know when I send this next draft writing it in that light | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046038 | iMessage | 10/16/2015 5:41:07 PM | Have been thinking about that too | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046041 | iMessage | 10/16/2015 5:41:20 PM | Ok | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046044 | iMessage | 10/16/2015 5:41:47 PM | It is going to be very difficult 12 months. | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046043 | iMessage | 10/16/2015 5:42:24 PM | Our CLIA lab failed mpv pt all 5 levels. Just found out. Dealing with it. | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046045 | iMessage | 10/16/2015 5:44:32 PM | Wow. | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046046 | iMessage | 10/16/2015 5:44:32 PM | 2120 | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046047 | iMessage | 10/16/2015 5:44:32 PM | Don't know. Suraj thinks samples may have bees past stability nodes the make sense. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046048 | iMessage | 10/16/2015 5:44:32 PM | No. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046050 | iMessage | 10/16/2015 5:44:32 PM | Doesn't make sense. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046042 | iMessage | 10/16/2015 5:44:40 PM | On ldt? | Elizabeth Holmes | Sunny Balwani i | | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_046098 | iMessage | 10/16/2015 7:26:56 PM | Ok. Wag freaking out. Lack of transparency | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046099 | iMessage | 10/16/2015 7:26:56 PM | Why they found this all out thru media and not thru us | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046096 | iMessage | 10/16/2015 7:28:11 PM | K that's what we'll do | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_046097 | iMessage | 10/16/2015 7:28:18 PM | How was Nim | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_046100 | iMessage | 10/16/2015 7:29:20 PM | Why we didn't tel them about turning off nanotainer a | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046101 | iMessage | 10/16/2015 7:29:28 PM | Did you tell him it literaly just happened | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046103 | iMessage | 10/16/2015 7:29:32 PM | Yes | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046104 | iMessage | 10/16/2015 7:29:40 PM | And we hadn't finalized plan w Fda yet and still haven't | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046102 | iMessage | 10/16/2015 7:29:53 PM | I told him we were surprised by the article as much as they r | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046105 | iMessage | 10/16/2015 7:30:00 PM | Yes | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046109 | iMessage | 10/16/2015 7:30:25 PM | But it was matter of communication. I had actually thought about it but got too busy to chat with u | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046107 | iMessage | 10/16/2015 7:31:12 PM | Then let's show them that this literally is still up in air so we literally just decided since the discussion is getting aired out in press | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046108 | iMessage | 10/16/2015 7:32:09 PM | Ok | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046106 | iMessage | 10/16/2015 7:32:31 PM | However issue is we didn't tel them in advance about switching | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046110 | iMessage | 10/16/2015 7:32:56 PM | We'll have to present well that we hadn't decided to | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046113 | iMessage | 10/16/2015 7:33:20 PM | Bad idea. At this point they know. So need to be transparent. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046114 | iMessage | 10/16/2015 7:35:27 PM | How long has it been that we didn't tell them | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046112 | iMessage | 10/16/2015 7:35:28 PM | 3-4weeks. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046111 | iMessage | 10/16/2015 7:42:33 PM | I'm trying to remember what our thinking was on that | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_046115 | iMessage | 10/16/2015 7:43:03 PM | None. We just didn't tell them thinking under new model this doesn't matter. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046117 | iMessage | 10/16/2015 7:43:23 PM | But attacks like this scare them as they scare everyone. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046118 | iMessage | 10/16/2015 7:46:32 PM | Yeah. | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046116 | iMessage | 10/16/2015 7:47:22 PM | Team pressing for That line you flagged but I'll keep it out dying | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046119 | iMessage | 10/16/2015 7:47:27 PM | Fyi | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046120 | iMessage | 10/16/2015 7:47:57 PM | Keep it then. Dan is fine too so may be I am more conservative than him on this. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046121 | iMessage | 10/16/2015 7:49:38 PM | We're you thinking of regulators or of press attaching it | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046122 | iMessage | 10/16/2015 7:49:41 PM | Attack | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046123 | iMessage | 10/16/2015 7:49:45 PM | I am ok on regulators | Elizabeth Holmes | Sunny Balwani | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

Page 339 of 449

PRH_0000339

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_046127 | iMessage | 10/16/2015 7:49:53 PM | They have to say they like innovation | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046126 | iMessage | 10/16/2015 7:49:55 PM | Press. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046125 | iMessage | 10/16/2015 7:49:59 PM | I could see press attacking | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046124 | iMessage | 10/16/2015 7:50:00 PM | Ok | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046128 | iMessage | 10/16/2015 7:50:06 PM | But that's o | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046129 | iMessage | 10/16/2015 7:50:14 PM | But don't need it | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046131 | iMessage | 10/16/2015 7:50:22 PM | If everyone is ok then ur call | Sunny Balwan | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046130 | iMessage | 10/16/2015 7:52:39 PM | On balance even tho it may be attacked I am ok 3C it says we are blazing new ground. It may Likely be attacked tho so we just need to know that | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046132 | iMessage | 10/16/2015 7:56:38 PM | We are building the lab of the future? | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046133 | iMessage | 10/16/2015 7:56:48 PM | Better than before. By don't care now. If so many are ok then may be I am over reacting. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046134 | iMessage | 10/16/2015 7:57:45 PM | Just going to put the statement in here. | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046137 | iMessage | 10/16/2015 7:57:54 PM | Team thinks it makes it less defensive | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046135 | iMessage | 10/16/2015 8:31:07 PM | I love you | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046140 | iMessage | 10/16/2015 8:32:43 PM | Love u too | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046138 | iMessage | 10/16/2015 10:07:34 PM | Wheels touching down baby | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_046139 | iMessage | 10/16/2015 10:07:53 PM | I was just thinking about it. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046136 | iMessage | 10/16/2015 10:15:14 PM | 對 | Elizabeth Holmes | Sunny Balwani | | ~/Library/SMS/Attachments/d8/08/18B32CD9-8AFB-458F-AFF4- |
| Holmes_iPhone_iMessage-MMS-SMS_046756 | MMS | 10/16/2015 10:16:43 PM | 對 | Elizabeth Holmes | Sunny Balwani | | ~/Library/SMS/Attachments/79/09/8E5E3C6D-2259-4A54-9908- |
| Holmes_iPhone_iMessage-MMS-SMS_046141 | iMessage | 10/16/2015 10:17:18 PM | :) | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046142 | iMessage | 10/16/2015 10:38:30 PM | Watch JC on cnbc he tweeted that | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046143 | iMessage | 10/17/2015 12:22:49 AM | Can I help on wag? | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_047269 | iMessage | 10/17/2015 6:28:20 PM | Was wonderful to see this. We always knew this would happen ... Pretty amazing they call printing false stuff journalism | Elizabeth Holmes | Sunny Balwani , Jay Rosan | chat237668952154262650 | |
| Holmes_iPhone_iMessage-MMS-SMS_047270 | iMessage | 10/17/2015 6:44:16 PM | As you stated we talked about this many, many times. It will be so cool to shut them up. Let me know what words to say to all the people who are calling me. Anything you need me to do, please don't hesitate to enlist me. I have time to support you. | Jay Rosan | Elizabeth Holmes, Sunny Balwani ( | chat237668952154262650 | |
| Holmes_iPhone_iMessage-MMS-SMS_047271 | iMessage | 10/17/2015 6:46:30 PM | Thank you. We appreciate your support and friendship. | Sunny Balwani | Elizabeth Holmes, Jay Rosan | chat237668952154262650 | |
| Holmes_iPhone_iMessage-MMS-SMS_047272 | iMessage | 10/17/2015 6:48:30 PM | True friends don't run away when things get tough. We were well aware that they were going to work the quality angle heavy and that is what is happening. | Jay Rosan | Elizabeth Holmes, Sunny Balwani | chat237668952154262650 | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|--------|------|------------------------|---------|-----------------|--------------|--------|-------------|
| Holmes_iPhone_iMessage-MMS-SMS_046169 | iMessage | 10/21/2015 2:22:56 AM | U r God's tigress and warrior. You are extraordinary | Sunny Balwani | ) Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046170 | iMessage | 10/21/2015 2:23:42 AM | Coming from my tiger means the whole universe to me | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046171 | iMessage | 10/21/2015 5:37:30 AM | I love you | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046172 | iMessage | 10/21/2015 5:38:07 AM | I worship you. Be yourself | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046173 | iMessage | 10/21/2015 5:38:25 AM | Me more | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_046175 | iMessage | 10/21/2015 2:38:56 PM | All my and the infinite strength of universe with u | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046176 | iMessage | 10/21/2015 2:38:56 PM | I love you. | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046177 | iMessage | 10/21/2015 2:39:01 PM | I love you | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046178 | iMessage | 10/21/2015 5:10:24 PM | Very choppy. | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046179 | iMessage | 10/21/2015 5:10:24 PM | You seemed awesome. | Sunny Balwani i | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046174 | iMessage | 10/21/2015 5:10:34 PM | Did you see it? | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046181 | iMessage | 10/21/2015 5:11:18 PM | How did people react? | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046180 | iMessage | 10/21/2015 5:11:38 PM | Perfection | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046182 | iMessage | 10/21/2015 5:12:32 PM | Hm'r | Sunny Balwani i | i Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046183 | iMessage | 10/21/2015 5:15:25 PM | Hm'r tiger | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046185 | iMessage | 10/21/2015 5:50:56 PM | Worried about your "all fingersticks on our technology " comment. Sent an email. The web document is fne. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046184 | iMessage | 10/21/2015 6:07:13 PM | Looking at it. We can explain to employees facts in all employee today | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_046186 | iMessage | 10/21/2015 6:07:23 PM | Ok | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046190 | iMessage | 10/21/2015 6:29:20 PM | I know. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046187 | iMessage | 10/21/2015 6:30:58 PM | Coming home soon. One of the hardest things I've done in my life this morning | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046191 | iMessage | 10/21/2015 6:31:28 PM | There are not a lot of people in the world who could have. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046192 | iMessage | 10/21/2015 6:31:28 PM | Why? | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046188 | iMessage | 10/21/2015 6:31:56 PM | I know you do. You are inside me forever | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046189 | iMessage | 10/21/2015 6:32:11 PM | Was horrible right before we went on | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046193 | iMessage | 10/21/2015 6:32:58 PM | Was worse than deposition with him | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046196 | iMessage | 10/21/2015 6:33:02 PM | But I turned him | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_046195 | iMessage | 10/21/2015 6:33:43 PM | He was preped by others to only ask about commercial analyzes and FDA inspections to take attention away from everything else. | Surny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_046194 | iMessage | 10/21/2015 6:34:03 PM | I know | Elizabeth Holmes | Sunny Balwani | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

Page 342 of 449

PRH_0000342

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_047851 | iMessage | 11/16/2015 1:51:31 AM | Broccoli with garlic little oil | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_047852 | iMessage | 11/16/2015 1:51:41 AM | Veggie dumplings steamed | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_047853 | iMessage | 11/16/2015 1:51:48 AM | No oil | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_047855 | iMessage | 11/16/2015 2:53:28 AM | I am here with food. I have closed living room door as it keeps opening because of wind | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047856 | iMessage | 11/16/2015 2:54:10 AM | K be there in 5 | Elizabeth Holmes | Sunny Balwan | | |
| Holmes_iPhone_iMessage-MMS-SMS_047854 | iMessage | 11/16/2015 10:58:08 PM | Hi | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047857 | iMessage | 11/16/2015 11:12:42 PM | Why I know we're connected. Was literally just thinking about wanting to be w u when you texted | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_047859 | iMessage | 11/16/2015 11:13:04 PM | Missing u and our life together. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047860 | iMessage | 11/16/2015 11:13:04 PM | I know. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047858 | iMessage | 11/16/2015 11:13:32 PM | We will have our best days yet soon | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_047862 | iMessage | 11/16/2015 11:30:08 PM | Always | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047861 | iMessage | 11/16/2015 11:31:38 PM | Hm'r | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_047865 | iMessage | 11/16/2015 11:32:04 PM | Infinite love | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_047863 | iMessage | 11/16/2015 11:36:43 PM | Infinite love for u too. And infinite energy for u. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047864 | iMessage | 11/16/2015 11:56:45 PM | Ditto | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_047866 | iMessage | 11/16/2015 11:56:49 PM | On plane | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_047869 | iMessage | 11/16/2015 11:56:59 PM | Very grateful get to fly private. | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_047868 | iMessage | 11/16/2015 11:57:52 PM | Gods glory | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047871 | iMessage | 11/16/2015 11:57:52 PM | What did I decide about ur speech etc tomorrow. Did U talk to pr? | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047873 | iMessage | 11/16/2015 11:57:52 PM | Good | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047870 | iMessage | 11/16/2015 11:58:02 PM | Hm'r | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_047867 | iMessage | 11/16/2015 11:58:20 PM | Took smaller plane to make point thru all this | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_047872 | iMessage | 11/16/2015 11:58:36 PM | Meaning ? | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_047874 | iMessage | 11/16/2015 11:58:44 PM | I can send it to you | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_047875 | iMessage | 11/16/2015 11:59:36 PM | U decide. | Sunny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047876 | iMessage | 11/16/2015 11:59:46 PM | Do u have thoughts | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_047879 | iMessage | 11/16/2015 11:59:56 PM | No. U can decide. U know better. | Surny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047877 | iMessage | 11/17/2015 12:00:00 AM | I am unsure about my decisions in this business and in PR | Surny Balwani ( | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047878 | iMessage | 11/17/2015 12:00:00 AM | Even though I think if it had been just 2 of us in May, we would have made better decisions. | Surny Balwani ( | Elizabeth Holmes | | |

| Record | Type | Message Sent Date/Time | Message | Sender / Author | Recipient(s) | ChatID | Attachments |
|---|---|---|---|---|---|---|---|
| Holmes_iPhone_iMessage-MMS-SMS_047880 | iMessage | 11/17/2015 12:01:00 AM | No question | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_047881 | iMessage | 11/17/2015 1:12:13 AM | Hi | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_047883 | iMessage | 11/17/2015 1:35:51 AM | I love you | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_047884 | iMessage | 11/17/2015 1:38:08 AM | Love u too | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047882 | iMessage | 11/17/2015 1:42:26 AM | Working on comments | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_047885 | iMessage | 11/17/2015 1:56:29 AM | What are you doing | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_047886 | iMessage | 11/17/2015 2:03:44 AM | Long conversation with Brian Grossman. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047887 | iMessage | 11/17/2015 2:03:44 AM | Good. He is a supporter. | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047890 | iMessage | 11/17/2015 2:03:44 AM | Will chat. He had a long conversation with Stefano | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047893 | iMessage | 11/17/2015 2:03:44 AM | "No way we will walk away from contract  we will honor it. " | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047889 | iMessage | 11/17/2015 2:04:29 AM | Good | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_047888 | iMessage | 11/17/2015 2:04:44 AM | He called again? | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_047891 | iMessage | 11/17/2015 2:05:52 AM | Wow | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_047894 | iMessage | 11/17/2015 2:05:52 AM | Yes | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047896 | iMessage | 11/17/2015 2:05:52 AM | Don't know | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047897 | iMessage | 11/17/2015 2:05:52 AM | With a smile apparently | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047898 | iMessage | 11/17/2015 2:05:52 AM | However he think we did a horrible job at PR and wants to not be associated with us for now personally | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047900 | iMessage | 11/17/2015 2:05:52 AM | Everyone thinks that | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047902 | iMessage | 11/17/2015 2:05:52 AM | Correct Stefano thinks we were terrible in PR b | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047892 | iMessage | 11/17/2015 2:05:54 AM | Stefano? | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_047895 | iMessage | 11/17/2015 2:06:18 AM | What does that mean | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_047899 | iMessage | 11/17/2015 2:07:01 AM | Stefano? | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_047901 | iMessage | 11/17/2015 2:07:14 AM | Meaning during the Wsj articles? | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_047903 | iMessage | 11/17/2015 2:07:42 AM | I know | Elizabeth Holmes | Sunny Balwani ( | | |
| Holmes_iPhone_iMessage-MMS-SMS_047905 | iMessage | 11/17/2015 2:08:00 AM | Don't know. I think we could have handled wsj different from start b | Sunny Balwani | Elizabeth Holmes | | |
| Holmes_iPhone_iMessage-MMS-SMS_047904 | iMessage | 11/17/2015 2:08:43 AM | Do you think we could have done it differently? | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_047906 | iMessage | 11/17/2015 2:13:45 AM | Agree | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_047907 | iMessage | 11/17/2015 2:18:58 AM | Do you think that would have effected what they printed re Tyler's disclosures etc | Elizabeth Holmes | Sunny Balwani | | |
| Holmes_iPhone_iMessage-MMS-SMS_047908 | iMessage | 11/17/2015 3:16:09 AM | Is it going to be a late night? | Elizabeth Holmes | Sunny Balwani | | |

FOIA Confidential Treatment Requested by Theranos
Fed. R. Crim. P. 6(e) material

Page 359 of 449

PRH_0000359