# Exhibit 3

**DX 07561**

| | |
|---|---|
| **To:** | Elizabeth Holmes[eholmes@theranos.com] |
| **Cc:** | Daniel Edlin[dedlin@theranos.com] |
| **From:** | Ryan Karpel |
| **Sent:** | Sun 6/7/2015 8:02:20 PM |
| **Importance:** | Normal |
| **Subject:** | Updated Access Quotes & Anecdotes 6/7 |
| **Received:** | Sun 6/7/2015 8:02:23 PM |

Bot Visit Report - Access Anecdotes 6-7.docx

AZ Access Quotes_Anecdotes 6-7.xlsx

Elizabeth, Dan,

Attached are updated quotes & phlebotomist anecdotes from this week.

**Highlights**:

- [Guest Quote] *I love Theranos!  I tell everyone about it!  No wait, cheap rates (in between insurance right now), fast results I can see myself on the app.  Love love love!*

- [Guest Quote] *Finally there is a place to go that is affordable for people to go.*

- [Bot Anecdote] Mother and daughter came from California for a day to visit there Dr. and he sent them here for labs because at Quest Diagnostics the labs were $2,400 (she showed me the print out of the cost!) and they paid $177.00 and $192.00. With there plane tickets, taxi and labs they spent a total of 300.00 they said. That isn't even half of what there labs would have been. They were so thankful and love everything about Theranos

- [Bot Anecdote] Guest has heard about us before as she is in the medical field but her doctor also told her about us. Awhile back she had blood work done at LabCorp and the insurance paid $1000 but she was still responsible for $700. She will be coming to Theranos from now on.

Thanks,
Ryan

**Ryan Karpel**
Program Manager

Theranos, Inc.

Mobile:  480.845.8651

rkarpel@theranos.com

PRIVILEGED AND CONFIDENTIAL COMMUNICATION
IMPORTANT – This electronic transmission, and any files transmitted with it are confidential and/or legally privileged information. This information is intended solely for the use of the individual or entity to which they are addressed. Any disclosure, retransmission, reproduction, dissemination or other use of the contents of this information by persons or entities other than the intended recipient is strictly prohibited. If you have received this email in error, please contact us immediately and delete all copies. Please note that any views or opinions presented in this email are solely those of the author and do not necessarily represent those of Theranos, Inc. Finally, before opening or using attachments the recipient should check this email and any attachments for the presence of viruses. Theranos, Inc. accepts no liability for any damage caused by any virus transmitted by this email. Our sole responsibility is limited to resupplying any affected attachments.
Theranos, Inc., 1701 Page Mill Rd. Palo Alto, CA, 94304
650-838-9292   www.theranos.com

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 1/15/2015 | WAG1272 | 132603 | First time guest. He arrived here at about 5:45am. I apologized and explained that the tech wouldn't be here until 6am. He said it was fine he arrived early so he could find the location not knowing it was inside Walgreens. The WAG Tech, ▇▇▇ didn't arrive until 6:12am. I was unable to process him manually because he was paying cash. When he came into the PSC I apologized to him about the wait. He doesn't have insurance at the moment and the doctor sent him here so he could have money verses getting the tests done at the doctors office. He was happy with the prices |
| 1/15/2015 | WAG3657 | 132624 | Guest was referred by Dr. ▇▇▇ Guest liked the finger stick and said that it was much better than a venous draw. Guest loved our prices because he is self pay. |
| 1/15/2015 | WAG5776 | 132801 | First time guest to Theranos. Guest was referred by his doctor. He was very pleased to know that Theranos offers their services in Walgreens. He thought it was very convenient. He was pleased with the prices we offer because he was a cash pay. |
| 1/15/2015 | WAG11610 | 132859 | First time theranos guest. guest was referred to us by his dr and he was very happy about our prices because he currently does not have health insurance. there was a delay with check in because of transcription. wag tech did finger stick and did a great job. guest was a great bleeder and no issues to report of during collection. |
| 1/16/2015 | WAG1272 | 133011 | First time guest he couldn't believe that we could come to Walgreens and have his labs done. He was shocked at the prices. He said with those prices since he doesn't have insurance he will definitely be coming back in the future. |
| 1/16/2015 | WAG2851 | 133253 | first time, guest is from Canada but heard about theranos from a friend that lives in Arizona and he has been watching to try our service and was happy to finally get the opportunity, guest said that he likes how affordable our prices are. no issues, filled out survey using ipad |
| 1/17/2015 | WAG3657 | 133549 | The guest is new Phoenix and like Theranos because of the price, which she could afford it. She was pleased with the service. |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|---|---|---|---|
| 1/17/2015 | WAG3477 | 133579 | This was the guests' first visit with us. His draw went very well. He said his Dr. suggested coming here because guest gets a big bill when he has labs done. He was happy to find out about us and our prices. He said it was really close to where he lives and convenient. guest also did survey on IPad. He said he was glad he came here and will continue to do so. |
| 1/20/2015 | WAG3657 | 134123 | Guest was referred by her doctor at IMS. She came here because she does not have insurance. She loved our prices and will come back next time she needs blood work. |
| 1/20/2015 | WAG5776 | 134367 | First time guest Spanish speaking, she was very happy that Theranos has such low prices since she doesn't have insurance and suffers from high blood pressure. Very happy it only took a fingerstick, no procedural issues. |
| 1/21/2015 | WAG5776 | 134597 | First time guest to Theranos. Guest was referred by her doctor because she doesn't have insurance and the prices we offer were very affordable for her. She was pleased with how easy it was to get her labs done with the fingerstick. Guest stated she will be returning.Check in was more than 5 minutes because of transcription.Procedure was more than 5 minutes because of a failed fingerstick and the guest collected her UA here. |
| 1/26/2015 | WAG1272 | 136454 | First time guest, procedure was quick and painless, his Doctor send him to us since he had no insurance, he said he loved our prices. |
| 1/27/2015 | WAG1272 | 136703 | First time guest. His doctor recommended that he come here because he has to now pay out of pocket for blood work. HE has many bills with other labs because he is unable to pay them at  the time of draw. He was grateful for the prices and everything that Theranos is doing.During check in the Check-in Tech██████said she forgot she had a Guest processing. ██████seen the guest still sitting in the waiting area and finished the visit. ██████as well as myself apologized to the guest but he said it was fine he seen that the pharmacy was busy. |
| 1/29/2015 | WAG3657 | 137446 | Guest was referred by P.A. ██████ Guest is self pay and loves our low prices. Guest liked the finger stick and said that he will come back next time he needs blood work. |
| 1/30/2015 | WAG4434 | 137875 | Guest said she would like to see a Theranos closer to her home in Anthem, she liked the prices and the convenience of coming into a Walgreens. No collection issues. |
| 1/16/2015 | WAG4508 | 133072 | First time guest referred by his doctor.  The guest stated how convenient Theranos compared to Lab Corp and the |

THPFM0003769286

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| | | | pricing makes a big difference since he is with out insurance.  The check in was delayed during transcription. |
| 1/16/2015 | WAG13596 | 133166 | Guest came to Theranos because he lost his job and insurance, has to pay for tests out of pocket. Was very happy to learn it was FS only because he is afraid of needles. Would like a copy of the test results mailed to his home address. |
| 1/16/2015 | WAG13596 | 133226 | Guest referred by his physician due to his lack of insurance coverage, inquired about origins of Theranos. States this is awesome."" |
| 1/16/2015 | WAG4508 | 133231 | First time guest referred by her doctor.  The guest stated that she doesn't have insurance and was glad when her doctor told her about Theranos and how much money it would save her.  Check in and the procedure went smooth although she did have to wait for the perform room to become available.  After guest had checked in she was reminded of a previous appointment so she went to that and came back afterwards |
| 1/16/2015 | WAG4620 | 133328 | This was a guest who was referred to us by her physician.  She is without insurance and loved our prices.  She was happy I only stuck her once.  She stated that she would usually be stuck several times. |
| 1/16/2015 | WAG3049 | 133347 | This was a first time guest, referred by her doctor.  She said she was in between insurance companies, so was self paying, and we saved her a ton of money.  She also said this was very convenient for her, right on her way home from work.  She was worried and warned me that she may pass out because she has a tendency to do so, but there were no issues with that, and the procedure itself went great.  She was willing to do the iPad survey but then I had a mix up somehow of labels on the vacutainers so I was trying to figure that out and wasn't going to make her wait while I did that.  I told her I would text her a link and it would be very appreciated if she was able to take a moment to complete that when she was able.  She told me she thought I was great and she loved that she was able to get in and out so quickly. |
| 1/20/2015 | WAG5776 | 134367 | First time guest Spanish speaking, she was very happy that Theranos has such low prices since she doesn't have insurance and suffers from high blood pressure. Very happy it only took a fingerstick, no procedural issues. |



THPFM0003769287

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 1/21/2015 | WAG5776 | 134597 | First time guest to Theranos. Guest was referred by her doctor because she doesn't have insurance and the prices we offer were very affordable for her. She was pleased with how easy it was to get her labs done with the fingerstick. Guest stated she will be returning.Check in was more than 5 minutes because of transcription.Procedure was more than 5 minutes because of a failed fingerstick and the guest collected her UA here. |
| 2/10/2015 | WAG3049 | 141496 | This was a first time guest, referred by his doctor.  He was here with his mom for help because he had a broken foot.  They were both very vocal about how great they think Theranos is.  The procedure itself was perfect, no issues.  The mom said she thought it was awesome how much money we saved them, even with insurance, they have a very high deductible and usually end up getting slapped with a large bill later on for blood work, that they then have to make payment arrangements for.  They both thought it was great now quickly they were able to get in and out, no hour long waiting and he was happy to do the survey for me. |
| 12/15/2014 | WAG5668 | 125234 | Guest was very happy that the test were very affordable sense he does not have insurance. Guest did not want any water. |
| 12/16/2014 | WAG3464 | 125534 | Guest has no insurance so her doctor told her about us and our prices. No issues. |
| 12/16/2014 | WAG4620 | 125607 | This was her first visit with us, referred by her physician. She is without insurance and was trilled with the price. |
| 12/16/2014 | WAG3132 | 125679 | Guest was referred by her Doctor because she doesnt have insurance. Guest was very pleased by the services and visit and most of all the prices she said she will be back for any future lab work. |
| 12/17/2014 | WAG4508 | 125847 | First time guest referred by his doctor.  Guest stated that he is self employed and is without insurance coverage.  He said that he found this location convenient and the pricing affordable.  He was surprised that we are able to perform all his tests with such a small amount of blood.  The check in was slightly delayed during transcription and the procedure was delayed by the urine collection including while he was collecting the urine specimen I started with the next guest. |
| 12/17/2014 | WAG6582 | 125937 | First time Guest referred by ▮▮▮▮▮▮▮▮ She couldn't believe their was a lab inside Walgreens.  She is an Insurance specialist and said she has alot of elderly Clients |

tial

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|---|---|---|---|
| | | | and will refer them to us in the future because alot of them don't have Insurance. |
| 12/17/2014 | WAG3464 | 126020 | Guest is return Guest, no procedural issues.  She does not have insurance and thus is very grateful for the very affordable prices and the great service we offer. |
| 12/18/2014 | WAG1272 | 126353 | Patient came in with her mom and brother, he was referred by their Doctor. Mom was happy about our prices since they had no insurance. Guest was  not able to provide enough urine, I told them he could take a kit home but she said today was her only day off. I let her know that they may ask for another urine sample and she said it was fine. |
| 12/18/2014 | WAG4507 | 126356 | This is a first time visit for our guest who was accompanied by his father. His father and mother have both used theranos before. Our guest is very afraid of needles and was hoping for a finger stick but they need all the tests run so he did not switch to a finger stick. In the perform room, the guest's father said the last time he used LabCorp, his insurance was billed out of network and had to pay a bill over $2,000.00. No procedural issues. |
| 12/19/2014 | WAG6582 | 126465 | First time Guest referred by ████████████████  She really needed her labs done and did not have Insurance.  Once she found out what she owed she wasn't sure if she could afford it, she was pretty shook up.  So, we had some Theranos cards that our sales rep left us for special circumstances and the Wag Tech gave her one.  She was so appreciative, she was almost in Tears.  She said we made her day and she will forever come back to Theranos for her future labs. |
| 12/19/2014 | WAG4434 | 126543 | Our guest today is another first timer who was sent to us from her doctor as she has no insurance currently. |
| 12/22/2014 | WAG4620 | 127019 | This was a new guest.  He is without insurance.  Very kind man, not much to say. |
| 12/27/2014 | WAG3048 | 127834 | Guest said she pays cash does not have insurance loves our prices. No collection issues. |
| 1/2/2015 | WAG3049 | 128915 | This was a first time guest, a two year old that was referred by his doctor.  The mother said this was the first time he's ever had his blood drawn so she was a little nervous for him, and he came in already scared.  As soon as I put the tourniquet on to check his arm he started flailing around and screaming and crying.  I called the pharmacist in for assistance and together, we got the job done.  The mom was just so grateful the doctor referred her here because she and her husband don't have insurance and are on a very tight budget.  This helped |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| | | | them save a lot of money and even though the procedure scared her child, as soon as the needle was out of his arm he stopped crying.  This seemed to relieve her and overall I feel that she was happy with the procedure.  She didn't speak English very well, and because her son was trying to get into my supplies and draw on things with my pen, I just sent the survey to her phone.  I didn't feel this was an appropriate situation to try to get her to do the iPad survey. |
| 1/5/2015 | WAG3048 | 129181 | The first EDTA CTN would not wick had to do a second stick to collect it. The Guest said he loved our prices he does not have insurance. |
| 1/6/2015 | WAG4434 | 129769 | Guest is new to theranos, and was referred by his doctor because he does not have insurance.  A venous draw was performed and was successful.  No other information to report. |
| 1/6/2015 | WAG4508 | 129845 | First time guest referred by her doctor.  Guest stated that she currently has a high deductible insurance plan which is why her doctor recommended Theranos.  She also stated that she likes the hours of availability which makes it easy to work into her schedule.  The check in process was delayed during transcription but also the wag tech got busy with other pharmacy duties and forgot to check on the progress of the transcription until I brought it to her attention. |
| 1/7/2015 | WAG3657 | 129911 | Guest was referred by his doctor. He does not have insurance and needed somewhere inexpensive to go. He loved our low prices and said that her would come to Theranos from now on. |
| 1/7/2015 | WAG3657 | 129931 | Guest was referred by her doctor. She was having insurance issues with her old lab and decided to find somewhere else to get her labs done. |
| 1/7/2015 | WAG1197 | 129993 | Guest was referred by his doctor because he doesn't have insurance right now. The order took a little longer to transcribe and the tech got distracted with something else but the guest still seemed pleased with his visit. |
| 1/7/2015 | WAG4434 | 130028 | Guest is new to theranos, and was referred by her doctor because she does not currently have insurance.  A venous draw was performed and was successful.  No other information to report. |



THPFM0003769290

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 1/7/2015 | WAG4508 | 130043 | First time guest referred by her midwife.  The guest was saying how convenient all of out locations are and the pricing makes it so much easier to take the holistic approach to health care even though most insurances won't cover it.  The guest asked about receiving the results for herself and I told her about the Theranos app which she downloaded while her order was being transcribed.  The checkin process was delayed during transcription. |
| 1/7/2015 | WAG4188 | 130107 | Check in did take a bit longer due to transcription and about two min patient stack up but nothing more. Guest loved how inexpensive we are especially because he is from Canada and had no insurance. He was saying how he hopes we expand out to them some day because he would use us and only us if he could. Draw went perfect, nothing to note. Guest was referred by: ▓▓▓▓▓▓ |
| 1/7/2015 | WAG3008 | 130175 | Patients first time. Loves the prices due to no insurance. Said she will be back. Left very happy. |
| 1/7/2015 | WAG3008 | 130198 | Patients first time. No insurance yet. Loves the prices. Left very happy. |
| 1/8/2015 | WAG4188 | 130430 | Guest loved our pricing due to no insurance. She thought putting us in a Walgreens is ingenious because we are easy to locate and she could do multiple things in the store while she was here. The draw went perfect, nothing to note. Guest said she will do the survey at a later time from the text we sent her because the application for the survey on the ipad is still not working. Guest was referred to us by: ▓▓▓▓▓▓ |
| 1/8/2015 | WAG1197 | 130442 | Guest is a retired RN, referred by hi doctor because is insurance doesn't cover the test he wanted done but since we have such a low cost he came here. |
| 1/9/2015 | WAG6582 | 130636 | First time Guest referred by ▓▓▓▓▓▓ MD. Guest just moved here from Mexico and his wife found out about Theranos from the internet.  He was real happy about the pricing being he didn't have Insurance.  Check in time took 6 minutes because he was also paying for a prescription, then went to the restroom. |
| 1/9/2015 | WAG5668 | 130688 | Guest was loving the fact that it was so affordable because she did not have insurance. Theranos has given her the opportunity to get her routine labs with out having to worry about going broke afterwards. Perform took long because 2 finger sticks and a urine had to be performed and she was a very slow bleeder. |
| 1/9/2015 | WAG5222 | 130887 | Returning guest referred by her doctor. Guest stated that she is currently without insurance and is so glad her doctor told her about Theranos because she would not be able to afford the lab testing otherwise.  She also loves |



THPFM0003769291

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|---|---|---|---|
| | | | that this location is so close and there is never a wait to get in. |
| 1/9/2015 | WAG6241 | 130921 | new guest doesn't have insurance yet and had to get her blood work done even after she gets benefits she will be coming here for all her blood work |
| 1/9/2015 | WAG1272 | 130948 | First time guest she was referred by her Doctor, she was glad about our affordable prices since she being having insurance issues. She had no trouble waiting for her fingerstick ( 1 Hr. GTT). Her venous draw was quick and painless, |
| 1/9/2015 | WAG5504 | 130998 | The guest was at her doctors office and was notified after they drew her blood that her insurance would not cover the exams requested. They then referred her to Theranos as they explained that it would be more affordable. She was pleased with her visit. |
| 1/10/2015 | WAG6582 | 131099 | First time Guest referred by ▮▮▮▮▮▮ He wasn't able to go anywhere else for his labs because he couldn't afford it. Although he has Insurance, it is a $3000.00 deductible.  So, he was so happy to find out about us so he could get his prescriptions he needs. |
| 1/13/2015 | WAG3727 | 132098 | This was a new guest who has a high deductible insurance so she was thrilled with our pricing. I did a VP in the right AC and filled 2 tubes with no issues. She was in and out quickly and left with a smile. |
| 1/14/2015 | WAG6582 | 132180 | First time Guest referred by ▮▮▮▮▮▮ Guest did not have Health Insurance so when she found out about Theranos she was thrilled.  She had a finger stick and thought it was great and said she preferred that over venipuncture anyday.  Check in time took 9 minutes due to transcription delay. |
| 1/14/2015 | WAG2851 | 132291 | First time guest is a physician but did not know about theranos until his friend told him about it, and now he is thininking of sending his patient that do not have insurance to theranos to get blood work done. guest clotted before i could fill the CTN due to poor grip but i was successfully in the second attempt. guest asked for survey to be sent. |
| 1/14/2015 | WAG1197 | 132342 | Guest was referred by her doctor because her insurance doesn't cover the tests being ordered. |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 1/14/2015 | WAG3049 | 132565 | This was our guest's first time here, referred by her doctor.  She said she had insurance but even using that and going to another lab was going to be much more expensive so it was better for her to come here and save a ton of money.  She was with her significant other for moral support, as she is terrified of needles.  He said the last time she had blood work done the tech stabbed" her three times before getting blood.  She did have small veins but I was able to easily locate a good one and get the blood collected very quick.  She said it pinched a little but she was thankful it was done fast.  She was happy to do the survey and on her way out she said "thank you for a pleasurable experience!"" |
| 12/1/2014 | WAG6582 | 121266 | First time Guest referred by ███████████ ████████  She did not have Health Insurance and wouldn't of been able to get these Labs done if it weren't for Theranos, she said. Especially because she hasn't been feeling good.  She used to work for Senora and couldn't believe the difference in pricing with no drawing fees. Check in time took 11 minutes because of the previous Guest's delay of transcribing paper work. |
| 12/1/2014 | WAG3464 | 121282 | Guest had no insurance and so his doctor told him to come to us. He was very happy with our pricing. No procedural issues. |
| 12/1/2014 | WAG4507 | 121371 | This is a first time visit for our guest who was referred to us by her NP gyno, who also comes to this location for her labs. Our guest said that after viewing her last bill of over $1,200.00 from LabCorp, she dedcided that she was never going to be a part of that again even though she has insurance. Our guest said that her NP talks very highly of theranos. No procedural issues. |
| 12/2/2014 | WAG3464 | 121714 | Guest was very happy with our pricing. She told me she has friends with no insurance and she is going to tell them about us. She has to get blood work done regularly and will be coming back. Hoping for f/s next time! No issues. |
| 12/2/2014 | WAG3657 | 121773 | Reffered by Dr. ████  Guest does not have insurance and was very happy with our prices. Guest has a phobia of needles. He was very concerned about the procedure. I reassured him that most people do okay with the finger stick. He was very happy with the procedure and said that it really helped that you cannot see the needle on the lancet. |



THPFM0003769293

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 12/2/2014 | WAG5776 | 121854 | First time guest to Theranos. She was referred by her doctor because she doesn't have insurance and the cost of the tests was affordable for her. She was a little nervous that she needed a venous draw because she is really scared of needles. She stated that she didn't even feel the draw and was happy with her experience here.<br>Check in took longer than 5 minutes because transcription was taking a little longer and guest was asking a few questions as to why she needed a venous instead of a fingerstick. |
| 12/2/2014 | WAG4508 | 121926 | first time guest referred by his doctor. The guest stated that he is currently without insurance because of what is offered through his work is not affordable.  The check in was delayed because of issues with the scanner and the pharmacist not realizing that the pages have to be scanned seperately.  During the procedure the guest stated that he was not a good bleeder and his hands were heavily calloused.  I told the wag tech that it would be ok to use a blue lance.  Her first attempt failed because she lanced to far to the center and and not a firm enough of a lance.  She was successfull with the second finger stick.  The Third finger stick also failed because not a firm enough of a lance so I went ahead and collected the second ctn. |
| 12/2/2014 | WAG3049 | 121984 | This was a first time guest, pretty much just passing thru Phoenix on his way to Wickenburg and usually lives full time in Minnesota.  He came out here because of some personal reasons including wanting to get better at taking care of himself, so he went to a doctor that referred him to us for some tests and he was thrilled when he got the free visit coupon because he has no insurance right now.  He said never-the-less he thought it was amazing how little we charged for blood tests and what a great thing we have going.  He was slightly disappointed that we didn't offer the estrogen test his doctor ordered but he was happy with how fast the procedure was and that it was pain free. |
| 12/4/2014 | WAG4507 | 122544 | This is a first time visit for our guest who was referred to us by her doctor because she does not have insurance. During check-in, the printer stopped working. Our guest used to go to quick test lab before she was informed about theranos. No procedural issues |
| 12/4/2014 | WAG3049 | 122654 | This was a first time guest, visiting on doctor's referral. She said she just switched insurances and the new insurance won't cover her maternity needs, so her doctor told her about us and how inexpensive we are, so she could come here and save a ton of money.  She really liked |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|---|---|---|---|
| | | | that she was in and out quickly, even with having four vacutainers drawn and a urine collection. |
| 12/5/2014 | WAG4046 | 122785 | This was the guests first time with is. He was referred by his doctor so that in the event that his insurance denies the claim he will be able afford the labs. |
| 12/5/2014 | WAG3464 | 122895 | Guest was on the phone with LabCorp comparing prices when she walked into the visit. We are considerably less expensive with our prices. She is very happy with this because she does not have insurance. |
| 12/5/2014 | WAG4508 | 122942 | First time guest referred by his doctor.  He said that he is currently in between jobs and is unable to afford insurance at this time and is glad to have an affordable option for blood work. During the check in the transcription process was slightly delayed |
| 12/6/2014 | WAG1272 | 123006 | First time getting blood work done with Theranos. He said his Doctor sent him to  us because he had no insurance. He said he was expecting to pay 100s here, so he was really impressed with our prices. He used a coupon. |
| 12/6/2014 | WAG3132 | 123014 | Guest was referred by her Doctor  per Mom, Because they dont have insurance. Guest was very happy with visit and service mom was also impressed. Guest will be back for any future lab work. |
| 12/6/2014 | WAG3132 | 123015 | Guest was referred by there Doctor per mom, Because Guest doesn't have insurance. Guest was happy with his draw and method of the finger stick. Guest mother was also impressed with the services and the visit and she will be being her kids back for any future lab work. |
| 12/6/2014 | WAG4188 | 123046 | This guest was a return guest with Theranos! He is a physician who uses our services and stated that it is a great option for individuals who don't have insurance. |
| 12/6/2014 | WAG3132 | 123089 | Guest was referred by his Doctor, because he doesn't have insurance Guest also said it is very convenient as well. Guest was very impressed with the prices as well as the visit and service he said he will be back for any future lab work. |
| 12/6/2014 | WAG3132 | 123113 | Guest was referred by her Doctor, because she has no insurance she really like the prices it was more then half the cost she was payn at another lab. Guest was very happy with her visit and services and she will be for any future labs. |



THPFM0003769295

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|---|---|---|---|
| 12/6/2014 | WAG3049 | 123130 | This was a first time guest, referred by his doctor.  He was fasting and went to his doctor to pick up the lab order and go over to Sonora Quest but when he got there, the doctor told him about Theranos, because he mentioned he didn't have insurance.  He realized we are located just 5 minutes from his house and when he looked us up and saw the prices, he got really excited to come try us out.  The doctor had written an original lab order on a Sonora Quest order and so rewrote a new Theranos one but forgot to fill out the top portion and the guest didn't have the original lab order with him.  So the wag tech had to call customer support to call the guest's doctor and have the order electronically sent so that the doctor's name was on there.  This is why the check in process took awhile.  The procedure went well, just one finger stick to fill the two CTNs and our guest seem pleased with his overall experience. |
| 12/6/2014 | WAG6582 | 123175 | Guest first time with Theranos. Guest liked the low prices and short wait time. Guest did not have insurance so she liked that the prices were low. Guest left happy. |
| 12/8/2014 | WAG3657 | 123340 | Guest was referred by his daughter. He likes howinexpensive we are because he doesn't have insurance. He also liked the shorter wait. He requested to do the urine collection first. Guest was very happy with the overall experience. |
| 12/9/2014 | WAG4508 | 123789 | Returning guest referred by his doctor.  The guest stated that he has a high deductible insurance so its important to him to go to a lab with affordable pricing.  I explained the urine collection to him and he collected on site. |
| 12/9/2014 | WAG3657 | 123808 | Guest wanted to know when Theranos would be moving to Seattle since she is moving up there and does not have insurance. |
| 12/9/2014 | WAG4507 | 123871 | This is a returning guest. She said she was referred to us by 2 of her doctors. Our guest has insurance but pays out of pocket because her insurance says she has a pre-existing condition and will not cover this. No procedural issues. |
| 12/9/2014 | WAG3477 | 123877 | First time guest. She said she came here because of the price of her test. Her Dr. had suggested her to come here because her insurance won't cover the test she was having done. She was glad to get a finger stick instead of a draw. Finger stick went very well and she was finished quickly. She seemed really happy with her visit here today. |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 12/10/2014 | WAG4434 | 124016 | Guest was referred by her Doctor because she is without insurance, Guest really like the prices she was very greatful that the prices were so affortable. Guest really enjoyed her visit and services she like that it was fast and painless. Guest will return with any future lab work. |
| 12/10/2014 | WAG4046 | 124090 | This was the guests first time with us. He was referred by his doctors office because he does not have insurance. the visit went well. |
| 12/10/2014 | WAG4046 | 124198 | This was the guests first time with us. The visit went well. He was referred by his doctor becuase he has no insurance and it sved him over $100 to come to us rather than Sonora Quest. |
| 12/10/2014 | WAG4508 | 124260 | First time guest referred by his mom.  His mom stated that she works in a doctors office that was visited by a Theranos rep and because she has a high deducable insurance decided to come here to reduce her cost.  The procedure went well with no issue even with this being his fist time getting his blood drawn. |
| 12/12/2014 | WAG3477 | 124809 | First time guest. Found out about us through her dr. She said she had no insurance, and loved our prices for the tests that she needs to have done. She complained about other labs prices that are unaffordable for people that don't have insurance. Her fingerstick went very well and overall, guest was very happy with her visit with us. |
| 12/13/2014 | WAG3477 | 124960 | Guest first time at theranos, Guest heard from us by a family member that visit theranos.<br>Guest has no insurance and this lab offer good prices for testing.<br>Guest was a spanish speaker only.<br>I offered to help with the 6 question survey but he did not want to.<br>Survey was printed. |
|  |  |  |  |
| 2/16/2015 | WAG3657 | 143084 | Guest was referred by ▮▮▮▮▮▮ Guest had blood work done at the doctor's office, but one of the tests needed was not covered by insurance. Guest did not have $170 for a test, so his doctor sent him here, where it only costs $34. |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 2/16/2015 | WAG1272 | 143086 | First time guest. She said she didn't have insurance and was sent here by her doctor because of the prices. 2 to 1 CTN collection was utilized, she was a great bleeder. There were no issues during the collection. |
| 2/16/2015 | WAG3049 | 143261 | referred by her arthritis doctor, doesn't have insurance, senora quest was going to be 200.00, and today she spent 18.00 |
| 2/16/2015 | WAG4508 | 143265 | First time guest to Theranos referred by his doctor.  The guest stated that his doctor recommended Theranos because he is without insurance currently.  He said the last time he went to a lab his bill was almost $800 so he was very surprised to se that this visit was only $50.  He warned me that they always have trouble with his veins and he normally has to go to the hospital to get blood drawn.  I was able to collect the specimens on the first stick and he said he didn't feel it at all |
| 2/17/2015 | WAG6582 | 143493 | First time Guest referred by ▮▮▮▮▮▮▮  Our Guest said he has Insurance but decided just to pay cash as it would still be cheaper than with his Insurance.  He thinks that Theranos is quite amazing he said and is so happy and impressed with the services, pricing and convenience that Theranos offers.  He was sure he could not collect his UA so he is going to bring it back today or tomorrow.  Check in took 9 minutes due to finishing up with my previous Guest. |
| 2/17/2015 | WAG5776 | 143575 | Guest was new to theranos. guest was appreciative that the prices were so affordable because he did not have any insurance. |
| 2/17/2015 | WAG4620 | 143577 | This couple came from Kingman AZ after hearing about our prices. Both husband and wife are without insurance and their labs usually run them around $500 dollars.  They are so grateful that Theranos is around but wish we would head up north. |
| 2/17/2015 | WAG4507 | 143679 | The guest said she would love to thank Elizabeth for making it possible for her to be able to have her blood tested now because she was not able to afford it without health insurance. No procedural issues. |



THPFM0003769298

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 2/17/2015 | WAG4507 | 143690 | This is a first time visit for our guest who was referred to us by her doctor. A pharmacy customer was at the theranos check-in terminal so I did a power perform. The guest was very grateful because she could not find parking so she parked illegally and needed to be at work soon. Our guest does not have insurance. No procedural issues. |
| 2/18/2015 | WAG3048 | 143858 | Guest was referred by her doctor because she has a high deductible and our prices are affordable. She and I talked about insurance and healthcare costs during the visit after she told me that. No procedural issues. The computer froze in the middle of the visit however. I had to restart the computer..fortunately I had already drawn her blood so she was able to go. |
| 2/18/2015 | WAG6582 | 144027 | First time Guest referred by ███████████ He has Obama Care Insurance but just wanted to pay cash for today.  He was glad to be able to come here for his labs being it was close to his home.  He said last time he had lab work with Senora he received a bill for $700.00.  He was so relieved he only had to pay what he did. |
| 2/19/2015 | WAG1272 | 144360 | First time guest. Her doctor referred her here since she was self pay with no insurance. She loved the prices. |
| 2/20/2015 | WAG4620 | 144654 | New guest. referred by her physician.  Was so glad we are here. She is without insurance and is grateful for the prices we offer.  I assisted with installing our application on her smart phone. |
| 2/20/2015 | WAG1272 | 144763 | First time guest. He was 4 years old and his mother said they don't have insurance. |
| 2/20/2015 | WAG3132 | 144772 | This was a first time guest, referred by his doctor.  He was so excited to try us out, he recently lost his insurance and is self pay now, and we saved him a few hundred dollars he said compared to what Sonora Quest was going to charge him.  The draw went perfectly, he said he didn't even feel the needle, and it was a bit of a longer procedure because of  the urine collection.  He said he is not technically savvy but he was happy to do the iPad survey for me. |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 2/20/2015 | WAG5776 | 144836 | Guest was very pleased with how affordable prices are. He is going through chemo and does not have insurance. So getting a break with lab work prices helped him a lot. |
| 2/20/2015 | WAG3132 | 144882 | This was a first time guest, referred by her doctor.  She is actually from New York and in town visiting her mother.  She had some health issues so went to a doctor here, who then ordered her tests and referred her to us.  She was really glad it was a quick process, and relieved that she had a free visit card.  She's been having some issues with her health insurance and so currently she is self paying.  She said she liked everything about her visit, she only wished the restroom was a bit closer, as she has some back problems and it's painful to walk very far.  She had an excellent draw the procedure was a bit longer because there were several tubes to be drawn and then a urine collection.  She had her mother with her, who was very excited to be here as well, just to see how we worked here.  She said she's been curious about us because she saw an interview about a year ago with Elizabeth Holmes and thought the whole concept behind the company was great. |
| 2/20/2015 | WAG4620 | 144915 | New guest referred by his physician.  He is without insurance and was amazed  by our prices.  He also commented on the fact that he appreciated not having to wait endlessly to be seen. |
| 2/20/2015 | WAG3912 | 144964 | Guest has done stool kits before. Preferred to come to Theranos vs other lab=cheaper, more convenient. She has no insurance so this she found was a great opportunity. Explained details for performing collection to Guest- she had no further questions |
| 2/21/2015 | WAG1272 | 145007 | First time guest. She said that this is the closest location to her. She loves the prices since she doesn't have insurance and has to pay out of pocket. She will be returning in the future. |
|  |  |  |  |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 2/23/2015 | WAG6582 | 145530 | First time Guest referred by ███████████ ███████████  She was so happy to get her labs done here as she had no Health Insurance; However could only afford some not all of them at this time.  She loved how convenient this was and asked how long our Lab has been inside Walgreens. |
| 2/23/2015 | WAG6582 | 145564 | First time Guest referred by ███████████  She did not have any Health Insurance so she was so happy to have been referred here to Theranos because she really needed these labs done as she hasn't been feeling well at all. |
| 2/24/2015 | WAG3163 | 145935 | New guest and visit went great. Guest said that she's coming here from now on instead of doing it at her doctor's office. She found out about us by her doctor because she doesn't have insurance. |
| 2/24/2015 | WAG4507 | 145971 | This is a first time visit for our guest who was referred to us by a doctor in the emergency room. This was a power perform check-in. In the perform room, I asked the guest how he heard about us and he said by a doctor in the emergency room. I believe I met this doctor at a previous time. I remember how excited he was about theranos and wanted to learn more about us so I sent his information to our sales rep. I also remember the doctor saying that he did not know how the hospital would feel about sending patients to us, he said he knows how expensive lab work is especially for patients without insurance and sending them to theranos would better ensure that they are able to have blood work done at an affordable rate. No procedural issues. |
| 2/25/2015 | WAG6582 | 146216 | First time Guest referred by her ███████████  Guest does not have Health Insurance and when her Dr. told her she needed labs she said she wouldn't be able to do it because she couldn't afford it.  Her Dr. then said, he had the perfect lab for her to go to and she was so happy because it was affordable.  Our Guest was a difficult draw as she warned me.  As a result, I could only fill up to half of the purple tube and then it stopped.  Her only vein felt like a small bubble.  She said she hasn't been drinking any water and she felt dehydrated as she had cracked lips.  She was happy with her first visit here at Theranos this morning. |



THPFM0003769301

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 2/28/2015 | WAG2851 | 147343 | Guest first time here, guest daughter is an OB/GYN for my doctor's office. Guest does not have insurance, found out we had the best prices in town. |
| 2/24/2015 | WAG3657 | 145796 | Guest was referred by ██████████ Guest is uninsured and was very pleased with our prices. |
| 2/24/2015 | WAG3657 | 145791 | Return Guest. Guest loves our low prices. Guest lives in Buckeye and wishes there was a closer location. |
| 2/24/2015 | WAG5668 | 145837 | Guest stated the she tells all her friends about Theranos and our wonderful prices.  Guest was just released from the hospital and had bruising on arms and hands from IV's so BOT drew from R AC above all bruises and visible areas were an IV was inserted. |
| 2/25/2015 | WAG3048 | 146221 | Guest was referred by her doctor. She was very happy with the prices as she is a cash paying guest. What costs her 200-500 dollars somewhere else was less than 100 with us. She also liked the private room and our setup. No procedural issues. |
| 2/25/2015 | WAG4434 | 146473 | Guest really liked the PSC and the prices, said she is cash pay and Sonora's prices were rediculous.  Guest was happy with her visit, no collection issues. |
| 3/2/2015 | WAG3048 | 147870 | Guest has been here before and tells her friends about us. She gets labs done twice a year to keep tabs on her health. Her insurance only covers the one time so our pricing makes it possible to do this. She feels if her mother had been able to get some blood tests that was not covered she would have not passed away so soon. She was a bit unhappy that it was not an f/s procedure like last time but handled the draw well. |



THPFM0003769302

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 3/2/2015 | WAG1076 | 148011 | First time guest with Theranos, referred by Doctor. Collection went great guest said I was very gentle and she love the price she paid with Theranos today because she does not have Insurance. |
| 3/3/2015 | WAG4507 | 148502 | This is a first time visit for our guest who was referred to us by the NP in the clinic in this Walgreens as well as by me. This was a power perform check-in. He came in for refills on his medication about a month ago and was told he needed to have blood work done for more medicine. Our guest does not have insurance. He found a doctor and was told that he needs to have blood work done for a refill. His doctor gave him a Quest lab order, he had the prices listed on his lab order which totaled about $180. Our very happy and grateful guest had his blood drawn with us for about 80% of the price less! He was so happy! The guest had to wait in the line of about 7 people to pay for his visit. No procedural issues. |
| 3/4/2015 | WAG1272 | 148594 | First time guest. She normally goes to a different lab but she doesn't have insurance anymore so the doctor sent her here for the low prices since she now pays out of pocket. When she came into the PSC she was nervous about having the needle removed. Once the collection was finished and the needle was out she said it was painless. i checked both of her arms and decided to use the left arm. The collection was successful with no issues. |
| 3/4/2015 | WAG5504 | 148678 | First time guest to Theranos.  The guest was referred by her daughter.  The guest is Spanish speaking only.  The guest does not have insurance and was shocked and very impressed with the low prices Theranos offers.  The guest was a happy customer. |
| 3/4/2015 | WAG3789 | 148755 | Guest was referred by her physician to come to Theranos because of her lack of insurance she could now afford the tests that were being done. Guest left very satisfied. |
| 3/4/2015 | WAG3132 | 148788 | This was a first time guest, referred by her doctor.  She was really excited by how much money she saved today, since she doesn't have insurance.  She also was under the impression she was getting a finger stick and I informed her of course that we are working to get to where all tests are covered by a finger stick.  She was ok with me having to do a venous draw, she just warned me that she was a hard stick and tends to have issues with people not being able to get her veins.  Today though, there were no issues, |

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| | | | I was able to find a suitable vein and get her procedure done very quickly.  She was extremely grateful and was happy to do the survey. |
| 3/4/2015 | WAG1272 | 148867 | First time guest, he was referred by his Doctor. Procedure was quick and and painless, he decided to take his urine sample home. He was glad about how affordable our prices were since he didn't have any insurance. |
| 3/6/2015 | WAG13596 | 149621 | Returning Guest, comes to Theranos because his insurance does not cover the frequent visits, he monitors his Prostate due to Prostate Cancer that he is treating holistically"." |
| 3/7/2015 | WAG3657 | 149767 | Guest is visiting from Texas and went to Sonora Quest first. She is uninsured and was not able to afford what they quoted her. A friend who is a doctor told her to come here instead. She said that by coming here, she saved over $300. Guest hopes to see us in Texas soon |
| | | | |
| 3/9/2015 | WAG6582 | 150303 | First time Guest referred by ▮▮▮▮▮ She was real happy the test was affordable as she had no Health Insurance.  Also that she was in and out quickly being she had 3 kids under the age of 5 with her. |
| 3/9/2015 | WAG4793 | 150437 | This was the first visit to Theranos for the guest.  He has a lot of medical costs between he and his wife and his insurance has a rather high deductible.  Being able to see the cost of lab tests upfront and the significantly lower pricing brought him to visit us.  The guest also informed me that he is tired of the pain usually associated with blood draws as his tolerance is low these days.  He was pleased with the visit, liked that we use a butterfly needle and said that there was very little to no pain today.  The guest was not feeling well so declined to do the ipad survey but was sent a patient summary via email.  He wanted me to relay that he was very happy with the visit. |



THPFM0003769304

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 3/10/2015 | WAG6582 | 150761 | First time Guest referred by ▮▮▮▮▮▮ She was so surprised at how affordable her labs were today as she had no Health Insurance.    She is looking forward to coming back in the future and will be telling all of her friends and family member's all about us.  She was happy that it's very close to her home as well. |
| 3/10/2015 | WAG1272 | 150936 | First time guest. her Doctor send her here since she has no insurance and can't afford other Labs. She said this location is the most convenient for her. Procedure was quick and painless. |
| 3/11/2015 | WAG3657 | 151089 | Guest was referred by ▮▮▮▮▮ Guest does not have insurance and loves our low prices. |
| 3/11/2015 | WAG5504 | 151226 | First time guest to Theranos.  The guest is self employed and cannot afford insurance.  Her doctor referred her to Theranos and she was amazed with the prices.  The guest was very happy with the visit. |
| 3/11/2015 | WAG1272 | 151380 | First time guest, she came with her mother. She was referred by their Doctor since they have no insurance. Procedure was quick and painless. No issues during collection.Initiated Power Perform due to long line at the counterAccession #151380 |
| 3/12/2015 | WAG3132 | 151468 | This was a first time guest, referred by her doctor.  She was thrilled by how much money we saved her because she doesn't have insurance.  She was very interested in everything, wanting to watch the procedure, because she wants to go to school for something in the healthcare industry.  I told her she should try phlebotomy and then come work for us.  :)  She had a little longer check in because of the guests before her and a longer procedure time because of the urine collection, but she seemed happy with everything and she was happy to do the survey for me. |
| 3/12/2015 | WAG4507 | 151512 | This was a first time visit for our guest who was referred to us by his doctor, no insurance. This was a power perform check-in. No procedural issues. |



THPFM0003769305

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|---|---|---|---|
| 3/13/2015 | WAG3727 | 152222 | This was a first time guest without insurance. She was so relieved at our pricing. She stated that they usually use her hands, but the right AC popped right up and said pick me, and I was able to quickly collect 2 tubes without incident. She was extremely happy about the whole visit. |
| 3/16/2015 | WAG1272 | 152575 | First time guest. Her doctor recommended that she come here because she didn't have insurance. No issues during the collection. |
| 3/16/2015 | WAG1272 | 152625 | First time guest. the doctor sent them here because they are cash paying and don't have insurance. They loved the prices. |
| 3/16/2015 | WAG6582 | 152652 | First time Guest referred by ▬▬▬▬▬▬ Guest was cash pay because she is in between changing Insurance at the time.  She was so happy it was so affordable.  She also liked how we drew out of smaller tubes than most others.  Check in time took 6 minutes due to transcription delay. |
| 3/16/2015 | WAG1197 | 152793 | Guest is from Safford, drove up here because its cheaper to come up here than to pay for it through the insurance company. No issues. |
| 3/16/2015 | WAG1272 | 152915 | First time guest, procedure was quick and painless, she said her Doctor send her here since she had no insurance. |
| 3/17/2015 | WAG4507 | 153292 | This is a first time visit for our guest who said she read about theranos and watched Elizabeth speak on a video. Our guest does not have insurance and asked her doctor if she could come to theranos. In the perform room, the guest said she has been paying over $60 for her labs versus the $18 she is paying today. She said when she heard Elizabeth speak, she wanted to become her friend. She was so grateful and excited to be here. No procedural issues. |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|---|---|---|---|
| 3/17/2015 | WAG4793 | 153306 | The guest came to us on referral from immigration.  He was happy with the visit and liked the low costs associated with labs at Theranos in case his insurance doesn't cover the cost of the visit.  The draw went very well and very quick.  The guest was very impressed with the fact that is complete visit took less than 10 minutes. |
| 3/17/2015 | WAG3789 | 153354 | New guest-- Guest was referred by doctor for the lower prices because of lack of insurance. Guest was very pleased upon leaving PSC. |
| 3/18/2015 | WAG5668 | 153499 | Guest/collection went well. Guest was appreciative of the low cost of bloodwork-as he does not have insurance. Priced other labs and decided to have work done with us. |
| 3/18/2015 | WAG1197 | 153504 | This patient is a new guest. She was referred by her physician. She is Spanish-speaking but I know Spanish so it was easy to communicate with the guest. She liked that our prices are so low and she does not have insurance so it was fairly easy to pay out of pocket. All was successful. |
| 3/18/2015 | WAG2851 | 153591 | Guest first time here, referred by her doctor. Guest has no medical insurance, was very impressed with our prices. Guest has had a mastectomy on her left arm, only had her right arm available. First poke was not successful, second was successful. |
| 3/18/2015 | WAG1272 | 153746 | First time guest, procedure was quick and painless. Check in took a while because they needed to verify some tests with her Doctor. She was referred by he Doctor since she has no insurance. She loved our prices. |
| 3/18/2015 | WAG3657 | 153808 | The guest was happy because of the price and she did not have insurance. |
| 3/19/2015 | WAG2851 | 153921 | Guest first time here, referred by his doctor due to no medical insurance. Guest is very difficult draw, had to poke him 2 separate times. |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 3/20/2015 | WAG6177 | 154294 | A First time guest with Theranos. She didn't konw about us until her doctor told her, and said she would be telling her co workers about us because their insurance for work is not that great. She didn't know that we opened at 6 so she came in at 8. |
| 3/20/2015 | WAG4793 | 154514 | First time visit for Guest. She was very thankful for our prices. She was commenting on how her insurance is not as good as it used to be. So she was very glad for our pricing. |
| 3/16/2015 | WAG3727 | 152920 | This patient is a new guest. She was referred by her physician. She said she chose Theranos because she is currently uninsured and it would have cost her $600 if she went with Sonora Quest. She was so delighted that our prices are so affordable. All was successful. |
|  |  |  |  |
| 3/23/2015 | WAG6582 | 155119 | First time Guest referred b▮▮▮▮▮▮▮▮ She has no Insurance and was really happy that her Dr. told her about Theranos and it's awesome services.  She will look forward to coming back. |
| 3/23/2015 | WAG5453 | 155217 | This is a returning guest. Our guest does not have insurance. No Procedural issues. |
| 3/23/2015 | WAG6060 | 155226 | This guest is a new guest. She intially went to Sonora Quest and they told her that her insurance does not cover the b-12 and that her out of pocket cost would be $250. She came here instead because the cost was only $20. She was very happy with our prices. All was successful. |
| 3/23/2015 | WAG6060 | 155275 | This guest is new to Theranos. She recently lost her insurance so her doctor recommended her to us since we have such low prices. All was successful. |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 3/23/2015 | WAG3727 | 155377 | The guest is new to Theranos having been referred by his physician██████ His Dr. talked highly of Theranos and the guest was impressed that the Dr. referred him to us as opposed to having the in-clinic phlebotomist draw his blood. The guest mentioned that his prior lab work for the same tests cost him 700 dollars and today it would cost him 37 dollars if insurance doesn't cover it. He said we definitely have a new customer in him. The draw went very well. The guest gets apprehensive when having his blood drawn and doesn't like it. I took time to explain the procedure and to show him the smaller tubes. He was surprised that by the time he got done explaining his dislike for it, I was done drawing his blood. Check in time was extended due to new patient information and transcription. |
| 3/23/2015 | WAG1272 | 155411 | First time guest, procedure was quick and painless. She was referred by her Doctor, she loved our prices since she had no insurance. |
| 3/24/2015 | WAG5453 | 155499 | This is a first time visit for our guest who was accompanied by a woman. This was a power perform check-in. Our guest does not know English and does not have insurance. No procedural issues. |
| 3/24/2015 | WAG4188 | 155596 | Guest was astonished with our prices especially because she did not have insurance. The draw went perfect, nothing to note. Guest was referred to us by: ████ ████████ |
| 3/24/2015 | WAG5453 | 155681 | This is a first time visit for our guest who was accompanied by his mother, they do not have insurance. His mother has used theranos in the past. This was a power perform check-in. |
| 3/28/2015 | WAG4508 | 157461 | First time guest referred by his doctor. The guest said the the other labs are just to expensive with his high deductible insurance which is why the he recommended Theranos. The visit was processed with power perform. No issues during this visit |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 3/27/2015 | WAG6582 | 157026 | First time Guest referred by █████████ She just moved here from Europe and has no Health Insurance so she was very happy it was so affordable.  She did great during her 1 hr. Gtt.  Check in time took 12 minutes due to transcription delay. |
| 3/27/2015 | WAG13596 | 157008 | Guest referred by physician due to his very high insurance deductible. |
| 3/27/2015 | WAG13596 | 156940 | Guest read about Theranos in The New Yorker and came due to the pricing and her high insurance deductible. States this was the most efficient blood draw ever. |
| 3/25/2015 | WAG1272 | 156341 | First time guest, she was really happy about our prices since she has no insurance. I looked at both arms and she had really tiny veins, I opt for her hand and samples were collected successfully with no issues. She was referred by her Doctor. |
| 3/25/2015 | WAG13596 | 156263 | New guest was very excited to start using theranos. Her insurance increased deductible and is now too expensive for her and her family to get labs done. She was also very excited about the accessibility to our app |
| 3/25/2015 | WAG6582 | 156176 | First time Guest referred by █████████ Our Guest lives in Queen Creek but her Dr. didn't know we had a location out there, so she said next time she will go there being it's closer to her home.  She was so happy with the pricing due to her being pregnant and not having any Insurance. |
| 3/30/2015 | WAG3657 | 157825 | Guest found us through an internet search. She is uninsured and was looking for the lowest prices. Guest was very happy to come here and save almost $300. |
| 4/3/2015 | WAG3657 | 159454 | Guest was referred by P.A. █████████ Guest is uninsured and loves our low prices. |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 4/3/2015 | WAG3657 | 159498 | Guest was referred by Dr. ▇▇▇▇Guest loves our low prices because she is uninsured. |
| 3/30/2015 | WAG3048 | 157610 | Guest was referred by her doctor and was very happy with our prices as her insurance will not cover the tests she needs. She was very impressed by what Theranos is doing for people and took some information to give to her husbands doctor. No procedural issues. |
| 3/30/2015 | WAG4188 | 157686 | First time guest with Theranos. He was surprised that we offer labs for such a low price, told me even with insurance Sonora quest still charges up to 900 out of pocket. |
| 4/4/2015 | WAG4188 | 160174 | Power Perform, Accession Number 160174. A first time guest with Theranos. She did not have insurance so her doctor told her to come here, because it would have totaled to be over 900 and only paid 74 with us. |
| 4/3/2015 | WAG13596 | 159889 | New guest didn't know about company until today. Physician sent him for low prices as he doesn't have insurance |
| 4/2/2015 | WAG3727 | 159312 | The guest is new to Theranos and was referred by her physician.  She came in because of the pricing as she is a business owner without medical insurance.  She is amazed at the difference in pricing from other labs and with the ease of the process.  The visit went very well and the guest was happy with the experience.  She was also informed of the Theranos app. |
| 4/2/2015 | WAG6582 | 159211 | First time Guest referred by ▇▇▇▇▇.  She was super happy that she could have her labs drawn for such a reasonable price being she had no Health Insurance.  She had a friend with her and the friend asked if the Walgreens in Payson had a Theranos.  She hope one day they will.Check in time took 7 minutes due to transcription and finishing up with previous Guest. She looks forward to coming back to Theranos. |



THPFM0003769311

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 4/2/2015 | WAG13596 | 159038 | Guest referred by physician, was given a coupon card for today's visit but does not have insurance coverage and will continue to come to Theranos due to the low pricing. |
| 4/1/2015 | WAG4507 | 158751 | This is returning guest without insurance. This was power perform check-in. Transcription took long so I called CS. The guest said she told her husband about how painless my blood draws are because he does not have good veins. No procedural issues. |
| 4/1/2015 | WAG3477 | 158589 | Guest was a young boy about 11 who came in for blood work with his parents. he went somewhere else yesterday and they were unsuccessful. parents do not have insurance so our out of pocket prices were exactly what they wanted. |
| 4/6/2015 | WAG1272 | 160353 | First time guest, she was referred by her Doctor. She said she calculated how much she would pay here and though it would be 80 something but instead it was 50 something, so she was happy about that. She has no insurance, and was glad there's places like Theranos. |
| 4/8/2015 | WAG3132 | 161366 | This was a first time guest, referred by her doctor.  She said she was self paying so this saved her a lot of money. The last time she went to Labcorp she had to pay $1700. She was happy that everything was so easy today, fast to get checked in and fast in the procedure, and she said she lives just down the street so it was easy to get to. |
| 4/6/2015 | WAG1272 | 160666 | First time guest he was referred by his Doctor, no issues with collection. He said he loved our affordable prices since he had no insurance. |
| 4/7/2015 | WAG3048 | 160774 | Guest was referred by her doctor. Her insurance will not cover the costs of the tests she needs and her doctor likes us because of our prices and fast results. No procedural issues. |
| 4/7/2015 | WAG6582 | 160851 | First time Guest referred by ▮▮▮▮▮▮  She came in with her baby so she was real happy it didn't take long and went smoothly.  It was very convenient for her and affordable as she did not have Insurance. |



THPFM0003769312

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|---|---|---|---|
| 4/8/2015 | WAG6177 | 161525 | This is a first time guest who was referred by her physician. Guest is happy with how affordable the labs are, especially that she has no insurance. Guest was drawn o her left median cubital with a 21G butterfly. |
| 4/9/2015 | WAG6582 | 161635 | First time Guest referred by ▮▮▮▮▮▮ She said her Dr. sent her here because she has no Health Insurance. She was glad to be able to get in and out and said it was fast. She looks forward to downloading our App. to view her results. |
| 4/9/2015 | WAG4793 | 161637 | The guest is new to Theranos having been referred by her physician. She is amazed at the low cost associated with tests at Theranos commenting that even if her insurance doesn't cover today's visit the total cost to her would be less than her co-pay at other labs. She was happy with the quickness of the visit as well. I informed her of the Theranos app to give her more access to her lab results. The visit went very well. |
| 4/9/2015 | WAG6582 | 161657 | First time Guest referred by ▮▮▮▮▮▮. Guest didn't have Health Insurance and was going to originally go to Lab Corp but came here once she found out it was cheaper. She said her veins were very hard to find and she was right. I had success on the 2nd try and she was happy as she said the minimum sticks is usually 3/4. |
| 4/9/2015 | WAG5266 | 161902 | Return guest. He said he liked coming here because of the great prices we have, as he pays for the testing due to his high deductible with his insurance. His draw went very well. He also had a urine collection. He chose to have survey sent to his email. He seemed pretty happy with his visit with us today. |
| 4/9/2015 | WAG2771 | 161921 | Guest stated that he is a new customer. That he was referred to us by his doctor. Not having insurance can make healthcare so expensive. I was pleased to hear of your affordable pricing |
| 4/10/2015 | WAG3657 | 162237 | Power Perform visit, accession # 162237. Return guest. Guest loves our low prices because she does not have insurance. |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 4/10/2015 | WAG1272 | 162483 | Power PerformAccession # 162483Check in took 4 minutesFirst time guest, she was referred by her Doctor, procedure was quick and painless. She had no insurance so she was happy about our prices. |
| 4/11/2015 | WAG1272 | 162518 | First time guest, they were referred by their Doctor. Procedure was quick and painless she took a while to bring back her urine sample. They loved our prices since they have no insurance. |
| 4/12/2015 | WAG3657 | 162797 | Great guest, loves that we aren't expensive because she doesn't have insurance. |
| 4/13/2015 | WAG6582 | 163068 | First time Guest referred by ▇▇▇▇▇ Guest came in because she had no Health Insurance.  She was so happy it was so affordable for her as she really needed this done. She's going to tell her Grandparents about Theranos as well.  She had a great visit and looks forward to coming back. |
| 4/14/2015 | WAG4434 | 163416 | First time guest. She said that her doctor recommended that she come here since she has a high deductable for insurance. She thought it was very convenient and came come here to have blood work and get medication if she needs to. This location is 2 minutes away from her home, which she loved. |
| 4/14/2015 | WAG5776 | 163616 | First time, guest procedure was quick and painless, no issues during collection. She said she would bring her husband here for now on. She had a high deductible insurance and she said paying out of pocket not a bad idea with our super affordable prices. |
| 4/14/2015 | WAG6582 | 163684 | First time Guest referred by her Dr.'s office.  She was so ecstatic that we were so affordable because she had no Health Insurance.  She just couldn't believe it and so wished she could personally write Elizabeth Holmes a letter herself and thank her.  She had a wonderful visit and couldn't thank me enough and looks forward to coming back for future labs. |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 4/15/2015 | WAG3464 | 163736 | Power Perform visit. Guest has been here before and loves that we open early and easy to get to on her way to work. She was also very happy to hear how in a few months she will be able to order her own blood tests. I gave her a test menu and she was also very excited that our prices are low because her husband has no insurance. No procedural issues. |
| 4/15/2015 | WAG6177 | 163743 | This is a first time visit for our guest who was referred to us by his doctor. This was a power perform check-in. Our guest does not have insurance and is paying out of pocket. He was very happy with his visit. He said he usually gets stuck at least twice every time he has had lab work done. I had no issues. |
| 4/15/2015 | WAG4507 | 164062 | referred by the Dr. because her insurance doesnt cover some blood work, no problems |
| 4/17/2015 | WAG4507 | 164774 | This is a first time visit for our guest who was referred to us by her doctor. This was a power perform check-in. The guest was not very talkative until the end of our visit when I mentioned that if her insurance decides not to cover her lab tests that her total bill will not amount anymore than $17.75. Once she heard that she began asking me questions about what other tests we offer and I referred her to our test menu online. She was so happy and pleased and said she will definitely be coming back. No procedural issues. |
| 4/14/2015 | WAG6582 | 163684 | First time Guest referred by her Dr.'s office.  She was so ecstatic that we were so affordable because she had no Health Insurance.  She just couldn't believe it and so wished she could personally write Elizabeth Holmes a letter herself and thank her.  She had a wonderful visit and couldn't thank me enough and looks forward to coming back for future labs. |
| 4/13/2015 | WAG3177 | 162988 | Patient was thankful for low cost testing.  She is self pay and wouldn't have been able to have her tests done for quite some time.  All successful with draw. |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 4/19/2015 | WAG3657 | 165353 | Great guest, first time guest, her insurance hasn't kicked in at her new job yet and her doctor wanted her to go to sonora for labs she called them and wanted $400 she found us and says we are a breath of fresh air to be so cheap and not have to pay a huge amount for healthcare. |
| 4/24/2015 | WAG3048 | 167423 | Guest said she went to Sonora first they wanted to charge her $300.00, she paid $60.00 here. Guest was extremely happy with the price and her visit. No collection issues. |
| 4/25/2015 | WAG13596 | 167864 | Guest read about Theranos, states she has a $2700.00 deductible and these tests would have cost over $300 at another lab but was only charged $45 for her visit today. Says she will promote Theranos to everyone she knows. |
| 4/22/2015 | WAG3657 | 166522 | Guest is an M.A. that heard about us through her work. Guest liked our low prices because she is uninsured. |
| 4/25/2015 | WAG5776 | 167833 | Power Perform 167833, great guest, return visitor, he normally goes to Mexico to get his blood work done because it is cheap and he can order whatever he wants done, he is so happy that he will soon be able to come to us to get his blood work done instead of having to go to Mexico. |
| 4/20/2015 | WAG4046 | 165535 | new guest was sent from her naturopathic physician because her insurance wont cover labs written from that doctor so she pays out of pocket and we are affordable and she was able to get them done |
| 4/21/2015 | WAG11610 | 166208 | Return guests, CTN collected successfully, guest stated that her doctor loves us, and feels relief for sending their patients to us. Doctor works in an Urgent care with those that do not always have insurance, making it better to send to send patients to get lab work done because of the cost. |
| 4/23/2015 | WAG3132 | 167019 | This was a return guest, she's been here several times before and loves it.  She said she used to go to Labcorp and couldn't believe how much her insurance was charged, plus even with an appointment she'd have to wait a long time to be seen,  and she said everyone there seemed like they hated the world.  She said she's had all |



THPFM0003769316

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| | | | good experiences here and loves all the staff she's seen, she is so used to the drill she even asked me to do the survey, I hadn't even brought it up yet. |
| 4/24/2015 | WAG3464 | 167262 | Guest was referred by her doctor and very happy with our services. She does not have insurance and really appreciates our prices. She wanted me to say thank you so much for being available at the hours that you are and the prices that you have are amazing. No procedural issues. |
| 4/21/2015 | WAG3657 | 166149 | The guest was very happy with theranos and he said that he will be more happy to have theranos in Flagstaff, where he lives. |
| 4/24/2015 | WAG3132 | 167249 | This was a first time guest, referred by her doctor.  She was beyond thrilled at how much money she saved today, she said just from her blood tests alone last year at Labcorp, she ended up getting into major debt and has been so stressed out about it. |
| 4/28/2015 | WAG3132 | 178795 | This was a return guest, here for the second time.  She said she was amazed by our prices and didn't have insurance the last time, she had looked up prices thru the Sonora Quest website to compare them to our prices and they charged $150 for just one of the tests and with all of her tests combined here, which were five tests, we charged her $92.  Plus, she said we are much more personable here and she likes the facility.  Everything went great, check in was a little long because of this being done thru power perform, I had to get the pharmacy tech to close out the visit, and the transcription took a little long too. |
| 4/28/2015 | WAG6582 | 178884 | First time Guest referred by ▓▓▓▓▓▓▓▓▓▓▓  When she heard about us she just couldn't believe it.  Too good to be true she said.  If she would've went to Senora which is where she was headed, she said it would've cost her $460.00.  Today at Theranos, it cost $65.00.  She said she couldn't wait to go home and tell her husband as he probably wouldn't believe her.  She was so happy when she left.  She's going to school to be an RN and can't wait to spread the word she said. |



THPFM0003769317

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 4/28/2015 | WAG6177 | 178911 | The guest is new to Theranos and was referred by his physician.  He did not know about the existence of Theranos prior to his doctor informing him.  He is very happy to be here as his labs previously have been over $400.  The visit went fairly well although two sticks were required.   The guest was happy with the visit. |
| 4/30/2015 | WAG4508 | 179708 | The guest does not have insurance and he said that after research he found out about Theranos. He was surprised and very happy that he saved over $100.00 by coming here to have a finger stick. He said he would recommend Theranos to everyone he knows. I |
| 4/27/2015 | WAG3657 | 178082 | GUEST WAS REFERRED BY DR███████. GUEST CAME HERE BECAUSE SHE IS UNINSURED. SHE LOVED HOW LOW OUR PRICES ARE. |
| 4/27/2015 | WAG2851 | 178493 | Guest had just gotten out of the hospital and was VERY happy about just getting the finger stick done. He has had terrible experiences getting his blood drawn and loved the simple and affordable prices since he was without insurance. left psc very very happy. |
| 4/27/2015 | WAG4793 | 178461 | New Guest. She was sent to us by her doctor today after they had drawn her blood. She said because she did not have insurance it would have been very expensive. Her veins were challenging she had bruising from where she had been drawn previously today. I could not feel anything on her other arm so I decided to use her hand vein. Draw was successful. |
| 4/30/2015 | WAG5776 | 179848 | First time guest, she was referred by her Doctor. She was so happy for places like Theranos since she has no insurance and can not afford other places. Procedure was quick and painless. No issues to report. |
| 5/1/2015 | WAG5776 | 180475 | Return guest, she said Theranos so convenient since she has no insurance and she has so do tests every two weeks. She was a little nervous it would be a venous draw today, she said she had bad experiences. She was glad it did not hurt. No issues with collection. |
| 5/2/2015 | WAG4046 | 180649 | new guest was referred by the doctor because she doesn't have insurance but needed to get these labs done and we are affordable |



THPFM0003769318

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 5/2/2015 | WAG3132 | 180762 | This was a first time guest, referred by his doctor.  He has his own business so with his high insurance deductible he mostly self pays for everything.  He opted to self pay for his testing today and it saved him a lot of money.  He was grateful for that because he says business has been a bit slow recently.  He said this was convenient because he lives nearby and loved that he could just come inside Walgeens real quick for his tests.  Everything went well with his procedure, nice and quick. |
| 4/29/2015 | WAG4508 | 179534 | The guest drives from Prescott to get her blood drawn here with us. No procedural problems. |
| 4/27/2015 | WAG4620 | 178312 | great guest, lives in Colorado he is down visiting and has to go back his doctor wants more blood work in June but we aren't up in Colorado so he thinks he may have to drive back down because he likes us. |
| 5/5/2015 | WAG4793 | 181659 | Guest is a returning patient. He was happy to be getting a finger stick. He has very hard veins. Guest disclosed to me that he used to take drugs and that caused his veins to be very hard to get blood from. He was very thankful for our prices he said one time he looked up how much his cost would be with a competitor lab. And their price would have been about $700 whereas Theranos was only about $70. I did collect two samples off one finger stick and then the third was off a different lance. |
| 5/7/2015 | WAG3132 | 182680 | This was a return guest, here for the second time.  She was going to Labcorp but having to pay almost $200 every time, which was every 3 months.  She is so happy she found us.  Today everything went well with her procedure and it was just a bit longer because she had a urine collection.  She stayed after the procedure for a few minutes as well so I could help her get her app up and running on her phone.  She loved that we have this available. |
| 5/4/2015 | WAG3657 | 181243 | POWER PERFORM VISIT, ACCESSION # 181243. GUEST WAS REFERRED BY ▓▓▓▓▓▓ BUT HAD HEARD ABOUT US FROM FRIENDS AND NEIGHBORS AS WELL. GUEST IS UNINSURED AND APPRECIATED THAT WE KEEP OUR PRICES LOW. HER SON WAS EXCITED TO LEARN ABOUT THE APP AND DOWNLOADED IT WHILE I WAS CHECKING HER IN. |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|---|---|---|---|
| 5/4/2015 | WAG3657 | 181008 | POWER PERFORM VISIT, ACCESSION # 181008. GUEST WAS REFERRED BY ▉▉▉▉▉▉ GUEST WAS VERY PLEASED WITH OUR PRICES BECAUSE HER INSURANCE WON'T COVER ALL OF HER TESTS. |
| 5/6/2015 | WAG3464 | 182112 | Guest had read an article on Ms. Holmes and was really impressed. She was very excited about the price list as she is a cash payer. She also works with people who cannot afford medical care and need to be tested for a variety of things. She is very excited that they will be able to get their own tests in the near future. She was very appreciative of Theranos for making all of this possible. |
| 5/7/2015 | WAG4508 | 182747 | Guest was a first time, Guest, check is was with power perform.  She was very happy that our prices were so low since she was paying our of pocket.  No procedural issues. |
| 5/7/2015 | WAG13596 | 182960 | new guest, drove an hour to come to Theranos. Can't believe how much easier and painless the FS is compared to the old fashion way |
| 5/8/2015 | WAG3132 | 183377 | This was a first time guest, referred by her doctor.  She actually came down here from Sedona to get her tests done because she has a really high deductible insurance and so she said in the amount of money she would pay here and in the gas to get here, would still be significantly less money than it would be for her to go to Labcorp, where she's been going.  She was actually excited to try us out and it gave her an excuse to get out of town for a day.  She was happy to do the survey and she thanked me profusely for the quickness and ease of everything.  She said she loved it. |
| 5/7/2015 | WAG3912 | 183070 | Guest was referred by his Doctor, Guest was very pleased with services and his visit. he was happy that the blood draw was quick and painless and it was in one stick. He lives in Anthems and he likes the hours  and he rather come to Theranos then Labcorp. |
| 5/11/2015 | WAG3132 | 184237 | This was a first time guest, referred by her doctor.  She said she loves how close we are to her house, it was very convenient to come here and so easy to get in and be seen.  She said she couldn't even feel the needle in her draw and was very grateful for that.  Everything went well, she said she would definitely be |



THPFM0003769320

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| | | | coming back here. She was amazing at how much money she saved too. Normally has to pay $300 extra on top of what her insurance covers when she goes to Sonora Quest. |
| 5/12/2015 | WAG6582 | 184639 | First time Guest referred by ▮▮▮▮▮▮ Guest was real excited to come into Theranos today as she didn't even know we were here. She had a coupon card to use to pay for her labs she was very grateful of as the total was $190.45. She has been having issues with her Thyroid and wt. gain so she figured she needed to be thoroughly checked out by a Naturopathic Dr.Guest just finished School as a Nurse Practitioner and plans on opening her own Business here in the future.I highly recommended to use us for her patient's lab work and she said she most definitely will.She looks forward to coming back. |
| 5/12/2015 | WAG6582 | 184887 | First time Guest referred by ▮▮▮▮▮▮ She is a Guest here from Illinois and getting ready to head back. She said she seen Elizabeth on TV and was so very impressed she had to try us out. Was happy we drew small tubes opposed to the real big ones. She said her and her husband spend at least $1600.00 each on lab work alone. She is hoping to have a Theranos in Illinois some day. Until then, she looks forward to coming back to Arizona to visit us again. She had a great experience here today. |
| 5/12/2015 | WAG6582 | 185087 | First time Guest referred by ▮▮▮▮▮▮. Guest was self pay and was almost in tears because she was able to afford this test for her Thyroid. She needed it done badly. She said they wanted close to $80.00 elsewhere and she just couldn't do it. She had a lovely visit and I'm certain she will be back.This was a Power Perform Visit. |
| 5/15/2015 | WAG6582 | 186492 | Guest first time with Theranos. Guest liked the low prices, Guest said for all the test she was to get done today was going to cost her over $400.00. The guest said she paid just over $60.00 dollars today. Guest left happy. |
| 5/12/2015 | WAG5776 | 184625 | Power perform used. Guest was new to Theranos, referred by doctor. Venous draw was performed with out any issues. Guest was happy to be informed of our low prices due to her husband not having insurance. Guest seemed pleased with visit. |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 5/13/2015 | WAG11182 | 185367 | This guest is new to theranos. She was referred by her physician. She says she doesn't have health insurance, and she was so happy she can still get her labs done with our affordable prices. She had never had a finger stick before and she wanted me to warm up her finger for a while. Draw was successful and guest left happy. |
| 5/13/2015 | WAG3464 | 185293 | Guest was referred by her doctor and was really happy with our prices as she does not have insurance. She was also happy that it was so quickly done. No procedural issues. |
| 5/13/2015 | WAG4620 | 185360 | First time guest, she said her insurance did not cover her test at other labs so her  Doctor referred her to come. She said she loved our prices. |
| 5/13/2015 | WAG6582 | 185249 | Guest referred by ▇▇▇▇▇▇▇▇▇  Guest just found out about Theranos.  She didn't have Insurance so was so happy it was affordable.  She said she will be coming back here opposed to any other lab out there.  Check in time was 10 minutes due to waiting for my previous Guest to return her UA. |
| 5/12/2015 | WAG3464 | 184701 | Guest was referred by his doctor and happy about the prices since he does not have insurance. He really likes what our company is doing for him and the community. No procedural issues. |
| 5/11/2015 | WAG4620 | 184566 | First time guest, he was referred by his Doctor. He drove 45 minutes (WIckenburg) to see us because he has no insurance. No issues with collection.Power PerformAccession #184566Check in took 9 minutes |
| 5/19/2015 | WAG3177 | 187867 | This guest is new to theranos. She was referred by her cardiologist. He told her to come to us because her Medicare was not going to cover the test at Sonora and it was going to be $150. She was excited that she was able to get it done here for a little over $20. Draw was quick and easy. |
| 5/19/2015 | WAG3177 | 188014 | This is a new guest. She was referred by her physician. She was so happy about us having set-prices for our labs. She went to Sonora Quest before, and they sent her a bill of $1200 for two tests. She had no idea they were going to charge her that much. I gave her one of our test menus and she was so happy to see our affordable prices. All was |



THPFM0003769322

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| | | | successful with draw. |
| 5/20/2015 | WAG4188 | 188277 | A first time guest with Theranos. He was only 3 years old so his grandma brought him in. He was the first child I did a finger stick on which was a little challenging because his hands were so small, but I was able to get it with no issues. He was very well behaved because he has been getting his finger stuck for a while and just got a shot earlier in the day. His Grandma just heard about us today when her doctor said their labs were going to be $160 but here it would only be $5 and also just a finger stick. |
| 5/20/2015 | WAG3789 | 188390 | As i was collecting sample she had asked me what's the difference between you guys and labcorp or sonora? Once i wrapped her up i showed her our pricing menu and she was AMAZED!. She informed me she has to get a estradiol test every month and labcorp and sonora charge her over $100.00 every time. so she loved that it was only $20 and change. I informed her that her doctor would receive her results within 24 to 48 hours and if she downloads the app she will receive her results the same time and keep them for her files. She said ok she will be coming here from now on. |
| 5/21/2015 | WAG5504 | 188671 | Guest was an older gentleman. we talked for quite a bit during and after the draw. he was very adamant that i would not be able to get him in his arm. everyone tries and for years now they all end up in his hands (which were bruised quite a bit!) we talked of the $ he was saving with us. how his wife past of breast cancer and how insurance sky rocketed for him.   He was amazed that i successfully stick his arm, there was no bruising and he barely felt anything. afterwards he got up to leave, hesitated for a sec and turned to me and asked for a hug! I obliged and it most certainly made my week. these test are for a surgery he is about to have with a Doc he finally found to help relieve the pain. You can just tell the man was going through it! I am glad I work for Theranos and the most simplest of things we do can change someone's whole world around! |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 5/21/2015 | WAG6128 | 188789 | First time guest referred by her doctor.  The check in was delayed because clarification about the doctor was needed.  There were no issues with the procedure.  The guest said that she normally goes to Sonora Quest but this particular Medicare hasn't covered in the past and she didn't want to get another $250 bill like she did last time.  That same test in only $20 at Theranos.   She said she wished she had heard about Theranos sooner |
| 5/22/2015 | WAG3177 | 189147 | This is a new guest. She was referred by her physician. She loves how affordable our prices are. She went to Sonora quest this morning and they told her that Medicare would not cover the cost of the test and the total would be $200. All was successful with draw. |
| 5/23/2015 | WAG3048 | 189624 | First time guest. She was originally going to pay with insurance but then she remembered that the test only $15 and wanted to pay out of pocket because it was easier. I took her back to check in and they switched the payment over. She was really happy with the price and how good the service was. She said was going to come here now. The sample was collected with no issues. |
| 5/23/2015 | WAG6582 | 189648 | First time Guest referred by ▮▮▮▮▮▮▮ Guest did not have Health Insurance and needed her blood type tested. She was elated she only had to pay $ 4.10.  She couldn't believe it!  She looks forward telling all her family and friends about Theranos and looks forward to coming back for future labs.This was a Power Perform visit. |
| 5/22/2015 | WAG3008 | 189456 | This is a new guest. She was referred by her physician. She is really excited about our prices, and that they are very affordable for her budget. All was successful with draw. 1 poke per 2 CTN. |
| 5/23/2015 | WAG6582 | 189543 | Returned Guest referred by ▮▮▮▮▮▮  He was in the area and thought it'd be a great time to come in for his lab work.  He likes coming here because it's convenient and affordable although he had Insurance but didn't want to use it.  He looks forward to getting his results. |
| 5/18/2015 | WAG4188 | 187161 | guest is a returning visitor, she loves how affordable our tests are for someone who pays out of pocket. i did go on a vein hunt, she was dehydrated. |



THPFM0003769324

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 5/18/2015 | WAG3657 | 187374 | The guest was happy for the prices, which are extremely affordable. |
| 5/19/2015 | WAG3048 | 187869 | Return guest. She likes coming here because she says its really convenient and affordable. She doesn't have to wait in long lines. There were no issues during the collection. I had to make a slight adjustment but collected all the samples with no issues. |
| 5/19/2015 | WAG3177 | 188014 | This is a new guest. She was referred by her physician. She was so happy about us having set-prices for our labs. She went to Sonora Quest before, and they sent her a bill of $1200 for two tests. She had no idea they were going to charge her that much. I gave her one of our test menus and she was so happy to see our affordable prices. All was successful with draw. |
| 5/20/2015 | WAG4620 | 188093 | First time guest, she was referred by a friend of hers. She was self pad so she loved how affordable our prices are. No issues with collection. She said she did not feel a thing. |
| 5/18/2015 | WAG5668 | 187134 | first time. guest was referred to theranos because she does not have insurance and was told that theranos was would be very affordable for her. guest spoke very little English ( spoke mostly Spanish) no procedural issues |
| 5/19/2015 | WAG6582 | 187582 | First time Guest referred by ▓▓▓▓▓▓▓ ▓▓▓▓▓▓ He had never heard of Theranos before and thought it was great when his Dr. told him he could come here. Although he had Insurance, he just decided to self pay because it was so inexpensive. He thought the finger stick was awesome.This was a Power Perform visit. |
| 5/20/2015 | WAG4188 | 188183 | A first time guest with Theranos. She came in with her Father who was the one checking her in because she was under his insurance. She did get light headed so I had her lay down till she felt better and was able to leave on her own. |
| 5/20/2015 | WAG6128 | 188250 | Returning guest referred by her doctor.  She is without insurance and she says this makes it much more accessible for her.  She also likes how quick she is able to get in and out.  The was a small guest stack up situation while she waited for the previous visit to be completed |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 5/20/2015 | WAG4620 | 188400 | First time guest, no issues with collection. Really good bleeder. He was referred by his Doctor since he has no insurance and had to pay out of pocket. |
| 5/20/2015 | WAG5266 | 188450 | First time guest to theranos.  The guest could not find her insurance and tried calling for the group number but when i told her how much the cost was without insurance she went ahead and continued with out it.  The guest was amazed at the price of her lab work.  The guest was a very happy customer. |
| 5/21/2015 | WAG4620 | 188607 | great guest, found out about us from her doctors she has insurance but doesn't pay for blood work, so she loves that our prices are cheaper than the other labs but we do more in depth testing, and she loved the idea of the app because she is very techie and likes she can get them when the doctor does. |
| 5/21/2015 | WAG3657 | 188609 | GUEST WAS REFERRED BY P.A. ████████GUEST HAD ALREADY HAD BLOOD DRAWN AT THE DOCTOR'S OFFICE TODAY, BUT HER INSURANCE WOULD NOT COVER ONE OF THE TESTS SO SHE CAME HERE. |
| 5/22/2015 | WAG6241 | 189387 | Guest visit went well without any complications. Guest had lost employment and insurance, guest was grateful that the lab costs were so low in comparison to what guest had been paying at Sonora Quest. Guest plans to download the application to view results. |
| 5/23/2015 | WAG6582 | 189543 | Returned Guest referred by ████████. He was in the area and thought it'd be a great time to come in for his lab work.  He likes coming here because it's convenient and affordable although he had Insurance but didn't want to use it.  He looks forward to getting his results. |
| 5/26/2015 | WAG5504 | 189983 | Guest was a sweet man. not feeling well and his doc office wanted to charge him about $500  for tests that he got here for $85!! he is ecstatic to say the least. and now he will get his prescription refilled. |
| 5/26/2015 | WAG5668 | 190027 | first time, guest loved that he was able to get his finger poked for his blood today because he said most of the time when he gets his blood drawn from his arm people have a hard time. guest was also amazed with how affordable the process was and said that last time he went to his doctor it cost him over 100$ for just two test. no procedural issues (power perform) |

tial

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 5/26/2015 | WAG3008 | 190266 | The guest is new to Theranos and came to us after reading an article on the company in a magazine.  The visit went well and the guest was very happy.  She remarked that it was absolutely painless and that she saved around $300 dollars! |
| 5/26/2015 | WAG3789 | 190400 | As I was drawing her she was asking me about the pricing on glucose testing and i let her know and when i was done collecting specimens i gave her a price test menu and she was really happy telling me that she going to tell her doctor and everyone there about theranos and how cheap it is because she just paid $200 dollars for a glucose test. she could not believe it! I also informed her about her results and she too can obtain copies if she downloads the theranos app. she said ok she will do that |
| 5/28/2015 | WAG3657 | 191397 | The guest was very happy because of the prices, She just spent $600 for lab work payment at SQ. |
| 5/29/2015 | WAG4620 | 191938 | great guest, so happy we exist, she had to get blood drawn and went to her doctor and had it done there and then got a bill for $3,000 and wasn't informed of it earlier so she is really happy we show our prices and we say that it wont be more than this if not covered by insurance. she also was very happy with how fast it was in and out in under 5 minutes. |
| 5/26/2015 | WAG4620 | 190203 | Return guest, collection was quick and painless. She has bad arthritis so I tried to be very gentle. She said she preferred to get FS over the traditional way since she had really small veins. She also mentioned not having insurance. |
| 5/26/2015 | WAG5668 | 190368 | returning, although this Walgreens is a little far for the guest to drive to she doesn't mind because our prices are so affordable and she does not have insurance. power perform. no procedural issues |
| 5/27/2015 | WAG3132 | 190535 | Return guest. He couldn't express how much he appreciates Theranos. He said that with out this service he wouldn't be able to afford to have lab work done when he really needs it. He doesn't have insurance and has been having issues with getting approved for insurance and even getting his medication. By being able to have his lab work done he is able to monitor his health regularly to make sue everything is fine without medicine. He couldn't |

tial

BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| | | | stop thanking me for being here to help him.I collected the 2 gCTN off of the same finger stick. They were collected in 42 seconds. |
| 5/27/2015 | WAG4620 | 190908 | First time guest, she said she was happy there are places like Theranos for people like her with no insurance, or cant afford to go to other more expansive places. She was referred by her Doctor. No issues with collection. |
| 5/29/2015 | WAG6128 | 191678 | First time guest referred by her doctor. She was looking for a low cost alternative because she is currently without insurance and is paying out of pocket.  She told her that she couldn't afford to do lab work which is when he told her about Theranos. |
| 5/29/2015 | WAG4620 | 191938 | great guest, so happy we exist, she had to get blood drawn and went to her doctor and had it done there and then got a bill for $3,000 and wasn't informed of it earlier so she is really happy we show our prices and we say that it wont be more than this if not covered by insurance. she also was very happy with how fast it was in and out in under 5 minutes. |
| 5/29/2015 | WAG4046 | 191596 | new guest was sent from her doctor because she is self pay and we are affordable and very convenient |
| 5/29/2015 | WAG2771 | 191925 | This is a first time guest who was referred by her physician. Guest was happy to know that we are very affordable compare to other labs. Guest also mentioned she will not be returning to Sonora Quest Lab. Guest was also glad to see the volume of blood needed is less than other competing laboratories. |
| 6/1/2015 | WAG3132 | 192396 | This was a return guest, here for the second time.  He is still amazed by the prices and loves how much he saves so much that he comes down from Prescott to have his tests done.  Everything went great and he was happy to do the survey for me, even though he's done it before. |
| 6/1/2015 | WAG4620 | 192657 | First time guest, she was referred by her Doctor, she had really tiny veins. Failed first attempt, only got a flash. Second attempt was successful. She was really glad about our low prices since she had no insurance. |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 6/1/2015 | WAG1076 | 192751 | guest is a first time visitor,  she loved our low prices since she pays out of pocket for lab testing. I welcomed her back and offered her water, as well as a test menu since she was so curious about our prices. i was able to draw all specimens off of her arm vein. |
| 6/1/2015 | WAG2851 | 192917 | return guest-- guest is happy about our prices, for she pays out of pocket for  her testing here. venous draw was completed with no procedural issues. urine kit also collected |
| 6/2/2015 | WAG3657 | 193344 | The guest was happy for the procedure and the price. He went SQ and he was charged for $150 and after 4 days he was charged for the same test for $ 300. He was very happy with theranos. |
| 6/2/2015 | WAG5266 | 193369 | First time guest to theranos.  The guest was referred by the doctor because theranos is the best choice.  The guest was blown away with the prices of the lab work.  The guest was very grateful for theranos and will continue to come. |
| 6/2/2015 | WAG3008 | 193386 | The guest is new to Theranos and referred by his physician.  The visit went very well and the guest was pleased with the visit. He was amazed at the cost of his lab tests and thought we may have made a mistake because of the low price.  I informed him of the Theranos app as well as gave him contact information for Customer Support to be able to verify a standing order. |
| 6/3/2015 | WAG3464 | 193552 | Guest was referred by her doctor. She appreciates the low prices since her insurance is not that good. No procedural issues. |
| 6/4/2015 | WAG3477 | 194057 | Guest came in for first time, procedure went really well, guest stated that it was convenient and much cheaper than other labs and that they were happy with our prices since they are cash pay guest. |
| 6/4/2015 | WAG4793 | 194087 | There were no problems with the procedure, everything went smoothly. This was the guests first time here and she absolutely loves it because of the prices, she has no insurance so she was so very happy at the prices she was paying. |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 6/7/2015 | WAG13596 | 195515 | Guest referred by his physician, states he has tests frequently and appreciates the prices her at Theranos which he notes as substantially lower. |
| 6/5/2015 | WAG6241 | 195110 | guest is a first time visitor, he was referred to us by his primary care doctor and loved our low prices and convenient locations. I welcomed him back and offered him water. he needed three tubes draw, but was under the impression it was suppose to be a needle stick. i explained to him our system and because of many tests needing to be done it was more beneficial to have a needle stick. he was just fine after that and i performed a venus draw and collected all the specimens needed. |
| 6/5/2015 | WAG11610 | 195118 | Guest checked in at the pharmacy and was brought back to the wellness center. Collected 3 tubes with no issues. Guest was thrilled with the prices (he had no health insurance) and left happy. |
| 6/7/2015 | WAG13596 | 195515 | Guest referred by his physician, states he has tests frequently and appreciates the prices her at Theranos which he notes as substantially lower. |
| 6/2/2015 | WAG6582 | 193015 | First time Guest referred by ███████. She was so excited to come here for labs as it was affordable for her. She said typically it would have cost her almost $200.00 for these tests today.  She said people usually have a difficult time finding her veins but all went great and their were no problems.Loved her bottle of Theranos water. |
| 6/5/2015 | WAG3048 | 195032 | First time guest, no procedural issues. Midwestern student, stated referred by her school and happy she didn't have to 200$ for blood testing needed for school. Informed of Theranos app. |
| 6/4/2015 | WAG5776 | 194534 | new guest, went to labcorp, labcorp told guest labs would cost $900, labcorp suggested guest come to Theranos, guest extremely happy with Theranos low prices |



BOT Visit Report | Access Anecdotes | Dec 1 – Jun 7

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 6/4/2015 | WAG4507 | 194440 | PP,  no problems. Mother and daughter came from California for a day to visit there Dr. and he sent them here for labs because at Quest Diagnostics the labs were $2,400 (she showed me the print out of the cost!) and they paid $177.00 and $192.00. With there plane tickets, taxi and labs they spent a total of 300.00 they said. That isn't even half of what there labs would have been. They were so thankful and love everything about Theranos |
| 6/4/2015 | WAG6582 | 194491 | Guest first time with Thernaos. Guest was happy with the low prices. Guest said he spends on average $400.00 on his blood work. The guest only spent $25.00 today. Guest left happy, and willing to return to Theranos again. |
| 6/2/2015 | WAG3657 | 193344 | The guest was happy for the procedure and the price. He went SQ and he was charged for $150 and after 4 days he was charged for the same test for $ 300. He was very happy with theranos. |
| 6/4/2015 | WAG3464 | 194115 | Power perform. Guest has heard about us before as she is in the medical field but her doctor also told her about us. Awhile back she had blood work done at LabCorp and the insurance paid $1000 but she was still responsible for $700. She will be coming to Theranos from now on. On the second tube the blood flow seemed to slow down but I adjusted the needle just a little bit and it started again. Other than that, there were no issues. |
| 6/4/2015 | WAG3132 | 194385 | This was a first time guest, referred by her doctor's office. She was self paying so they mentioned that she could come here and pay $23 as opposed to $99 at Sonora Quest.  She was very happy by this and glad that she also didn't have to wait.  She had a very busy day and was happy that she was in and out in no time.  It was an easy draw and again, the iPad wasn't working so I couldn't have her do the survey. |





File Produced in Native Format

Confidential

THPFM0003769332