# Exhibit 8

**To:**     Elizabeth Holmes[eholmes@theranos.com]; Daniel Edlin[dedlin@theranos.com]
**From:**   Ryan Karpel
**Sent:**   Sun 8/9/2015 7:52:30 PM
**Importance:**   Normal
**Subject:**   Updated Guest Testimonials & Phlebotomist Anecdotes | Access
**Received:**      Sun 8/9/2015 7:52:32 PM
Bot Visit Report - Access Anecdotes 8-9.docx
AZ Access Quotes_Anecdotes 8-9.xlsx

Elizabeth, Dan,

Attached are updated guest testimonials and phlebotomist anecdotes from this week around our impact on access to testing; below are a few highlights.

**Highlights**:

- [Guest Quote] *Theranos is a blessing in my life. Since I don't have insurance, it is very affordable. Also, I hate needles and finger sticks are much better.*

- [Guest Quote] *I love you guys! With my other insurance I always pay at least a couple hundred dollars. All in all this was an unexpectedly pleasant experience.*

- [Guest Quote] *The whole process was refreshing and the cost was exceptional. The operating hours are also exceptional vs standard labs. This is a much better process than I've ever used before*

- [Phlebotomist Anecdote]The guest said that he recently had his labs drawn from a different lab and found out that his insurance was billed $2,300 for his visit and that he would be expected to pay the remaining $200 balance. The guest came to Theranos to have the same labs drawn and was shocked when he was told that if the visit wasn't covered by insurance he would owe just over $80! The guest said that the other labs are criminal and that we were easier to use and much more affordable. The guest said that he will return for any future labs.

- [Phlebotomist Anecdote] This was a first time guest, he said he found us on ABC 15 website. He had been going to Labcorp to get his testing done and then every time would get slapped with a bill between $500 and $800. He went on the ABC 15 site because he remembered seeing something on the news about Theranos, and by that he was able to find this location, which was really close to both his house and doctor. He was happy to do the survey, and he thought it was awesome that we have the mobile app available.

Thanks,

Ryan

**Ryan Karpel**
Program Manager

Theranos, Inc.

Mobile: 480.845.8651

rkarpel@theranos.com

CONFIDENTIALITY NOTICE: This e-mail transmission (including any attachments accompanying it) is intended only for the use of the intended recipient, is Theranos, Inc. confidential information, and may contain information that is privileged and/or exempt from disclosure under applicable law. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of the contents of this e-mail transmission is strictly prohibited. If you have received this transmission in error, please promptly notify the sender by replying to this e-mail and then destroy all copies of the transmission.

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|---|---|---|---|
| 1/15/2015 | WAG1272 | 132603 | First time guest. He arrived here at about 5:45am. I apologized and explained that the tech wouldn't be here until 6am. He said it was fine he arrived early so he could find the location not knowing it was inside Walgreens. The WAG Tech, ███████ didn't arrive until 6:12am. I was unable to process him manually because he was paying cash. When he came into the PSC I apologized to him about the wait. He doesn't have insurance at the moment and the doctor sent him here so he could have money verses getting the tests done at the doctors office. He was happy with the prices |
| 1/15/2015 | WAG3657 | 132624 | Guest was referred by ███████ Guest liked the finger stick and said that it was much better than a venous draw. Guest loved our prices because he is self pay. |
| 1/15/2015 | WAG5776 | 132801 | First time guest to Theranos. Guest was referred by his doctor. He was very pleased to know that Theranos offers their services in Walgreens. He thought it was very convenient. He was pleased with the prices we offer because he was a cash pay. |
| 1/15/2015 | WAG11610 | 132859 | First time theranos guest. guest was referred to us by his dr and he was very happy about our prices because he currently does not have health insurance. there was a delay with check in because of transcription. wag tech did finger stick and did a great job. guest was a great bleeder and no issues to report of during collection. |
| 1/16/2015 | WAG1272 | 133011 | First time guest he couldn't believe that we could come to Walgreens and have his labs done. He was shocked at the prices. He said with those prices since he doesn't have insurance he will definitely be coming back in the future. |
| 1/16/2015 | WAG2851 | 133253 | first time, guest is from Canada but heard about theranos from a friend that lives in Arizona and he has been watching to try our service and was happy to finally get the opportunity. guest said that he likes how affordable our prices are. no issues, filled out survey using ipad |
| 1/17/2015 | WAG3657 | 133549 | The guest is new Phoenix and like Theranos because of the price, which she could afford it. She was pleased with the service. |

THPFM0003769353

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 1/17/2015 | WAG3477 | 133579 | This was the guests' first visit with us. His draw went very well. He said his Dr. suggested coming here because guest gets a big bill when he has labs done. He was happy to find out about us and our prices. He said it was really close to where he lives and convenient. guest also did survey on IPad. He said he was glad he came here and will continue to do so. |
| 1/20/2015 | WAG3657 | 134123 | Guest was referred by her doctor at IMS. She came here because she does not have insurance. She loved our prices and will come back next time she needs blood work. |
| 1/20/2015 | WAG5776 | 134367 | First time guest Spanish speaking, she was very happy that Theranos has such low prices since she doesn't have insurance and suffers from high blood pressure. Very happy it only took a fingerstick, no procedural issues. |
| 1/21/2015 | WAG5776 | 134597 | First time guest to Theranos. Guest was referred by her doctor because she doesn't have insurance and the prices we offer were very affordable for her. She was pleased with how easy it was to get her labs done with the fingerstick. Guest stated she will be returning.Check in was more than 5 minutes because of transcription.Procedure was more than 5 minutes because of a failed fingerstick and the guest collected her UA here. |
| 1/26/2015 | WAG1272 | 136454 | First time guest, procedure was quick and painless, his Doctor send him to us since he had no insurance, he said he loved our prices. |
| 1/27/2015 | WAG1272 | 136703 | First time guest. His doctor recommended that he come here because he has to now pay out of pocket for blood work. HE has many bills with other labs because he is unable to pay them at the time of draw. He was grateful for the prices and everything that Theranos is doing.During check in the Check-in Tech ▇▇▇ said she forgot she had a Guest processing. ▇▇▇ seen the guest still sitting in the waiting area and finished the visit. ▇▇▇ as well as myself apologized to the guest but he said it was fine he seen that the pharmacy was busy. |
| 1/29/2015 | WAG3657 | 137446 | Guest was referred by ▇▇▇▇ Guest is self pay and loves our low prices. Guest liked the finger stick and said that he will come back next time he needs blood work. |
| 1/30/2015 | WAG4434 | 137875 | Guest said she would like to see a Theranos closer to her home in Anthem, she liked the prices and the convenience of coming into a Walgreens. No collection issues. |
| 1/16/2015 | WAG4508 | 133072 | First time guest referred by his doctor. The guest stated how convenient Theranos compared to Lab Corp and the |

THPFM0003769354

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|---|---|---|---|
| | | | pricing makes a big difference since he is with out insurance. The check in was delayed during transcription. |
| 1/16/2015 | WAG13596 | 133166 | Guest came to Theranos because he lost his job and insurance, has to pay for tests out of pocket. Was very happy to learn it was FS only because he is afraid of needles. Would like a copy of the test results mailed to his home address. |
| 1/16/2015 | WAG13596 | 133226 | Guest referred by his physician due to his lack of insurance coverage, inquired about origins of Theranos. States this is awesome."" |
| 1/16/2015 | WAG4508 | 133231 | First time guest referred by her doctor. The guest stated that she doesn't have insurance and was glad when her doctor told her about Theranos and how much money it would save her. Check in and the procedure went smooth although she did have to wait for the perform room to become available. After guest had checked in she was reminded of a previous appointment so she went to that and came back afterwards |
| 1/16/2015 | WAG4620 | 133328 | This was a guest who was referred to us by her physician. She is without insurance and loved our prices. She was happy I only stuck her once. She stated that she would usually be stuck several times. |
| 1/16/2015 | WAG3049 | 133347 | This was a first time guest, referred by her doctor. She said she was in between insurance companies, so was self paying, and we saved her a ton of money. She also said this was very convenient for her, right on her way home from work. She was worried and warned me that she may pass out because she has a tendency to do so, but there were no issues with that, and the procedure itself went great. She was willing to do the iPad survey but then I had a mix up somehow of labels on the vacutainers so I was trying to figure that out and wasn't going to make her wait while I did that. I told her I would text her a link and it would be very appreciated if she was able to take a moment to complete that when she was able. She told me she thought I was great and she loved that she was able to get in and out so quickly. |
| 1/20/2015 | WAG5776 | 134367 | First time guest Spanish speaking, she was very happy that Theranos has such low prices since she doesn't have insurance and suffers from high blood pressure. Very happy it only took a fingerstick, no procedural issues. |

THPFM0003769355

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|---|---|---|---|
| 1/21/2015 | WAG5776 | 134597 | First time guest to Theranos. Guest was referred by her doctor because she doesn't have insurance and the prices we offer were very affordable for her. She was pleased with how easy it was to get her labs done with the fingerstick. Guest stated she will be returning.Check in was more than 5 minutes because of transcription.Procedure was more than 5 minutes because of a failed fingerstick and the guest collected her UA here. |
| 2/10/2015 | WAG3049 | 141496 | This was a first time guest, referred by his doctor.  He was here with his mom for help because he had a broken foot.  They were both very vocal about how great they think Theranos is.  The procedure itself was perfect, no issues.  The mom said she thought it was awesome how much money we saved them, even with insurance, they have a very high deductible and usually end up getting slapped with a large bill later on for blood work, that they then have to make payment arrangements for.  They both thought it was great now quickly they were able to get in and out, no hour long waiting and he was happy to do the survey for me. |
| 12/15/2014 | WAG5668 | 125234 | Guest was very happy that the test were very affordable sense he does not have insurance. Guest did not want any water. |
| 12/16/2014 | WAG3464 | 125534 | Guest has no insurance so her doctor told her about us and our prices. No issues. |
| 12/16/2014 | WAG4620 | 125607 | This was her first visit with us, referred by her physician. She is without insurance and was trilled with the price. |
| 12/16/2014 | WAG3132 | 125679 | Guest was referred by her Doctor because she doesnt have insurance. Guest was very pleased by the services and visit and most of all the prices she said she will be back for any future lab work. |
| 12/17/2014 | WAG4508 | 125847 | First time guest referred by his doctor.  Guest stated that he is self employed and is without insurance coverage.  He said that he found this location convenient and the pricing affordable.  He was surprised that we are able to perform all his tests with such a small amount of blood.  The check in was slightly delayed during transcription and the procedure was delayed by the urine collection including while he was collecting the urine specimen I started with the next guest. |

THPFM0003769356

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 12/17/2014 | WAG6582 | 125937 | First time Guest referred by ▮▮▮▮▮ She couldn't believe their was a lab inside Walgreens. She is an Insurance specialist and said she has alot of elderly Clients and will refer them to us in the future because alot of them don't have Insurance. |
| 12/17/2014 | WAG3464 | 126020 | Guest is return Guest, no procedural issues. She does not have insurance and thus is very grateful for the very affordable prices and the great service we offer. |
| 12/18/2014 | WAG1272 | 126353 | Patient came in with her mom and brother, he was referred by their Doctor. Mom was happy about our prices since they had no insurance. Guest was not able to provide with enough urine, I told them he could take a kit home but she said today was her only day off. I let her know that they may ask for another urine sample and she said it was fine. |
| 12/18/2014 | WAG4507 | 126356 | This is a first time visit for our guest who was accompanied by his father. His father and mother have both used theranos before. Our guest is very afraid of needles and was hoping for a finger stick but they need all the tests run so he did not switch to a finger stick. In the perform room, the guest's father said the last time he used LabCorp, his insurance was billed out of network and had to pay a bill over $2,000.00. No procedural issues. |
| 12/19/2014 | WAG6582 | 126465 | First time Guest referred by ▮▮▮▮▮ She really needed her labs done and did not have Insurance. Once she found out what she owed she wasn't sure if she could afford it, she was pretty shook up. So, we had some Theranos cards that our sales rep left us for special circumstances and the Wag Tech gave her one. She was so appreciative, she was almost in Tears. She said we made her day and she will forever come back to Theranos for her future labs. |
| 12/19/2014 | WAG4434 | 126543 | Our guest today is another first timer who was sent to us from her doctor as she has no insurance currently. |
| 12/22/2014 | WAG4620 | 127019 | This was a new guest. He is without insurance. Very kind man, not much to say. |
| 12/27/2014 | WAG3048 | 127834 | Guest said she pays cash does not have insurance loves our prices. No collection issues. |

THPFM0003769357

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|---|---|---|---|
| 1/2/2015 | WAG3049 | 128915 | This was a first time guest, a two year old that was referred by his doctor. The mother said this was the first time he's ever had his blood drawn so she was a little nervous for him, and he came in already scared. As soon as I put the tourniquet on to check his arm he started flailing around and screaming and crying. I called the pharmacist in for assistance and together, we got the job done. The mom was just so grateful the doctor referred her here because she and her husband don't have insurance and are on a very tight budget. This helped them save a lot of money and even though the procedure scared her child, as soon as the needle was out of his arm he stopped crying. This seemed to relieve her and overall I feel that she was happy with the procedure. She didn't speak English very well, and because her son was trying to get into my supplies and draw on things with my pen, I just sent the survey to her phone. I didn't feel this was an appropriate situation to try to get her to do the iPad survey. |
| 1/5/2015 | WAG3048 | 129181 | The first EDTA CTN would not wick had to do a second stick to collect it. The Guest said he loved our prices he does not have insurance. |
| 1/6/2015 | WAG4434 | 129769 | Guest is new to theranos, and was referred by his doctor because he does not have insurance. A venous draw was performed and was successful. No other information to report. |
| 1/6/2015 | WAG4508 | 129845 | First time guest referred by her doctor. Guest stated that she currently has a high deductible insurance plan which is why her doctor recommended Theranos. She also stated that she likes the hours of availability which makes it easy to work into her schedule. The check in process was delayed during transcription but also the wag tech got busy with other pharmacy duties and forgot to check on the progress of the transcription until I brought it to her attention. |
| 1/7/2015 | WAG3657 | 129911 | Guest was referred by his doctor. He does not have insurance and needed somewhere inexpensive to go. He loved our low prices and said that her would come to Theranos from now on. |
| 1/7/2015 | WAG3657 | 129931 | Guest was referred by her doctor. She was having insurance issues with her old lab and decided to find somewhere else to get her labs done. |

THPFM0003769358

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|---|---|---|---|
| 1/7/2015 | WAG1197 | 129993 | Guest was referred by his doctor because he doesn't have insurance right now. The order took a little longer to transcribe and the tech got distracted with something else but the guest still seemed pleased with his visit. |
| 1/7/2015 | WAG4434 | 130028 | Guest is new to theranos, and was referred by her doctor because she does not currently have insurance.  A venous draw was performed and was successful.  No other information to report. |
| 1/7/2015 | WAG4508 | 130043 | First time guest referred by her midwife.  The guest was saying how convenient all of out locations are and the pricing makes it so much easier to take the holistic approach to health care even though most insurances won't cover it.  The guest asked about receiving the results for herself and I told her about the Theranos app which she downloaded while her order was being transcribed. The checkin process was delayed during transcription. |
| 1/7/2015 | WAG4188 | 130107 | Check in did take a bit longer due to transcription and about two min patient stack up but nothing more. Guest loved how inexpensive we are especially because he is from Canada and had no insurance. He was saying how he hopes we expand out to them some day because he would use us and only us if he could. Draw went perfect, nothing to note. Guest was referred by: ███████ |
| 1/7/2015 | WAG3008 | 130175 | Patients first time. Loves the prices due to no insurance. Said she will be back. Left very happy. |
| 1/7/2015 | WAG3008 | 130198 | Patients first time. No insurance yet. Loves the prices. Left very happy. |
| 1/8/2015 | WAG4188 | 130430 | Guest loved our pricing due to no insurance. She thought putting us in a Walgreens is ingenious because we are easy to locate and she could do multiple things in the store while she was here. The draw went perfect, nothing to note. Guest said she will do the survey at a later time from the text we sent her because the application for the survey on the ipad is still not working. Guest was referred to us by: ███████ |
| 1/8/2015 | WAG1197 | 130442 | Guest is a retired RN, referred by hi doctor because is insurance doesn't cover the test he wanted done but since we have such a low cost he came here. |
| 1/9/2015 | WAG6582 | 130636 | First time Guest referred by ███████ Guest just moved here from Mexico and his wife found out about Theranos from the internet.  He was real happy about the pricing being he didn't have Insurance.  Check in time took 6 minutes because he was also paying for a prescription, then went to the restroom. |

THPFM0003769359

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 1/9/2015 | WAG5668 | 130688 | Guest was loving the fact that it was so affordable because she did not have insurance. Theranos has given her the opportunity to get her routine labs with out having to worry about going broke afterwards. Perform took long because 2 finger sticks and a urine had to be performed and she was a very slow bleeder. |
| 1/9/2015 | WAG5222 | 130887 | Returning guest referred by her doctor.  Guest stated that she is currently without insurance and is so glad her doctor told her about Theranos because she would not be able to afford the lab testing otherwise.  She also loves that this location is so close and there is never a wait to get in. |
| 1/9/2015 | WAG6241 | 130921 | new guest doesn't have insurance yet and had to get her blood work done even after she gets benefits she will be coming here for all her blood work |
| 1/9/2015 | WAG1272 | 130948 | First time guest she was referred by her Doctor, she was glad about our affordable prices since she being having insurance issues. She had no trouble waiting for her fingerstick ( 1 Hr. GTT). Her venous draw was quick and painless, |
| 1/9/2015 | WAG5504 | 130998 | The guest was at her doctors office and was notified after they drew her blood that her insurance would not cover the exams requested. They then referred her to Theranos as they explained that it would be more affordable. She was pleased with her visit. |
| 1/10/2015 | WAG6582 | 131099 | First time Guest referred by ▮▮▮▮▮▮▮  He wasn't able to go anywhere else for his labs because he couldn't afford it. Although he has Insurance, it is a $3000.00 deductible.  So, he was so happy to find out about us so he could get his prescriptions he needs. |
| 1/13/2015 | WAG3727 | 132098 | This was a new guest who has a high deductible insurance so she was thrilled with our pricing. I did a VP in the right AC and filled 2 tubes with no issues. She was in and out quickly and left with a smile. |
| 1/14/2015 | WAG6582 | 132180 | First time Guest referred by ▮▮▮▮▮▮▮  Guest did not have Health Insurance so when she found out about Theranos she was thrilled.  She had a finger stick and thought it was great and said she preferred that over venipuncture anyday.  Check in time took 9 minutes due to transcription delay. |

THPFM0003769360

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|---|---|---|---|
| 1/14/2015 | WAG2851 | 132291 | First time guest is a physician but did not know about theranos until his friend told him about it, and now he is thininking of sending his patient that do not have insurance to theranos to get blood work done. guest clotted before i could fill the CTN due to poor grip but i was successfully in the second attempt. guest asked for survey to be sent. |
| 1/14/2015 | WAG1197 | 132342 | Guest was referred by her doctor because her insurance doesn't cover the tests being ordered. |
| 1/14/2015 | WAG3049 | 132565 | This was our guest's first time here, referred by her doctor.  She said she had insurance but even using that and going to another lab was going to be much more expensive so it was better for her to come here and save a ton of money.  She was with her significant other for moral support, as she is terrified of needles.  He said the last time she had blood work done the tech stabbed" her three times before getting blood.  She did have small veins but I was able to easily locate a good one and get the blood collected very quick.  She said it pinched a little but she was thankful it was done fast.  She was happy to do the survey and on her way out she said "thank you for a pleasurable experience!"" |
| 12/1/2014 | WAG6582 | 121266 | First time Guest referred by ███████████  ███████ She did not have Health Insurance and wouldn't of been able to get these Labs done if it weren't for Theranos, she said. Especially because she hasn't been feeling good. She used to work for Senora and couldn't believe the difference in pricing with no drawing fees. Check in time took 11 minutes because of the previous Guest's delay of transcribing paper work. |
| 12/1/2014 | WAG3464 | 121282 | Guest had no insurance and so his doctor told him to come to us. He was very happy with our pricing. No procedural issues. |
| 12/1/2014 | WAG4507 | 121371 | This is a first time visit for our guest who was referred to us by her NP gyno, who also comes to this location for her labs. Our guest said that after viewing her last bill of over $1,200.00 from LabCorp, she dedcided that she was never going to be a part of that again even though she has insurance. Our guest said that her NP talks very highly of theranos. No procedural issues. |
| 12/2/2014 | WAG3464 | 121714 | Guest was very happy with our pricing. She told me she has friends with no insurance and she is going to tell them about us. She has to get blood work done regularly and will be coming back. Hoping for f/s next time! No issues. |

THPFM0003769361

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 12/2/2014 | WAG3657 | 121773 | Reffered by [redacted] Guest does not have insurance and was very happy with our prices. Guest has a phobia of needles. He was very concerned about the procedure. I reassured him that most people do okay with the finger stick. He was very happy with the procedure and said that it really helped that you cannot see the needle on the lancet. |
| 12/2/2014 | WAG5776 | 121854 | First time guest to Theranos. She was referred by her doctor because she doesn't have insurance and the cost of the tests was affordable for her. She was a little nervous that she needed a venous draw because she is really scared of needles. She stated that she didn't even feel the draw and was happy with her experience here. Check in took longer than 5 minutes because transcription was taking a little longer and guest was asking a few questions as to why she needed a venous instead of a fingerstick. |
| 12/2/2014 | WAG4508 | 121926 | first time guest referred by his doctor. The guest stated that he is currently without insurance because of what is offered through his work is not affordable.  The check in was delayed because of issues with the scanner and the pharmacist not realizing that the pages have to be scanned seperately.  During the procedure the guest stated that he was not a good bleeder and his hands were heavily calloused.  I told the wag tech that it would be ok to use a blue lance.  Her first attempt failed because she lanced to far to the center and and not a firm enough of a lance.  She was successfull with the second finger stick.  The Third finger stick also failed because not a firm enough of a lance so I went ahead and collected the second ctn. |
| 12/2/2014 | WAG3049 | 121984 | This was a first time guest, pretty much just passing thru Phoenix on his way to Wickenburg and usually lives full time in Minnesota.  He came out here because of some personal reasons including wanting to get better at taking care of himself, so he went to a doctor that referred him to us for some tests and he was thrilled when he got the free visit coupon because he has no insurance right now.  He said never-the-less he thought it was amazing how little we charged for blood tests and what a great thing we have going.  He was slightly disappointed that we didn't offer the estrogen test his doctor ordered but he was happy with how fast the procedure was and that it was pain free. |
| 12/4/2014 | WAG4507 | 122544 | This is a first time visit for our guest who was referred to us by her doctor because she does not have insurance.  During check-in, the printer stopped working. Our guest |

THPFM0003769362

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| | | | used to go to quick test lab before she was informed about theranos. No procedural issues |
| 12/4/2014 | WAG3049 | 122654 | This was a first time guest, visiting on doctor's referral. She said she just switched insurances and the new insurance won't cover her maternity needs, so her doctor told her about us and how inexpensive we are, so she could come here and save a ton of money.  She really liked that she was in and out quickly, even with having four vacutainers drawn and a urine collection. |
| 12/5/2014 | WAG4046 | 122785 | This was the guests first time with is. He was referred by his doctor so that in the event that his insurance denies the claim he will be able afford the labs. |
| 12/5/2014 | WAG3464 | 122895 | Guest was on the phone with LabCorp comparing prices when she walked into the visit. We are considerably less expensive with our prices. She is very happy with this because she does not have insurance. |
| 12/5/2014 | WAG4508 | 122942 | First time guest referred by his doctor.  He said that he is currently in between jobs and is unable to afford insurance at this time and is glad to have an affordable option for blood work. During the check in the transcription process was slightly delayed |
| 12/6/2014 | WAG1272 | 123006 | First time getting blood work done with Theranos. He said his Doctor sent him to us because he had no insurance. He said he was expecting to pay 100s here, so he was really impressed with our prices. He used a coupon. |
| 12/6/2014 | WAG3132 | 123014 | Guest was referred by her Doctor per Mom, Because they dont have insurance. Guest was very happy with visit and service mom was also impressed. Guest will be back for any future lab work. |
| 12/6/2014 | WAG3132 | 123015 | Guest was referred by there Doctor per mom, Because Guest doesn't have insurance. Guest was happy with his draw and method of the finger stick. Guest mother was also impressed with the services and the visit and she will be being her kids back for any future lab work. |
| 12/6/2014 | WAG4188 | 123046 | This guest was a return guest with Theranos! He is a physician who uses our services and stated that it is a great option for individuals who don't have insurance. |
| 12/6/2014 | WAG3132 | 123089 | Guest was referred by his Doctor, because he doesn't have insurance Guest also said it is very conveinent as well. Guest was very impressed with the prices as well as the visit and service he said he will be back for any future lab work. |
| 12/6/2014 | WAG3132 | 123113 | Guest was referred by her Doctor, because she has no insurance she really like the prices it was more then half the cost she was payn at another lab. Guest was very |

THPFM0003769363

| Date | Location | Accession | Notes |
|---|---|---|---|
| | | | happy with her visit and services and she will be for any future labs. |
| 12/6/2014 | WAG3049 | 123130 | This was a first time guest, referred by his doctor.  He was fasting and went to his doctor to pick up the lab order and go over to Sonora Quest but when he got there, the doctor told him about Theranos, because he mentioned he didn't have insurance.  He realized we are located just 5 minutes from his house and when he looked us up and saw the prices, he got really excited to come try us out.  The doctor had written an original lab order on a Sonora Quest order and so rewrote a new Theranos one but forgot to fill out the top portion and the guest didn't have the original lab order with him.  So the wag tech had to call customer support to call the guest's doctor and have the order electronically sent so that the doctor's name was on there.  This is why the check in process took awhile.  The procedure went well, just one finger stick to fill the two CTNs and our guest seem pleased with his overall experience. |
| 12/6/2014 | WAG6582 | 123175 | Guest first time with Theranos. Guest liked the low prices and short wait time. Guest did not have insurance so she liked that the prices were low. Guest left happy. |
| 12/8/2014 | WAG3657 | 123340 | Guest was referred by his daughter. He likes howinexpensive we are because he doesn't have insurance. He also liked the shorter wait. He requested to do the urine collection first. Guest was very happy with the overall experience. |
| 12/9/2014 | WAG4508 | 123789 | Returning guest referred by his doctor.  The guest stated that he has a high deductable insurance so its important to him to go to a lab with affordable pricing.  I explained the urine collection to him and he collected on site. |
| 12/9/2014 | WAG3657 | 123808 | Guest wanted to know when Theranos would be moving to Seattle since she is moving up there and does not have insurance. |
| 12/9/2014 | WAG4507 | 123871 | This is a returning guest. She said she was referred to us by 2 of her doctors. Our guest has insurance but pays out of pocket because her insurance says she has a pre-existing condition and will not cover this. No procedural issues. |
| 12/9/2014 | WAG3477 | 123877 | First time guest. She said she came here because of the price of her test. Her Dr. had suggested her to come here because her insurance won't cover the test she was having done. She was glad to get a finger stick instead of a draw. Finger stick went very well and she was finished quickly. She seemed really happy with her visit here today. |

THPFM0003769364

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 12/10/2014 | WAG4434 | 124016 | Guest was referred by her Doctor because she is without insurance, Guest really like the prices she was very greatful that the prices were so affortable. Guest really enjoyed her visit and services she like that it was fast and painless. Guest will return with any future lab work. |
| 12/10/2014 | WAG4046 | 124090 | This was the guests first time with us. He was referred by his doctors office because he does not have insurance. the visit went well. |
| 12/10/2014 | WAG4046 | 124198 | This was the guests first time with us. The visit went well. He was referred by his doctor becuase he has no insurance and it sved him over $100 to come to us rather than Sonora Quest. |
| 12/10/2014 | WAG4508 | 124260 | First time guest referred by his mom.  His mom stated that she works in a doctors office that was visited by a Theranos rep and because she has a high deducable insurance decided to come here to reduce her cost.  The procedure went well with no issue even with this being his fist time getting his blood drawn. |
| 12/12/2014 | WAG3477 | 124809 | First time guest. Found out about us through her dr. She said she had no insurance, and loved our prices for the tests that she needs to have done. She complained about other labs prices that are unaffordable for people that don't have insurance. Her fingerstick went very well and overall, guest was very happy with her visit with us. |
| 12/13/2014 | WAG3477 | 124960 | Guest first time at theranos, Guest heard from us by a family member that visit theranos.<br>Guest has no insurance and this lab offer good prices for testing.<br>Guest was a spanish speaker only.<br>I offered to help with the 6 question survey but he did not want to.<br>Survey was printed. |
|  |  |  |  |
| 2/16/2015 | WAG3657 | 143084 | Guest was referred by ███████ Guest had blood work done at the doctor's office, but one of the tests needed was not covered by insurance. Guest did not have $170 for a test, so his doctor sent him here, where it only costs $34. |

THPFM0003769365

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 2/16/2015 | WAG1272 | 143086 | First time guest. She said she didn't have insurance and was sent here by her doctor because of the prices. 2 to 1 CTN collection was utilized, she was a great bleeder. There were no issues during the collection. |
| 2/16/2015 | WAG3049 | 143261 | referred by her arthritis doctor, doesn't have insurance, senora quest was going to be 200.00, and today she spent 18.00 |
| 2/16/2015 | WAG4508 | 143265 | First time guest to Theranos referred by his doctor.  The guest stated that his doctor recommended Theranos because he is without insurance currently.  He said the last time he went to a lab his bill was almost $800 so he was very surprised to se that this visit was only $50.  He warned me that they always have trouble with his veins and he normally has to go to the hospital to get blood drawn.  I was able to collect the specimens on the first stick and he said he didn't feel it at all |
| 2/17/2015 | WAG6582 | 143493 | First time Guest referred by ▮▮▮▮▮▮  Our Guest said he has Insurance but decided just to pay cash as it would still be cheaper than with his Insurance.  He thinks that Theranos is quite amazing he said and is so happy and impressed with the services, pricing and convenience that Theranos offers.  He was sure he could not collect his UA so he is going to bring it back today or tomorrow.  Check-in took 9 minutes due to finishing up with my previous Guest. |
| 2/17/2015 | WAG5776 | 143575 | Guest was new to theranos, guest was appreciative that the prices were so affordable because he did not have any insurance. |
| 2/17/2015 | WAG4620 | 143577 | This couple came from Kingman AZ after hearing about our prices. Both husband and wife are without insurance and their labs usually run them around $500 dollars.  They are so grateful that Theranos is around but wish we would head up north. |
| 2/17/2015 | WAG4507 | 143679 | The guest said she would love to thank Elizabeth for making it possible for her to be able to have her blood tested now because she was not able to afford it without health insurance. No procedural issues. |

THPFM0003769366

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 2/17/2015 | WAG4507 | 143690 | This is a first time visit for our guest who was referred to us by her doctor. A pharmacy customer was at the theranos check-in terminal so I did a power perform. The guest was very grateful because she could not find parking so she parked illegally and needed to be at work soon. Our guest does not have insurance. No procedural issues. |
| 2/18/2015 | WAG3048 | 143858 | Guest was referred by her doctor because she has a high deductible and our prices are affordable. She and I talked about insurance and healthcare costs during the visit after she told me that. No procedural issues. The computer froze in the middle of the visit however. I had to restart the computer..fortunately I had already drawn her blood so she was able to go. |
| 2/18/2015 | WAG6582 | 144027 | First time Guest referred by ███████    He has Obama Care Insurance but just wanted to pay cash for today.  He was glad to be able to come here for his labs being it was close to his home.  He said last time he had lab work with Senora he received a bill for $700.00.  He was so relieved he only had to pay what he did. |
| 2/19/2015 | WAG1272 | 144360 | First time guest. Her doctor referred her here since she was self pay with no insurance. She loved the prices. |
| 2/20/2015 | WAG4620 | 144654 | New guest. referred by her physician.  Was so glad we are here. She is without insurance and is grateful for the prices we offer.  I assisted with installing our application on her smart phone. |
| 2/20/2015 | WAG1272 | 144763 | First time guest. He was 4 years old and his mother said they don't have insurance. |
| 2/20/2015 | WAG3132 | 144772 | This was a first time guest, referred by his doctor.  He was so excited to try us out, he recently lost his insurance and is self pay now, and we saved him a few hundred dollars he said compared to what Sonora Quest was going to charge him.  The draw went perfectly, he said he didn't even feel the needle, and it was a bit of a longer procedure because of  the urine collection.  He said he is not technically savvy but he was happy to do the iPad survey for me. |

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 2/20/2015 | WAG5776 | 144836 | Guest was very pleased with how affordable prices are. He is going through chemo and does not have insurance. So getting a break with lab work prices helped him a lot. |
| 2/20/2015 | WAG3132 | 144882 | This was a first time guest, referred by her doctor.  She is actually from New York and in town visiting her mother.  She had some health issues so went to a doctor here, who then ordered her tests and referred her to us.  She was really glad it was a quick process, and relieved that she had a free visit card.  She's been having some issues with her health insurance and so currently she is self paying.  She said she liked everything about her visit, she only wished the restroom was a bit closer, as she has some back problems and it's painful to walk very far.  She had an excellent draw the procedure was a bit longer because there were several tubes to be drawn and then a urine collection.  She had her mother with her, who was very excited to be here as well, just to see how we worked here.  She said she's been curious about us because she saw an interview about a year ago with Elizabeth Holmes and thought the whole concept behind the company was great. |
| 2/20/2015 | WAG4620 | 144915 | New guest referred by his physician.  He is without insurance and was amazed  by our prices.  He also commented on the fact that he appreciated not having to wait endlessly to be seen. |
| 2/20/2015 | WAG3912 | 144964 | Guest has done stool kits before. Preferred to come to Theranos vs other lab=cheaper, more convenient. She has no insurance so this she found was a great opportunity. Explained details for performing collection to Guest- she had no further questions |
| 2/21/2015 | WAG1272 | 145007 | First time guest. She said that this is the closest location to her. She loves the prices since she doesn't have insurance and has to pay out of pocket. She will be returning in the future. |
|  |  |  |  |

THPFM0003769368

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 2/23/2015 | WAG6582 | 145530 | First time Guest referred by ███████ ██████ She was so happy to get her labs done here as she had no Health Insurance; However could only afford some not all of them at this time. She loved how convenient this was and asked how long our Lab has been inside Walgreens. |
| 2/23/2015 | WAG6582 | 145564 | First time Guest referred by ███████ She did not have any Health Insurance so she was so happy to have been referred here to Theranos because she really needed these labs done as she hasn't been feeling well at all. |
| 2/24/2015 | WAG3163 | 145935 | New guest and visit went great. Guest said that she's coming here from now on instead of doing it at her doctor's office. She found out about us by her doctor because she doesn't have insurance. |
| 2/24/2015 | WAG4507 | 145971 | This is a first time visit for our guest who was referred to us by a doctor in the emergency room. This was a power perform check-in. In the perform room, I asked the guest how he heard about us and he said by a doctor in the emergency room. I believe I met this doctor at a previous time. I remember how excited he was about theranos and wanted to learn more about us so I sent his information to our sales rep. I also remember the doctor saying that he did not know how the hospital would feel about sending patients to us, he said he knows how expensive lab work is especially for patients without insurance and sending them to theranos would better ensure that they are able to have blood work done at an affordable rate. No procedural issues. |
| 2/25/2015 | WAG6582 | 146216 | First time Guest referred by her ██████████ Guest does not have Health Insurance and when her Dr. told her she needed labs she said she wouldn't be able to do it because she couldn't afford it. Her Dr. then said, he had the perfect lab for her to go to and she was so happy because it was affordable. Our Guest was a difficult draw as she warned me. As a result, I could only fill up to half of the purple tube and then it stopped. Her only vein felt like a small bubble. She said she hasn't been drinking any water and she felt dehydrated as she had cracked lips. She was happy with her first visit here at Theranos this morning. |

THPFM0003769369

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 2/28/2015 | WAG2851 | 147343 | Guest first time here, guest daughter is an OB/GYN for my doctor's office. Guest does not have insurance, found out we had the best prices in town. |
| 2/24/2015 | WAG3657 | 145796 | Guest was referred by ███████ Guest is uninsured and was very pleased with our prices. |
| 2/24/2015 | WAG3657 | 145791 | Return Guest. Guest loves our low prices. Guest lives in Buckeye and wishes there was a closer location. |
| 2/24/2015 | WAG5668 | 145837 | Guest stated the she tells all her friends about Theranos and our wonderful prices.  Guest was just released from the hospital and had bruising on arms and hands from IV's so BOT drew from R AC above all bruises and visible areas were an IV was inserted. |
| 2/25/2015 | WAG3048 | 146221 | Guest was referred by her doctor. She was very happy with the prices as she is a cash paying guest. What costs her 200-500 dollars somewhere else was less than 100 with us. She also liked the private room and our setup. No procedural issues. |
| 2/25/2015 | WAG4434 | 146473 | Guest really liked the PSC and the prices, said she is cash pay and Sonora's prices were rediculous.  Guest was happy with her visit, no collection issues. |
| 3/2/2015 | WAG3048 | 147870 | Guest has been here before and tells her friends about us. She gets labs done twice a year to keep tabs on her health. Her insurance only covers the one time so our pricing makes it possible to do this. She feels if her mother had been able to get some blood tests that was not covered she would have not passed away so soon. She was a bit unhappy that it was not an f/s procedure like last time but handled the draw well. |

THPFM0003769370

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 3/2/2015 | WAG1076 | 148011 | First time guest with Theranos, referred by Doctor. Collection went great guest said I was very gentle and she love the price she paid with Theranos today because she does not have Insurance. |
| 3/3/2015 | WAG4507 | 148502 | This is a first time visit for our guest who was referred to us by the NP in the clinic in this Walgreens as well as by me. This was a power perform check-in. He came in for refills on his medication about a month ago and was told he needed to have blood work done for more medicine. Our guest does not have insurance. He found a doctor and was told that he needs to have blood work done for a refill. His doctor gave him a Quest lab order, he had the prices listed on his lab order which totaled about $180. Our very happy and grateful guest had his blood drawn with us for about 80% of the price less! He was so happy! The guest had to wait in the line of about 7 people to pay for his visit. No procedural issues. |
| 3/4/2015 | WAG1272 | 148594 | First time guest. She normally goes to a different lab but she doesn't have insurance anymore so the doctor sent her here for the low prices since she now pays out of pocket. When she came into the PSC she was nervous about having the needle removed. Once the collection was finished and the needle was out she said it was painless. i checked both of her arms and decided to use the left arm. The collection was successful with no issues. |
| 3/4/2015 | WAG5504 | 148678 | First time guest to Theranos.  The guest was referred by her daughter.  The guest is Spanish speaking only.  The guest does not have insurance and was shocked and very impressed with the low prices Theranos offers.  The guest was a happy customer. |
| 3/4/2015 | WAG3789 | 148755 | Guest was referred by her physician to come to Theranos because of her lack of insurance she could now afford the tests that were being done. Guest left very satisfied. |
| 3/4/2015 | WAG3132 | 148788 | This was a first time guest, referred by her doctor.  She was really excited by how much money she saved today, since she doesn't have insurance.  She also was under the impression she was getting a finger stick and I informed her of course that we are working to get to where all tests are covered by a finger stick.  She was ok with me having to do a venous draw, she just warned me that she was a hard stick and tends to have issues with people not being |

THPFM0003769371

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| | | | able to get her veins.  Today though, there were no issues, I was able to find a suitable vein and get her procedure done very quickly.  She was extremely grateful and was happy to do the survey. |
| 3/4/2015 | WAG1272 | 148867 | First time guest, he was referred by his Doctor. Procedure was quick and and painless, he decided to take his urine sample home. He was glad about how affordable our prices were since he didn't have any insurance. |
| 3/6/2015 | WAG13596 | 149621 | Returning Guest, comes to Theranos because his insurance does not cover the frequent visits, he monitors his Prostate due to Prostate Cancer that he is treating holistically"." |
| 3/7/2015 | WAG3657 | 149767 | Guest is visiting from Texas and went to Sonora Quest first. She is uninsured and was not able to afford what they quoted her. A friend who is a doctor told her to come here instead. She said that by coming here, she saved over $300. Guest hopes to see us in Texas soon |
| | | | |
| 3/9/2015 | WAG6582 | 150303 | First time Guest referred by ▇▇▇▇▇▇ She was real happy the test was affordable as she had no Health Insurance.  Also that she was in and out quickly being she had 3 kids under the age of 5 with her. |
| 3/9/2015 | WAG4793 | 150437 | This was the first visit to Theranos for the guest.  He has a lot of medical costs between he and his wife and his insurance has a rather high deductable.  Being able to see the cost of lab tests upfront and the significantly lower pricing brought him to visit us.  The guest also informed me that he is tired of the pain usually associated with blood draws as his tolerance is low these days.  He was pleased with the visit, liked that we use a butterfly needle and said that there was very little to no pain today.  The guest was not feeling well so declined to do the ipad survey but was sent a patient summary via email.  He wanted me to relay that he was very happy with the visit. |

THPFM0003769372

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 3/10/2015 | WAG6582 | 150761 | First time Guest referred by [redacted] She was so surprised at how affordable her labs were today as she had no Health Insurance.    She is looking forward to coming back in the future and will be telling all of her friends and family member's all about us. She was happy that it's very close to her home as well. |
| 3/10/2015 | WAG1272 | 150936 | First time guest. her Doctor send her here since she has no insurance and can't afford other Labs. She said this location is the most convenient for her. Procedure was quick and painless. |
| 3/11/2015 | WAG3657 | 151089 | Guest was referred by [redacted] Guest does not have insurance and loves our low prices. |
| 3/11/2015 | WAG5504 | 151226 | First time guest to Theranos.  The guest is self employed and cannot afford insurance.  Her doctor referred her to Theranos and she was amazed with the prices.  The guest was very happy with the visit. |
| 3/11/2015 | WAG1272 | 151380 | First time guest, she came with her mother. She was referred by their Doctor since they have no insurance. Procedure was quick and painless. No issues during collection.Initiated Power Perform due to long line at the counterAccession #151380 |
| 3/12/2015 | WAG3132 | 151468 | This was a first time guest, referred by her doctor.  She was thrilled by how much money we saved her because she doesn't have insurance.  She was very interested in everything, wanting to watch the procedure, because she wants to go to school for something in the healthcare industry.  I told her she should try phlebotomy and then come work for us.  :)  She had a little longer check in because of the guests before her and a longer procedure time because of the urine collection, but she seemed happy with everything and she was happy to do the survey for me. |
| 3/12/2015 | WAG4507 | 151512 | This was a first time visit for our guest who was referred to us by his doctor, no insurance. This was a power perform check-in. No procedural issues. |

Confidential

THPFM0003769373

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 3/13/2015 | WAG3727 | 152222 | This was a first time guest without insurance. She was so relieved at our pricing. She stated that they usually use her hands, but the right AC popped right up and said pick me, and I was able to quickly collect 2 tubes without incident. She was extremely happy about the whole visit. |
| 3/16/2015 | WAG1272 | 152575 | First time guest. Her doctor recommended that she come here because she didn't have insurance. No issues during the collection. |
| 3/16/2015 | WAG1272 | 152625 | First time guest. the doctor sent them here because they are cash paying and don't have insurance. They loved the prices. |
| 3/16/2015 | WAG6582 | 152652 | First time Guest referred by ▉▉▉▉▉▉▉▉. Guest was cash pay because she is in between changing Insurance at the time.  She was so happy it was so affordable.  She also liked how we drew out of smaller tubes than most others.  Check in time took 6 minutes due to transcription delay. |
| 3/16/2015 | WAG1197 | 152793 | Guest is from Safford, drove up here because its cheaper to come up here than to pay for it through the insurance company. No issues. |
| 3/16/2015 | WAG1272 | 152915 | First time guest, procedure was quick and painless, she said her Doctor send her here since she had no insurance. |
| 3/17/2015 | WAG4507 | 153292 | This is a first time visit for our guest who said she read about theranos and watched Elizabeth speak on a video. Our guest does not have insurance and asked her doctor if she could come to theranos. In the perform room, the guest said she has been paying over $60 for her labs versus the $18 she is paying today. She said when she heard Elizabeth speak, she wanted to become her friend. She was so grateful and excited to be here. No procedural issues. |

THPFM0003769374

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 3/17/2015 | WAG4793 | 153306 | The guest came to us on referral from immigration.  He was happy with the visit and liked the low costs associated with labs at Theranos in case his insurance doesn't cover the cost of the visit.  The draw went very well and very quick.  The guest was very impressed with the fact that is complete visit took less than 10 minutes. |
| 3/17/2015 | WAG3789 | 153354 | New guest-- Guest was referred by doctor for the lower prices because of lack of insurance. Guest was very pleased upon leaving PSC. |
| 3/18/2015 | WAG5668 | 153499 | Guest/collection went well. Guest was appreciative of the low cost of bloodwork-as he does not have insurance. Priced other labs and decided to have work done with us. |
| 3/18/2015 | WAG1197 | 153504 | This patient is a new guest. She was referred by her physician. She is Spanish-speaking but I know Spanish so it was easy to communicate with the guest. She liked that our prices are so low and she does not have insurance so it was fairly easy to pay out of pocket. All was successful. |
| 3/18/2015 | WAG2851 | 153591 | Guest first time here, referred by her doctor. Guest has no medical insurance, was very impressed with our prices. Guest has had a mastectomy on her left arm, only had her right arm available. First poke was not successful, second was successful. |
| 3/18/2015 | WAG1272 | 153746 | First time guest, procedure was quick and painless. Check in took a while because they needed to verify some tests with her Doctor. She was referred by he Doctor since she has no insurance. She loved our prices. |
| 3/18/2015 | WAG3657 | 153808 | The guest was happy because of the price and she did not have insurance. |
| 3/19/2015 | WAG2851 | 153921 | Guest first time here, referred by his doctor due to no medical insurance. Guest is very difficult draw, had to poke him 2 separate times. |

THPFM0003769375

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 3/20/2015 | WAG6177 | 154294 | A First time guest with Theranos. She didn't konw about us until her doctor told her, and said she would be telling her co workers about us because their insurance for work is not that great. She didn't know that we opened at 6 so she came in at 8. |
| 3/20/2015 | WAG4793 | 154514 | First time visit for Guest. She was very thankful for our prices. She was commenting on how her insurance is not as good as it used to be. So she was very glad for our pricing. |
| 3/16/2015 | WAG3727 | 152920 | This patient is a new guest. She was referred by her physician. She said she chose Theranos because she is currently uninsured and it would have cost her $600 if she went with Sonora Quest. She was so delighted that our prices are so affordable. All was successful. |
| | | | |
| 3/23/2015 | WAG6582 | 155119 | First time Guest referred by ▇▇▇▇▇   She has no Insurance and was really happy that her Dr. told her about Theranos and it's awesome services.  She will look forward to coming back. |
| 3/23/2015 | WAG5453 | 155217 | This is a returning guest. Our guest does not have insurance. No Procedural issues. |
| 3/23/2015 | WAG6060 | 155226 | This guest is a new guest. She intially went to Sonora Quest and they told her that her insurance does not cover the b-12 and that her out of pocket cost would be $250. She came here instead because the cost was only $20. She was very happy with our prices. All was successful. |
| 3/23/2015 | WAG6060 | 155275 | This guest is new to Theranos. She recently lost her insurance so her doctor recommended her to us since we have such low prices. All was successful. |

THPFM0003769376

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 3/23/2015 | WAG3727 | 155377 | The guest is new to Theranos having been referred by his physician ████ His Dr. talked highly of Theranos and the guest was impressed that the Dr. referred him to us as opposed to having the in-clinic phlebotomist draw his blood. The guest mentioned that his prior lab work for the same tests cost him 700 dollars and today it would cost him 37 dollars if insurance doesn't cover it. He said we definitely have a new customer in him. The draw went very well. The guest gets apprehensive when having his blood drawn and doesn't like it. I took time to explain the procedure and to show him the smaller tubes. He was surprised that by the time he got done explaining his dislike for it, I was done drawing his blood. Check in time was extended due to new patient information and transcription. |
| 3/23/2015 | WAG1272 | 155411 | First time guest, procedure was quick and painless. She was referred by her Doctor, she loved our prices since she had no insurance. |
| 3/24/2015 | WAG5453 | 155499 | This is a first time visit for our guest who was accompanied by a woman. This was a power perform check-in. Our guest does not know English and does not have insurance. No procedural issues. |
| 3/24/2015 | WAG4188 | 155596 | Guest was astonished with our prices especially because she did not have insurance. The draw went perfect, nothing to note. Guest was referred to us by: ████ |
| 3/24/2015 | WAG5453 | 155681 | This is a first time visit for our guest who was accompanied by his mother, they do not have insurance. His mother has used theranos in the past. This was a power perform check-in. |
| 3/28/2015 | WAG4508 | 157461 | First time guest referred by his doctor. The guest said the the other labs are just to expensive with his high deductible insurance which is why the he recommended Theranos. The visit was processed with power perform. No issues during this visit |

THPFM0003769377

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|---|---|---|---|
| 3/27/2015 | WAG6582 | 157026 | First time Guest referred by [redacted] She just moved here from Europe and has no Health Insurance so she was very happy it was so affordable. She did great during her 1 hr. Gtt. Check in time took 12 minutes due to transcription delay. |
| 3/27/2015 | WAG13596 | 157008 | Guest referred by physician due to his very high insurance deductible. |
| 3/27/2015 | WAG13596 | 156940 | Guest read about Theranos in The New Yorker and came due to the pricing and her high insurance deductible. States this was the most efficient blood draw ever. |
| 3/25/2015 | WAG1272 | 156341 | First time guest, she was really happy about our prices since she has no insurance. I looked at both arms and she had really tiny veins, I opt for her hand and samples were collected successfully with no issues. She was referred by her Doctor. |
| 3/25/2015 | WAG13596 | 156263 | New guest was very excited to start using theranos. Her insurance increased deductable and is now too expensive for her and her family to get labs done. She was also very excited about the accessibility to our app |
| 3/25/2015 | WAG6582 | 156176 | First time Guest referred by [redacted]. Our Guest lives in Queen Creek but her Dr. didn't know we had a location out there, so she said next time she will go there being it's closer to her home. She was so happy with the pricing due to her being pregnant and not having any Insurance. |
| 3/30/2015 | WAG3657 | 157825 | Guest found us through an internet search. She is uninsured and was looking for the lowest prices. Guest was very happy to come here and save almost $300. |
| 4/3/2015 | WAG3657 | 159454 | Guest was referred by [redacted] Guest is uninsured and loves our low prices. |

THPFM0003769378

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 4/3/2015 | WAG3657 | 159498 | Guest was referred by ███████. Guest loves our low prices because she is uninsured. |
| 3/30/2015 | WAG3048 | 157610 | Guest was referred by her doctor and was very happy with our prices as her insurance will not cover the tests she needs. She was very impressed by what Theranos is doing for people and took some information to give to her husbands doctor. No procedural issues. |
| 3/30/2015 | WAG4188 | 157686 | First time guest with Theranos. He was surprised that we offer labs for such a low price, told me even with insurance Sonora quest still charges up to 900 out of pocket. |
| 4/4/2015 | WAG4188 | 160174 | Power Perform, Accession Number 160174. A first time guest with Theranos. She did not have insurance so her doctor told her to come here, because it would have totaled to be over 900 and only paid 74 with us. |
| 4/3/2015 | WAG13596 | 159889 | New guest didn't know about company until today. Physician sent him for low prices as he doesn't have insurance |
| 4/2/2015 | WAG3727 | 159312 | The guest is new to Theranos and was referred by her physician. She came in because of the pricing as she is a business owner without medical insurance. She is amazed at the difference in pricing from other labs and with the ease of the process. The visit went very well and the guest was happy with the experience. She was also informed of the Theranos app. |
| 4/2/2015 | WAG6582 | 159211 | First time Guest referred by ███████ She was super happy that she could have her labs drawn for such a reasonable price being she had no Health Insurance. She had a friend with her and the friend asked if the Walgreens in Payson had a Theranos. She hope one day they will.Check in time took 7 minutes due to transcription and finishing up with previous Guest. She looks forward to coming back to Theranos. |

THPFM0003769379

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 4/2/2015 | WAG13596 | 159038 | Guest referred by physician, was given a coupon card for today's visit but does not have insurance coverage and will continue to come to Theranos due to the low pricing. |
| 4/1/2015 | WAG4507 | 158751 | This is returning guest without insurance. This was power perform check-in. Transcription took long so I called CS. The guest said she told her husband about how painless my blood draws are because he does not have good veins. No procedural issues. |
| 4/1/2015 | WAG3477 | 158589 | Guest was a young boy about 11 who came in for blood work with his parents. he went somewhere else yesterday and they were unsuccessful. parents do not have insurance so our out of pocket prices were exactly what they wanted. |
| 4/6/2015 | WAG1272 | 160353 | First time guest, she was referred by her Doctor. She said she calculated how much she would pay here and though it would be 80 something but instead it was 50 something, so she was happy about that. She has no insurance, and was glad there's places like Theranos. |
| 4/8/2015 | WAG3132 | 161366 | This was a first time guest, referred by her doctor. She said she was self paying so this saved her a lot of money. The last time she went to Labcorp she had to pay $1700. She was happy that everything was so easy today, fast to get checked in and fast in the procedure, and she said she lives just down the street so it was easy to get to. |
| 4/6/2015 | WAG1272 | 160666 | First time guest he was referred by his Doctor, no issues with collection. He said he loved our affordable prices since he had no insurance. |
| 4/7/2015 | WAG3048 | 160774 | Guest was referred by her doctor. Her insurance will not cover the costs of the tests she needs and her doctor likes us because of our prices and fast results. No procedural issues. |
| 4/7/2015 | WAG6582 | 160851 | First time Guest referred by ▓▓▓▓▓▓ She came in with her baby so she was real happy it didn't take long and went smoothly.  It was very convenient for her and affordable as she did not have Insurance. |

THPFM0003769380

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 4/8/2015 | WAG6177 | 161525 | This is a first time guest who was referred by her physician. Guest is happy with how affordable the labs are, especially that she has no insurance. Guest was drawn o her left median cubital with a 21G butterfly. |
| 4/9/2015 | WAG6582 | 161635 | First time Guest referred by ▓▓▓▓▓ She said her Dr. sent her here because she has no Health Insurance. She was glad to be able to get in and out and said it was fast. She looks forward to downloading our App. to view her results. |
| 4/9/2015 | WAG4793 | 161637 | The guest is new to Theranos having been referred by her physician. She is amazed at the low cost associated with tests at Theranos commenting that even if her insurance doesn't cover today's visit the total cost to her would be less than her co-pay at other labs. She was happy with the quickness of the visit as well. I informed her of the Theranos app to give her more access to her lab results. The visit went very well. |
| 4/9/2015 | WAG6582 | 161657 | First time Guest referred by ▓▓▓▓▓ Guest didn't have Health Insurance and was going to originally go to Lab Corp but came here once she found out it was cheaper. She said her veins were very hard to find and she was right. I had success on the 2nd try and she was happy as she said the minimum sticks is usually 3/4. |
| 4/9/2015 | WAG5266 | 161902 | Return guest. He said he liked coming here because of the great prices we have, as he pays for the testing due to his high deductible with his insurance. His draw went very well. He also had a urine collection. He chose to have survey sent to his email. He seemed pretty happy with his visit with us today. |
| 4/9/2015 | WAG2771 | 161921 | Guest stated that he is a new customer. That he was referred to us by his doctor. Not having insurance can make healthcare so expensive. I was pleased to hear of your affordable pricing |
| 4/10/2015 | WAG3657 | 162237 | Power Perform visit, accession # 162237. Return guest. Guest loves our low prices because she does not have insurance. |

THPFM0003769381

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|---|---|---|---|
| 4/10/2015 | WAG1272 | 162483 | Power PerformAccession # 162483Check in took 4 minutesFirst time guest, she was referred by her Doctor, procedure was quick and painless. She had no insurance so she was happy about our prices. |
| 4/11/2015 | WAG1272 | 162518 | First time guest, they were referred by their Doctor. Procedure was quick and painless she took a while to bring back her urine sample. They loved our prices since they have no insurance. |
| 4/12/2015 | WAG3657 | 162797 | Great guest, loves that we aren't expensive because she doesn't have insurance. |
| 4/13/2015 | WAG6582 | 163068 | First time Guest referred by ▮▮▮▮▮▮ Guest came in because she had no Health Insurance.  She was so happy it was so affordable for her as she really needed this done.  She's going to tell her Grandparents about Theranos as well.  She had a great visit and looks forward to coming back. |
| 4/14/2015 | WAG4434 | 163416 | First time guest. She said that her doctor recommended that she come here since she has a high deductable for insurance. She thought it was very convenient and came come here to have blood work and get medication if she needs to. This location is 2 minutes away from her home, which she loved. |
| 4/14/2015 | WAG5776 | 163616 | First time, guest procedure was quick and painless, no issues during collection. She said she would bring her husband here for now on. She had a high deductible insurance and she said paying out of pocket not a bad idea with our super affordable prices. |
| 4/14/2015 | WAG6582 | 163684 | First time Guest referred by her Dr.'s office.  She was so ecstatic that we were so affordable because she had no Health Insurance.  She just couldn't believe it and so wished she could personally write Elizabeth Holmes a letter herself and thank her.  She had a wonderful visit and couldn't thank me enough and looks forward to coming back for future labs. |

THPFM0003769382

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|---|---|---|---|
| 4/15/2015 | WAG3464 | 163736 | Power Perform visit. Guest has been here before and loves that we open early and easy to get to on her way to work. She was also very happy to hear how in a few months she will be able to order her own blood tests. I gave her a test menu and she was also very excited that our prices are low because her husband has no insurance. No procedural issues. |
| 4/15/2015 | WAG6177 | 163743 | This is a first time visit for our guest who was referred to us by his doctor. This was a power perform check-in. Our guest does not have insurance and is paying out of pocket. He was very happy with his visit. He said he usually gets stuck at least twice every time he has had lab work done. I had no issues. |
| 4/15/2015 | WAG4507 | 164062 | referred by the Dr. because her insurance doesnt cover some blood work, no problems |
| 4/17/2015 | WAG4507 | 164774 | This is a first time visit for our guest who was referred to us by her doctor. This was a power perform check-in. The guest was not very talkative until the end of our visit when I mentioned that if her insurance decides not to cover her lab tests that her total bill will not amount anymore than $17.75. Once she heard that she began asking me questions about what other tests we offer and I referred her to our test menu online. She was so happy and pleased and said she will definitely be coming back. No procedural issues. |
| 4/14/2015 | WAG6582 | 163684 | First time Guest referred by her Dr.'s office. She was so ecstatic that we so affordable because she had no Health Insurance. She just couldn't believe it and so wished she could personally write Elizabeth Holmes a letter herself and thank her. She had a wonderful visit and couldn't thank me enough and looks forward to coming back for future labs. |
| 4/13/2015 | WAG3177 | 162988 | Patient was thankful for low cost testing. She is self pay and wouldn't have been able to have her tests done for quite some time. All successful with draw. |

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 4/19/2015 | WAG3657 | 165353 | Great guest, first time guest, her insurance hasn't kicked in at her new job yet and her doctor wanted her to go to sonora for labs she called them and wanted $400 she found us and says we are a breath of fresh air to be so cheap and not have to pay a huge amount for healthcare. |
| 4/24/2015 | WAG3048 | 167423 | Guest said she went to Sonora first they wanted to charge her $300.00, she paid $60.00 here. Guest was extremely happy with the price and her visit. No collection issues. |
| 4/25/2015 | WAG13596 | 167864 | Guest read about Theranos, states she has a $2700.00 deductible and these tests would have cost over $300 at another lab but was only charged $45 for her visit today. Says she will promote Theranos to everyone she knows. |
| 4/22/2015 | WAG3657 | 166522 | Guest is an M.A. that heard about us through her work. Guest liked our low prices because she is uninsured. |
| 4/25/2015 | WAG5776 | 167833 | Power Perform 167833, great guest, return visitor, he normally goes to Mexico to get his blood work done because it is cheap and he can order whatever he wants done, he is so happy that he will soon be able to come to us to get his blood work done instead of having to go to Mexico. |
| 4/20/2015 | WAG4046 | 165535 | new guest was sent from her naturopathic physician because her insurance wont cover labs written from that doctor so she pays out of pocket and we are affordable and she was able to get them done |
| 4/21/2015 | WAG11610 | 166208 | Return guests, CTN collected successfully, guest stated that her doctor loves us, and feels relief for sending their patients to us. Doctor works in an Urgent care with those that do not always have insurance, making it better to send to send patients to get lab work done because of the cost. |
| 4/23/2015 | WAG3132 | 167019 | This was a return guest, she's been here several times before and loves it.  She said she used to go to Labcorp and couldn't believe how much her insurance was charged, plus even with an appointment she'd have to wait a long time to be seen,  and she said everyone there seemed like they hated the world.  She said she's had all |

THPFM0003769384

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| | | | good experiences here and loves all the staff she's seen, she is so used to the drill she even asked me to do the survey, I hadn't even brought it up yet. |
| 4/24/2015 | WAG3464 | 167262 | Guest was referred by her doctor and very happy with our services. She does not have insurance and really appreciates our prices. She wanted me to say thank you so much for being available at the hours that you are and the prices that you have are amazing. No procedural issues. |
| 4/21/2015 | WAG3657 | 166149 | The guest was very happy with theranos and he said that he will be more happy to have theranos in Flagstaff, where he lives. |
| 4/24/2015 | WAG3132 | 167249 | This was a first time guest, referred by her doctor.  She was beyond thrilled at how much money she saved today, she said just from her blood tests alone last year at Labcorp, she ended up getting into major debt and has been so stressed out about it. |
| 4/28/2015 | WAG3132 | 178795 | This was a return guest, here for the second time.  She said she was amazed by our prices and didn't have insurance the last time, she had looked up prices thru the Sonora Quest website to compare them to our prices and they charged $150 for just one of the tests and with all of her tests combined here, which were five tests, we charged her $92.  Plus, she said we are much more personable here and she likes the facility.  Everything went great, check in was a little long because of this being done thru power perform, I had to get the pharmacy tech to close out the visit, and the transcription took a little long too. |
| 4/28/2015 | WAG6582 | 178884 | First time Guest referred by ███████████  When she heard about us she just couldn't believe it. Too good to be true she said.  If she would've went to Senora which is where she was headed, she said it would've cost her $460.00.  Today at Theranos, it cost $65.00.  She said she couldn't wait to go home and tell her husband as he probably wouldn't believe her.  She was so happy when she left.  She's going to school to be an RN and can't wait to spread the word she said. |

THPFM0003769385

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 4/28/2015 | WAG6177 | 178911 | The guest is new to Theranos and was referred by his physician.  He did not know about the existence of Theranos prior to his doctor informing him.  He is very happy to be here as his labs previously have been over $400.  The visit went fairly well although two sticks were required.   The guest was happy with the visit. |
| 4/30/2015 | WAG4508 | 179708 | The guest does not have insurance and he said that after research he found out about Theranos. He was surprised and very happy that he saved over $100.00 by coming here to have a finger stick. He said he would recommend Theranos to everyone he knows. I |
| 4/27/2015 | WAG3657 | 178082 | GUEST WAS REFERRED BY ▇▇▇▇▇▇▇ GUEST CAME HERE BECAUSE SHE IS UNINSURED. SHE LOVED HOW LOW OUR PRICES ARE. |
| 4/27/2015 | WAG2851 | 178493 | Guest had just gotten out of the hospital and was VERY happy about just getting the finger stick done. He has had terrible experiences getting his blood drawn and loved the simple and affordable prices since he was without insurance. left psc very very happy. |
| 4/27/2015 | WAG4793 | 178461 | New Guest. She was sent to us by her doctor today after they had drawn her blood. She said because she did not have insurance it would have been very expensive. Her veins were challenging she had bruising from where she had been drawn previously today. I could not feel anything on her other arm so I decided to use her hand vein. Draw was successful. |
| 4/30/2015 | WAG5776 | 179848 | First time guest, she was referred by her Doctor. She was so happy for places like Theranos since she has no insurance and can not afford other places. Procedure was quick and painless. No issues to report. |
| 5/1/2015 | WAG5776 | 180475 | Return guest, she said Theranos so convenient since she has no insurance and she has so do tests every two weeks. She was a little nervous it would be a venous draw today, she said she had bad experiences. She was glad it did not hurt. No issues with collection. |
| 5/2/2015 | WAG4046 | 180649 | new guest was referred by the doctor because she doesn't have insurance but needed to get these labs done and we are affordable |

THPFM0003769386

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 5/2/2015 | WAG3132 | 180762 | This was a first time guest, referred by his doctor. He has his own business so with his high insurance deductible he mostly self pays for everything. He opted to self pay for his testing today and it saved him a lot of money. He was grateful for that because he says business has been a bit slow recently. He said this was convenient because he lives nearby and loved that he could just come inside Walgeens real quick for his tests. Everything went well with his procedure, nice and quick. |
| 4/29/2015 | WAG4508 | 179534 | The guest drives from Prescott to get her blood drawn here with us. No procedural problems. |
| 4/27/2015 | WAG4620 | 178312 | great guest, lives in Colorado he is down visiting and has to go back his doctor wants more blood work in June but we aren't up in Colorado so he thinks he may have to drive back down because he likes us. |
| 5/5/2015 | WAG4793 | 181659 | Guest is a returning patient. He was happy to be getting a finger stick. He has very hard veins. Guest disclosed to me that he used to take drugs and that caused his veins to be very hard to get blood from. He was very thankful for our prices he said one time he looked up how much his cost would be with a competitor lab. And their price would have been about $700 whereas Theranos was only about $70. I did collect two samples off one finger stick and then the third was off a different lance. |
| 5/7/2015 | WAG3132 | 182680 | This was a return guest, here for the second time. She was going to Labcorp but having to pay almost $200 every time, which was every 3 months. She is so happy she found us. Today everything went well with her procedure and it was just a bit longer because she had a urine collection. She stayed after the procedure for a few minutes as well so I could help her get her app up and running on her phone. She loved that we have this available. |
| 5/4/2015 | WAG3657 | 181243 | POWER PERFORM VISIT, ACCESSION # 181243. GUEST WAS REFERRED BY ███████ BUT HAD HEARD ABOUT US FROM FRIENDS AND NEIGHBORS AS WELL. GUEST IS UNINSURED AND APPRECIATED THAT WE KEEP OUR PRICES LOW. HER SON WAS EXCITED TO LEARN ABOUT THE APP AND DOWNLOADED IT WHILE I WAS CHECKING HER IN. |

THPFM0003769387

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|---|---|---|---|
| 5/4/2015 | WAG3657 | 181008 | POWER PERFORM VISIT, ACCESSION # 181008. GUEST WAS REFERRED BY ▓▓▓▓▓▓ GUEST WAS VERY PLEASED WITH OUR PRICES BECAUSE HER INSURANCE WON'T COVER ALL OF HER TESTS. |
| 5/6/2015 | WAG3464 | 182112 | Guest had read an article on Ms. Holmes and was really impressed. She was very excited about the price list as she is a cash payer. She also works with people who cannot afford medical care and need to be tested for a variety of things. She is very excited that they will be able to get their own tests in the near future. She was very appreciative of Theranos for making all of this possible. |
| 5/7/2015 | WAG4508 | 182747 | Guest was a first time, Guest, check is was with power perform.  She was very happy that our prices were so low since she was paying our of pocket.  No procedural issues. |
| 5/7/2015 | WAG13596 | 182960 | new guest, drove an hour to come to Theranos. Can't believe how much easier and painless the FS is compared to the old fashion way |
| 5/8/2015 | WAG3132 | 183377 | This was a first time guest, referred by her doctor.  She actually came down here from Sedona to get her tests done because she has a really high deductible insurance and so she said in the amount of money she would pay here and in the gas to get here, would still be significantly less money than it would be for her to go to Labcorp, where she's been going.  She was actually excited to try us out and it gave her an excuse to get out of town for a day.  She was happy to do the survey and she thanked me profusely for the quickness and ease of everything.  She said she loved it. |
| 5/7/2015 | WAG3912 | 183070 | Guest was referred by his Doctor, Guest was very pleased with services and his visit: he was happy that the blood draw was quick and painless and it was in one stick. He lives in Anthems and he likes the hours  and he rather come to Theranos then Labcorp. |
| 5/11/2015 | WAG3132 | 184237 | This was a first time guest, referred by her doctor.  She said she loves how close we are to her house, it was very convenient to come here and so easy to get in and be seen, no waiting.  She said she couldn't even feel the needle in her draw and was very grateful for that.  Everything went well, she said she would definitely be |

THPFM0003769388

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| | | | coming back here. She was amazing at how much money she saved too. Normally has to pay $300 extra on top of what her insurance covers when she goes to Sonora Quest. |
| 5/12/2015 | WAG6582 | 184639 | First time Guest referred by ████████ Guest was real excited to come into Theranos today as she didn't even know we were here. She had a coupon card to use to pay for her labs she was very grateful of as the total was $190.45. She has been having issues with her Thyroid and wt. gain so she figured she needed to be thoroughly checked out by a Naturopathic Dr.Guest just finished School as a Nurse Practitioner and plans on opening her own Business here in the future.I highly recommended to use us for her patient's lab work and she said she most definitely will.She looks forward to coming back. |
| 5/12/2015 | WAG6582 | 184887 | First time Guest referred by ████████ She is a Guest here from Illinois and getting ready to head back. She said she seen Elizabeth on TV and was so very impressed she had to try us out. Was happy we drew small tubes opposed to the real big ones. She said her and her husband spend at least $1600.00 each on lab work alone. She is hoping to have a Theranos in Illinois some day. Until then, she looks forward to coming back to Arizona to visit us again. She had a great experience here today. |
| 5/12/2015 | WAG6582 | 185087 | First time Guest referred by ████████ Guest was self pay and was almost in tears because she was able to afford this test for her Thyroid. She needed it done badly. She said they wanted close to $80.00 elsewhere and she just couldn't do it. She had a lovely visit and I'm certain she will be back.This was a Power Perform Visit. |
| 5/15/2015 | WAG6582 | 186492 | Guest first time with Theranos. Guest liked the low prices, Guest said for all the test she was to get done today was going to cost her over $400.00. The guest said she paid just over $60.00 dollars today. Guest left happy. |
| 5/12/2015 | WAG5776 | 184625 | Power perform used. Guest was new to Theranos, referred by doctor. Venous draw was performed with out any issues. Guest was happy to be informed of our low prices due to her husband not having insurance. Guest seemed pleased with visit. |

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|---|---|---|---|
| 5/13/2015 | WAG11182 | 185367 | This guest is new to theranos. She was referred by her physician. She says she doesn't have health insurance, and she was so happy she can still get her labs done with our affordable prices. She had never had a finger stick before and she wanted me to warm up her finger for a while. Draw was successful and guest left happy. |
| 5/13/2015 | WAG3464 | 185293 | Guest was referred by her doctor and was really happy with our prices as she does not have insurance. She was also happy that it was so quickly done. No procedural issues. |
| 5/13/2015 | WAG4620 | 185360 | First time guest, she said her insurance did not cover her test at other labs so her  Doctor referred her to come. She said she loved our prices. |
| 5/13/2015 | WAG6582 | 185249 | Guest referred by ▓▓▓▓▓▓▓▓ Guest just found out about Theranos.  She didn't have Insurance so was so happy it was affordable.  She said she will be coming back here opposed to any other lab out there.  Check in time was 10 minutes due to waiting for my previous Guest to return her UA. |
| 5/12/2015 | WAG3464 | 184701 | Guest was referred by his doctor and happy about the prices since he does not have insurance. He really likes what our company is doing for him and the community. No procedural issues. |
| 5/11/2015 | WAG4620 | 184566 | First time guest, he was referred by his Doctor. He drove 45 minutes (WIckenburg) to see us because he has no insurance. No issues with collection.Power PerformAccession #184566Check in took 9 minutes |
| 5/19/2015 | WAG3177 | 187867 | This guest is new to theranos. She was referred by her cardiologist. He told her to come to us because her Medicare was not going to cover the test at Sonora and it was going to be $150. She was excited that she was able to get it done here for a little over $20. Draw was quick and easy. |
| 5/19/2015 | WAG3177 | 188014 | This is a new guest. She was referred by her physician. She was so happy about us having set-prices for our labs. She went to Sonora Quest before, and they sent her a bill of $1200 for two tests. She had no idea they were going to charge her that much. I gave her one of our test menus and she was so happy to see our affordable prices. All was |

THPFM0003769390

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| | | | successful with draw. |
| 5/20/2015 | WAG4188 | 188277 | A first time guest with Theranos. He was only 3 years old so his grandma brought him in. He was the first child I did a finger stick on which was a little challenging because his hands were so small, but I was able to get it with no issues. He was very well behaved because he has been getting his finger stuck for a while and just got a shot earlier in the day. His Grandma just heard about us today when her doctor said their labs were going to be $160 but here it would be $5 and also just a finger stick. |
| 5/20/2015 | WAG3789 | 188390 | As i was collecting sample she had asked me what's the difference between you guys and labcorp or sonora? Once i wrapped her up i showed her our pricing menu and she was AMAZED!. She informed me she has to get a estradiol test every month and labcorp and sonora charge her over $100.00 every time. so she loved that it was only $20 and change. I informed her that her doctor would receive her results within 24 to 48 hours and if she downloads the app she will receive her results the same time and keep them for her files. She said ok she will be coming here from now on. |
| 5/21/2015 | WAG5504 | 188671 | Guest was an older gentleman. we talked for quite a bit during and after the draw. he was very adamant that i would not be able to get him in his arm. everyone tries and for years now they all end up in his hands (which were bruised quite a bit!) we talked of the $ he was saving with us. how his wife past of breast cancer and how insurance sky rocketed for him.   He was amazed that i successfully stick his arm, there was no bruising and he barely felt anything. afterwards he got up to leave, hesitated for a sec and turned to me and asked for a hug! I obliged and it most certainly made my week. these test are for a surgery he is about to have with a Doc he finally found to help relieve the pain. You can just tell the man was going through it! I am glad I work for Theranos and the most simplest of things we do can change someone's whole world around! |

THPFM0003769391

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 5/21/2015 | WAG6128 | 188789 | First time guest referred by her doctor.  The check in was delayed because clarification about the doctor was needed.  There were no issues with the procedure.  The guest said that she normally goes to Sonora Quest but this particular Medicare hasn't been covered in the past and she didn't want to get another $250 bill like she did last time.  That same test in only $20 at Theranos.  She said she wished she had heard about Theranos sooner |
| 5/22/2015 | WAG3177 | 189147 | This is a new guest. She was referred by her physician. She loves how affordable our prices are. She went to Sonora quest this morning and they told her that Medicare would not cover the cost of the test and the total would be $200. All was successful with draw. |
| 5/23/2015 | WAG3048 | 189624 | First time guest. She was originally going to pay with insurance but then she remembered that the test only $15 and wanted to pay out of pocket because it was easier. I took her back to check in and they switched the payment over. She was really happy with the price and how good the service was. She said was going to come here now. The sample was collected with no issues. |
| 5/23/2015 | WAG6582 | 189648 | First time Guest referred by ██████████  Guest did not have Health Insurance and needed her blood type tested. She was elated she only had to pay $ 4.10.  She couldn't believe it!  She looks forward telling all her family and friends about Theranos and looks forward to coming back for future labs.This was a Power Perform visit. |
| 5/22/2015 | WAG3008 | 189456 | This is a new guest. She was referred by her physician. She is really excited about our prices, and that they are very affordable for her budget. All was successful with draw. 1 poke per 2 CTN. |
| 5/23/2015 | WAG6582 | 189543 | Returned Guest referred by ██████████.  He was in the area and thought it'd be a great time to come in for his lab work.  He likes coming here because it's convenient and affordable although he had Insurance but didn't want to use it.  He looks forward to getting his results. |
| 5/18/2015 | WAG4188 | 187161 | guest is a returning visitor, she loves how affordable our tests are for someone who pays out of pocket. i did go on a vein hunt, she was dehydrated. |

THPFM0003769392

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 5/18/2015 | WAG3657 | 187374 | The guest was happy for the prices, which are extremely affordable. |
| 5/19/2015 | WAG3048 | 187869 | Return guest. She likes coming here because she says its really convenient and affordable. She doesn't have to wait in long lines. There were no issues during the collection. I had to make a slight adjustment but collected all the samples with no issues. |
| 5/19/2015 | WAG3177 | 188014 | This is a new guest. She was referred by her physician. She was so happy about us having set-prices for our labs. She went to Sonora Quest before, and they sent her a bill of $1200 for two tests. She had no idea they were going to charge her that much. I gave her one of our test menus and she was so happy to see our affordable prices. All was successful with draw. |
| 5/20/2015 | WAG4620 | 188093 | First time guest, she was referred by a friend of hers. She was self pad so she loved how affordable our prices are. No issues with collection. She said she did not feel a thing. |
| 5/18/2015 | WAG5668 | 187134 | first time. guest was referred to theranos because she does not have insurance and was told that theranos was would be very affordable for her. guest spoke very little English ( spoke mostly Spanish) no procedural issues |
| 5/19/2015 | WAG6582 | 187582 | First time Guest referred by ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ He had never heard of Theranos before and thought it was great when his Dr. told him he could come here. Although he had Insurance, he just decided to self pay because it was so inexpensive.  He thought the finger stick was awesome.This was a Power Perform visit. |
| 5/20/2015 | WAG4188 | 188183 | A first time guest with Theranos. She came in with her Father who was the one checking her in because she was under his insurance. She did get light headed so I had her lay down till she felt better and was able to leave on her own. |
| 5/20/2015 | WAG6128 | 188250 | Returning guest referred by her doctor.  She is without insurance and she says this makes it much more accessible for her.  She also likes how quick she is able to get in and out.  The was a small guest stack up situation while she waited for the previous visit to be completed |

THPFM0003769393

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|---|---|---|---|
| 5/20/2015 | WAG4620 | 188400 | First time guest, no issues with collection. Really good bleeder. He was referred by his Doctor since he has no insurance and had to pay out of pocket. |
| 5/20/2015 | WAG5266 | 188450 | First time guest to theranos. The guest could not find her insurance and tried calling for the group number but when i told her how much the cost was without insurance she went ahead and continued with out it. The guest was amazed at the price of her lab work. The guest was a very happy customer. |
| 5/21/2015 | WAG4620 | 188607 | great guest, found out about us from her doctors she has insurance but doesn't pay for blood work, so she loves that our prices are cheaper than the other labs but we do more in depth testing, and she loved the idea of the app because she is very techie and likes she can get them when the doctor does. |
| 5/21/2015 | WAG3657 | 188609 | GUEST WAS REFERRED BY _____ GUEST HAD ALREADY HAD BLOOD DRAWN AT THE DOCTOR'S OFFICE TODAY, BUT HER INSURANCE WOULD NOT COVER ONE OF THE TESTS SO SHE CAME HERE. |
| 5/22/2015 | WAG6241 | 189387 | Guest visit went well without any complications. Guest had lost employment and insurance, guest was grateful that the lab costs were so low in comparison to what guest had been paying at Sonora Quest. Guest plans to download the application to view results. |
| 5/23/2015 | WAG6582 | 189543 | Returned Guest referred by _____ He was in the area and thought it'd be a great time to come in for his lab work. He likes coming here because it's convenient and affordable although he had insurance but didn't want to use it. He looks forward to getting his results. |
| 5/26/2015 | WAG5504 | 189983 | Guest was a sweet man. not feeling well and his doc office wanted to charge him about $500 for tests that he got here for $85!! he is ecstatic to say the least. and now he will get his prescription refilled. |
| 5/26/2015 | WAG5668 | 190027 | first time, guest loved that he was able to get his finger poked for his blood today because he said most of the time when he gets his blood drawn from his arm people have a hard time. guest was also amazed with how affordable the process was and said that last time he went to his doctor it cost him over 100$ for just two test. no procedural issues (power perform) |

Confidential

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|---|---|---|---|
| 5/26/2015 | WAG3008 | 190266 | The guest is new to Theranos and came to us after reading an article on the company in a magazine.  The visit went well and the guest was very happy.  She remarked that it was absolutely painless and that she saved around $300 dollars! |
| 5/26/2015 | WAG3789 | 190400 | As Iwas drawing her she was asking me about the pricing on glucose testing and i let her know and when i was done collecting specimens i gave her a price test menu and she was really happy telling me that she going to tell her doctor and everyone there about theranos and how cheap it is because she just paid $200 dollars for a glucose test. she could not believe it! I also informed her about her results and she too can obtain copies if she downloads the theranos app. she said ok will do that |
| 5/28/2015 | WAG3657 | 191397 | The guest was very happy because of the prices, She just spent $600 for lab work payment at SQ. |
| 5/29/2015 | WAG4620 | 191938 | great guest, so happy we exist, she had to get blood drawn and went to her doctor and had it done there and then got a bill for $3,000 and wasn't informed of it earlier so she is really happy we show our prices and we say that it wont be more than this if not covered by insurance. she also was very happy with how fast it was in and out in under 5 minutes. |
| 5/26/2015 | WAG4620 | 190203 | Return guest, collection was quick and painless. She has bad arthritis so I tried to be very gentle. She said she preferred to get FS over the traditional way since she had really small veins. She also mentioned not having insurance. |
| 5/26/2015 | WAG5668 | 190368 | returning, although this Walgreens is a little far for the guest to drive to she doesn't mind because our prices are so affordable and she does not have insurance. power perform. no procedural issues |
| 5/27/2015 | WAG3132 | 190535 | Return guest. He couldn't express how much he appreciates Theranos. He said that with out this service he wouldn't be able to afford to have lab work done when he really needs it. He doesn't have insurance and has been having issues with getting approved for insurance and even getting his medication. By being able to have his lab work done he is able to monitor his health regularly to make sue everything is fine without medicine. He couldn't |

THPFM0003769395

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|---|---|---|---|
| | | | stop thanking me for being here to help him. I collected the 2 gCTN off of the same finger stick. They were collected in 42 seconds. |
| 5/27/2015 | WAG4620 | 190908 | First time guest, she said she was happy there are places like Theranos for people like her with no insurance, or cant afford to go to other more expansive places. She was referred by her Doctor. No issues with collection. |
| 5/29/2015 | WAG6128 | 191678 | First time guest referred by her doctor. She was looking for a low cost alternative because she is currently without insurance and is paying out of pocket. She told her that she couldn't afford to do lab work which is when he told her about Theranos. |
| 5/29/2015 | WAG4620 | 191938 | great guest, so happy we exist, she had to get blood drawn and went to her doctor and had it done there and then got a bill for $3,000 and wasn't informed of it earlier so she is really happy we show our prices and we say that it wont be more than this if not covered by insurance. she also was very happy with how fast it was in and out in under 5 minutes. |
| 5/29/2015 | WAG4046 | 191596 | new guest was sent from her doctor because she is self pay and we are affordable and very convenient |
| 5/29/2015 | WAG2771 | 191925 | This is a first time guest who was referred by her physician. Guest was happy to know that we are very affordable compare to other labs. Guest also mentioned she will not be returning to Sonora Quest Lab. Guest was also glad to see the volume of blood needed is less than other competing laboratories. |
| 6/1/2015 | WAG3132 | 192396 | This was a return guest, here for the second time. He is still amazed by the prices and loves how much he saves so much that he comes down from Prescott to have his tests done. Everything went great and he was happy to do the survey for me, even though he's done it before. |
| 6/1/2015 | WAG4620 | 192657 | First time guest, she was referred by her Doctor, she had really tiny veins. Failed first attempt, only got a flash. Second attempt was successful. She was really glad about our low prices since she had no insurance. |

THPFM0003769396

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 6/1/2015 | WAG1076 | 192751 | guest is a first time visitor,  she loved our low prices since she pays out of pocket for lab testing. I welcomed her back and offered her water, as well as a test menu since she was so curious about our prices. i was able to draw all specimens off of her arm vein. |
| 6/1/2015 | WAG2851 | 192917 | return guest-- guest is happy about our prices, for she pays out of pocket for her testing here. venous draw was completed with no procedural issues. urine kit also collected |
| 6/2/2015 | WAG3657 | 193344 | The guest was happy for the procedure and the price. He went SQ and he was charged for $150 and after 4 days he was charged for the same test for $ 300. He was very happy with theranos. |
| 6/2/2015 | WAG5266 | 193369 | First time guest to theranos.  The guest was referred by the doctor because theranos is the best choice.  The guest was blown away with the prices of the lab work.  The guest was very grateful for theranos and will continue to come. |
| 6/2/2015 | WAG3008 | 193386 | The guest is new to Theranos and referred by his physician.  The visit went very well and the guest was pleased with the visit. He was amazed at the cost of his lab tests and thought we may have made a mistake because of the low price.  I informed him of the Theranos app as well as gave him contact information for Customer Support to be able to verify a standing order. |
| 6/3/2015 | WAG3464 | 193552 | Guest was referred by her doctor. She appreciates the low prices since her insurance is not that good. No procedural issues. |
| 6/4/2015 | WAG3477 | 194057 | Guest came in for first time, procedure went really well, guest stated that it was convenient and much cheaper than other labs and that they were happy with our prices since they are cash pay guest. |
| 6/4/2015 | WAG4793 | 194087 | There were no problems with the procedure, everything went smoothly. This was the guests first time here and she absolutely loves it because of the prices, she has no insurance so she was so very happy at the prices she was paying. |

THPFM0003769397

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 6/7/2015 | WAG13596 | 195515 | Guest referred by his physician, states he has tests frequently and appreciates the prices her at Theranos which he notes as substantially lower. |
| 6/5/2015 | WAG6241 | 195110 | guest is a first time visitor, he was referred to us by his primary care doctor and loved our low prices and convenient locations. I welcomed him back and offered him water. he needed three tubes draw, but was under the impression it was suppose to be a needle stick. i explained to him our system and because of many tests needing to be done it was more beneficial to have a needle stick. he was just fine after that and i performed a venus draw and collected all the specimens needed. |
| 6/5/2015 | WAG11610 | 195118 | Guest checked in at the pharmacy and was brought back to the wellness center. Collected 3 tubes with no issues. Guest was thrilled with the prices (he had no health insurance) and left happy. |
| 6/7/2015 | WAG13596 | 195515 | Guest referred by his physician, states he has tests frequently and appreciates the prices her at Theranos which he notes as substantially lower. |
| 6/2/2015 | WAG6582 | 193015 | First time Guest referred by ▮▮▮▮▮▮ She was so excited to come here for labs as it was affordable for her. She said typically it would have cost her almost $200.00 for these tests today.  She said people usually have a difficult time finding her veins but all went great and their were no problems.Loved her bottle of Theranos water. |
| 6/5/2015 | WAG3048 | 195032 | First time guest, no procedural issues. Midwestern student, stated referred by her school and happy she didn't have to 200$ for blood testing needed for school. Informed of Theranos app. |
| 6/4/2015 | WAG5776 | 194534 | new guest, went to labcorp, labcorp told guest labs would cost $900, labcorp suggested guest come to Theranos, guest extremely happy with Theranos low prices |

THPFM0003769398

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|---|---|---|---|
| 6/4/2015 | WAG4507 | 194440 | PP, no problems. Mother and daughter came from California for a day to visit there Dr. and he sent them here for labs because at Quest Diagnostics the labs were $2,400 (she showed me the print out of the cost!) and they paid $177.00 and $192.00. With there plane tickets, taxi and labs they spent a total of 300.00 they said. That isn't even half of what there labs would have been. They were so thankful and love everything about Theranos |
| 6/4/2015 | WAG6582 | 194491 | Guest first time with Thernaos. Guest was happy with the low prices. Guest said he spends on average $400.00 on his blood work. The guest only spent $25.00 today. Guest left happy, and willing to return to Theranos again. |
| 6/2/2015 | WAG3657 | 193344 | The guest was happy for the procedure and the price. He went SQ and he was charged for $150 and after 4 days he was charged for the same test for $ 300. He was very happy with theranos. |
| 6/4/2015 | WAG3464 | 194115 | Power perform. Guest has heard about us before as she is in the medical field but her doctor also told her about us. Awhile back she had blood work done at LabCorp and the insurance paid $1000 but she was still responsible for $700. She will be coming to Theranos from now on. On the second tube the blood flow seemed to slow down but I adjusted the needle just a little bit and it started again. Other than that, there were no issues. |
| 6/4/2015 | WAG3132 | 194385 | This was a first time guest, referred by her doctor's office. She was self paying so they mentioned that she could come here and pay $23 as opposed to $99 at Sonora Quest. She was very happy by this and glad that she also didn't have to wait. She had a very busy day and was happy that she was in and out in no time. It was an easy draw and again, the iPad wasn't working so I couldn't have her do the survey. |
| 6/8/2015 | WAG6128 | 195604 | First time guest referred by his wife. This visit was processed using power perform. The check in was delayed during the transcription as well as being slowed by new guest info. No issues with the procedure. He said that his wife had such a positive experience that he had to check it out for himself. He also said that last year for the same tests that he had done today for just over $100 cost him $900 at lab corp. He was really impressed by how easy this whole process was |

THPFM0003769399

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 6/8/2015 | WAG5668 | 195706 | first time, guest is self pay and was very happy with the cost of her visit today, guest said she had paid as much as 200$ just to have blood pressure medication checked. guest will be back in the future for all her blood work needs. no procedural issues |
| 6/9/2015 | WAG3132 | 196279 | This was a first time guest, referred by her doctor.  She said that if she had these tests done in her doctor's office it would be $200 so this saved her money and she loved how easy it was to get in and out.  She had a great procedure today and she seemed really happy with it all. |
| 6/11/2015 | WAG4620 | 197470 | power perform 197470, great guest, they came to us because these tests at sonora cost over $600 so they like that we are cheaper. when doing the abn i clicked option 1 and guest signed but after the process was finished and the wag tech was handing me a hard copy i noticed that option 3 as clicked so i immediately called the support team to let them know what the issue was i spoke to Lauren she said that she will call me after she talks to some people and see if there is anything we can do. guest had bad experience at sonora where they hit a nerve in his arm and for 6 months he had a really bad twitch in his arm and hand. |
| 6/13/2015 | WAG6128 | 198638 | The guest switched her blood draw site to theranos because it very cheap and save her money. She used to go to Labcorp, where her co-pay or change was $300 |
| 6/8/2015 | WAG3789 | 195580 | Guest has been here before, procedure went really well, guest stated he likes the convenience and our prices. |
| 6/8/2015 | WAG3008 | 195840 | Return patient . Loves our prices since he pays cash. Left happy and will be back in about 4 months. |
| 6/8/2015 | WAG4046 | 195853 | new guest sent from her dermatologist because of the price difference between the two labs and they have a high deductable.21g |

THPFM0003769400

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 6/8/2015 | WAG3048 | 195940 | new guest, dr referred, self pay, guest loves our low prices, guest stated she will use Theranos again |
| 6/8/2015 | WAG2851 | 195953 | guest was new to theranos. she had no insurance so the prices worked for her. venous draw was completed with no procedural issues. |
| 6/8/2015 | WAG3008 | 195955 | The guest is new to Theranos and referred by his physician. The visit went very well and the guest was very pleased. He is amazed at the technology and prices of the company and glad that he now knows about us. |
| 6/8/2015 | WAG3727 | 195973 | This is a new guest. She was referred by her physician. She said her doctor told her about us, and she loves how affordable our prices are. She couldn't believe how affordable it was for her to get lab work done. Draw was successful with one poke. Perform time was longer due to urine collection. |
| 6/8/2015 | WAG3657 | 196059 | The guest liked theranos because of the prices. |
| 6/8/2015 | WAG1272 | 196085 | Guest was checked in via power perform with accession number 196085. Guest was new to Theranos and after asking her what brought her in she said it was our prices. |
| 6/9/2015 | WAG13596 | 196132 | new guest, saw Elizabeth on TV. said that the prices are so reasonable and hopes we expand around CA soon. Also said he didnt feel a thing with the finger stick |
| 6/9/2015 | WAG5504 | 196197 | Guest loves our prices. Had large arms and hands where nothing was visible her veins were deep in her arm. |

Confidential

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 6/10/2015 | WAG1076 | 196989 | First time Guest with Theranos, referred by Physician. Check in was long due to transcription delay, guest traveled from Casa Grande to come visit Theranos. Guest was saying how happy she was with the price she spent on labs because these are labs she has to have done very 2 months and we saved her so much money being that she did not have health insurance. guest had small veins used 23g needle collection was a little slow but successful, guest said it was very painless. |
| 6/10/2015 | WAG5776 | 196990 | Power perform used. Return guest to theranos, referred by doctor. Guest was also a self pay and told tech that she liked the prices at theranos. Guest left hand was used for collection. Perform time greater than five minutes due to hand warmer. Tube was drawn with no issues. |
| 6/10/2015 | WAG2771 | 197006 | Guest visit had no problems or issues. decided to use us due to our lower price. |
| 6/10/2015 | WAG1076 | 197136 | First time guest with Theranos, referred by Physician. Check in was long due to transcription delay, During collection guest was a very good bleeder Purple CTN was not wicking at first I tilted it a little and it begin to wick collection went great. Extended procedure time due to urine collection, Guest said his Physician Doctor ██████ ████speaks highly of Theranos. Guest said he was very happy with the price he paid today being that he did not have insurance. |
| 6/10/2015 | WAG13596 | 197166 | Pt drove 3 hours to come to theranos because our prices are cheaper |
| 6/10/2015 | WAG13596 | 197190 | The guest drove 3 hours to visit Theranos because of the prices due to previous lab experiences being so expensive. |
| 6/13/2015 | WAG3177 | 198589 | This is a new guest. She was referred by her Dr. but did read about us on last Sunday's news paper. She said that it is so awesome how we can keep our prices so low for guests. She says she has a really high deductible so it is such a benefit for her to still be able to get her lab work done, and stay healthy. |

THPFM0003769402

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 6/12/2015 | WAG11182 | 198378 | Guest was a 1st time with Theranos they enjoyed the price and will be back to us soon. |
| 6/12/2015 | WAG6582 | 198298 | Guest first time with Theranos. Guest liked the short wait time and low prices. Guest was liked the fast painless procedure. Guest left happy.Guest was a power check in. |
| 6/12/2015 | WAG5504 | 198173 | Guest was a return guest said she had been here before her doctor suggested her to come here because of the amazing prices. collection was successful no issues. |
| 6/12/2015 | WAG1272 | 198318 | Guest was checked in via power perform with accession number 198318. Guest really likes the affordable prices and convenient location |
| 6/13/2015 | WAG1272 | 198396 | First time guest. Her doctor recommended that her and her husband come here because it is more affordable and he receives the results faster. She loved the prices and couldn't believe she could have blood work done at Walgreens now and its really convenient. She was unable to provide a urine sample here so I scanned it in as take home and she will be returning it tomorrow morning. There were no issues during the collection. |
| 6/13/2015 | WAG3177 | 198609 | This is a new guest. He was referred by his wife, who was referred by her physician. He said that the prices are so amazing, and so affordable. I told him about the app, gave him a water bottle, and CS business card. Great visit. |
| 6/11/2015 | WAG3177 | 197447 | This is a new guest. She was referred by her physician/husband. She said that she has to have lab work done every 3 months and SQ was charging 1,500 for her tests. She said there was no way she could afford it. Her physician told her about us and she was so glad because of our affordable prices. She says she used to live in Europe, were healthcare is virtually free, and when she came to the U.S. she was just shock at the prices to receive healthcare here. She said Theranos reminds her of home, were someone actually cares about your health as much as you do.. |

THPFM0003769403

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 6/16/2015 | WAG3727 | 199401 | Guests first time with Theranos, referred by ███ Check in was delayed due to new guest information and transcription of labs. Guest does not have labs drawn often, last time had a $1700 bill and 16 tubes drawn. Guest was glad that he was seen so quickly, found location convenient and affordable. |
| 6/16/2015 | WAG3132 | 199444 | This was a first time guest, referred by his doctor.  He was really glad that he found us, he said it was so convenient and couldn't believe the prices, that he was going to pay less than $80 for all of his tests today, which there were several. .  His draw was great and he was happy to hear about the app that he could download as well. |
| 6/18/2015 | WAG3727 | 200563 | Guests first time with Theranos, referred by ███ ████ Guest does not get labs drawn often, last time she received a bill for over $2000.. Guest asked about pronunciation for Theranos, really liked the idea of blending therapy and diagnosis. Sent visit summary via text message to guest. |
| 6/18/2015 | WAG3477 | 200737 | Guest was a first time Guest, she was very excited abut the very low cost of her labs today, had she gone to Sonora it would have been $127 but today with us she only spent a little over $16.  We are also only 5 min from her house so it was very convenient for her.  No procedural issues. |
| 6/18/2015 | WAG6128 | 200922 | First time guest referred by her doctor.  The guest said that she is currently without insurance and is trying to take care of all the prenatal care that she needs.  She said that her doctor's office has a lab but when she heard the out of pocket cost would be $900 she asked if there was an alternative and that when the recommended Theranos. Her out of pocket cost here was $56.  That's a big difference |
| 6/20/2015 | WAG3727 | 201939 | This is a new guest. She was referred by her physician. She says that she went to SQL and had 2 two tests done that costs her $900 and is still sitting in her credit. She say that she is so glad we are here to help people that do not have insurance. She has a great vein in her right median. Great visit. |
| 6/15/2015 | WAG4620 | 199218 | First time guest, drove in from Wickenburg,Az to have his blood drawn. Very happy with our prices and how affordable they are for him. |

THPFM0003769404

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 6/16/2015 | WAG3177 | 199421 | Patient referred by her doctor when she complained about high lab prices through his office.  All successful with draw and happy customer. |
| 6/16/2015 | WAG1272 | 199683 | Guest has visited theranos.Guest likes how affordable prices are and now he can actually be tested without worrying about the hundreds he would pay at any other lab. |
| 6/16/2015 | WAG5776 | 199707 | convenient, likes low prices because insurance wont cover more than one test per year. Like the FS |
| 6/17/2015 | WAG3163 | 200032 | New guest and visit went great. PP was performed because WAG staff was crazy busy. Loves the prices and thought it was going to cost here 2-3x the amount she paid today. |
| 6/18/2015 | WAG5776 | 200615 | 1st time visit, like are prices and choose to pay cash instead of going to labcorp and insurance |
| 6/18/2015 | WAG3464 | 201038 | Guest was new to theranos, referred by doctor.  Guest had visited a CVS minute clinic and was pleased with their service so the doctor told him to come here and try out theranos because the prices were very affordable. |
| 6/19/2015 | WAG3657 | 201172 | RETURN GUEST. GUEST LOVES HOW SHORT THE WAIT IS. SHE IS UNINSURED AND LOVES OUT LOW PRICES. |
| 6/19/2015 | WAG3657 | 201176 | RETURN GUEST. GUEST IS UNINSURED AND LOVES OUR LOW PRICES. |

THPFM0003769405

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|---|---|---|---|
| 6/20/2015 | WAG4188 | 201835 | A first time guest with Theranos. She usually goes to Sonora quest, but it is to far of a drive for her because her and her husband have only one car. She will be coming to us for now on after seeing the prices. . |
| 6/15/2015 | WAG3727 | 199168 | This is a new guest. She was referred by her physician. She said her doctor told her so many great things about us. She couldn't believe how affordable we are.  She was so happy at how short the visit was and couldn't believe how easy it was to have her blood drawn. |
| 6/16/2015 | WAG3727 | 199942 | This is a new guest. . He said he really likes us because we are so affordable. He said these tests at SQL would have cost hundreds of dollars. |
| 6/17/2015 | WAG3789 | 200014 | Guest came in for first time, she was really happy with our services and stated it was very convenient  and she will definitely start using us, she found it affordable since she has a high deductible health plan. Procedure went really well and power perform was used. |
| 6/23/2015 | WAG4046 | 202826 | return guest had additional testing that he needed done he took his lab form to lab express first and all of the tests were $1300 and he was not happy with that so he was trying to talk to his doctor and figure out what tests he could go without when he decided to come here an see how much ours would be |
| 6/23/2015 | WAG6128 | 202900 | First time guest Referred by his doctor after realizing that one of the tests ordered is no currently covered by medicare and the cost of that single test at Sonora Quest is $247.  That same test at Theranos is $24.  He was impressed at the convenience and the affordability of the service and said he would be coming back for sure. |
| 6/23/2015 | WAG3464 | 203024 | Guest found us on the web and has previously paid $600 for the same tests that were no more than 100 with us. She said thank you so much. No procedural issues. |
| 6/24/2015 | WAG3657 | 203704 | Theguest was happy because theranos is very cheap than Sonora Quest. At Sonora Q.the guest said one test is more than $100. I liked theranos. |

THPFM0003769406

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|---|---|---|---|
| 6/24/2015 | WAG5504 | 203278 | Guest was from Central Africa, where it rains a lot and is neither hot nor cold. He says AZ is the opposite. it is very hot and never rains! He said he has never had blood drawn before. I was happy to give hi his first experience. he was nervous in the beginning but seemed to be happy with us overall. and he was especially happy to know he did not have to pay since his Doc gave him one of our gift cards for $100. he was surprised and confused that it was free this time. |
| 6/24/2015 | WAG3048 | 203308 | Guest said her insurance would only cover some of the test she would have to pay out of pocket for the rest. Guest called around to get a price was told over $500.00, she paid $30.00 here. Guest was extremely happy with the price and service said she was going to tell everyone she could about Theranos. No collection issues. |
| 6/24/2015 | WAG3177 | 203325 | Patient is a return guest at this location.  All successful with draw.  She has been on a $3000 per month antibiotic and in and out of the hospital battling a MRSA infection. She said Theranos lab testing prices are a Godsend.  All successful with draw. |
| 6/26/2015 | WAG4046 | 204864 | Guest came in for a pregnancy screening. She said that the labs usually cost her $750 and here it was only $10.50. She was thrilled with the ease and affordability and was excited to tell all of her friends about Theranos. I explained that direct testing would be available on July 3, and she was even more ecstatic about the ability to take control of her own healthcare. |
| 6/25/2015 | WAG5504 | 203813 | Guest was a very sweet older man that was just happy to be alive. he has had 2 aneurisms and a stint now placed in his heart! his Naturopathic Doc sent him to us for the simple fact of saving $. I informed him of the July 3rd opening of our no Docs requisites required and he thought that was awesome, he even came back to get a form but i told him to look online since we have not received them yet. |
| 6/24/2015 | WAG1272 | 203364 | Guest has been here with her son but has not gotten blood work for herself.  She said she found out about us by her aunt and how inexpensive our test are her aunt has pay only 40 dollars for a test they charge 200$ at another lab.She came in expecting to pay 40 dollars as well but she only pay 25$ on today visit which help her a lot economically. When she found out about us that's when she decided to go look for a doctor since she haven't seen one in years, she know doctors always ask for blood work and sometimes blood work costs more than a doctor visit and that's what was holding her back to see one but now |

THPFM0003769407

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| | | | with this amazing lab which has reasonable prices and nice guest services she will spread the word on us. |
| 6/24/2015 | WAG3177 | 203325 | Patient is a return guest at this location. All successful with draw. She has been on a $3000 per month antibiotic and in and out of the hospital battling a MRSA infection. She said Theranos lab testing prices are a Godsend. All successful with draw. |
| 6/25/2015 | WAG3727 | 203774 | Guests first time with Theranos, referred by ████████ Guest found lab very affordable, instead of paying $180 for similar labs only charged $9.21 to insurance. Guest is not a fan of lab draws but has them regularly. |
| 6/29/2015 | WAG5453 | 205392 | She had a price quote print out from SQL and it came up to $384 for all of her labs. She was so happy that we only cost her $50 after her labs were done our guest started crying and saying how happy she was that we are around. |
| 6/29/2015 | WAG3163 | 205725 | New guest and visit went great. Guest came here for our prices. She was amazed that for 4 tests it was only $61 here but for just one of her tests, it was $150 at Lab Corp. |
| 6/30/2015 | WAG5776 | 206318 | First time guest, she was referred by her Doctor. She said she went to Sonora Quest and then came here because her insurance did not cover for one of her tests which was $300.00, she said she was impressed n how affordadable our prices are and how we are really close to her house. She said she would come to us for now on. She came in with multiple sticks from SQ and was happy when I found a vein right away and got it first attempt.Power PerformAccession #206318Check in took a while because they needed to ask guest her Doctor's location. |
| 6/30/2015 | WAG2851 | 206412 | First time guest, was very happy with the service. She said if she had to go to Sonora Quest she would be paying $100 plus for the tests she needed. Today it was less than $70 and this made her very pleased to use Theranos. No issues with procedure. |

THPFM0003769408

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 6/30/2015 | WAG3049 | 206460 | Guest was tell us that for her to get tested for lab work at other lads she was looking at a $300 visit and she had no insurances or means to pay for something that much. She was so relieved she only had to pay $8 here. Her mother was so happy and said they would be back to be apart of the direct testing. |
| 6/30/2015 | WAG5668 | 206517 | first time, guest and spent the visit talking about her current health situation, guest said she spend more 650$ last fall in medical bills because he doctor could find out what was going on with her health, once she changed doctors after a year of no answers she lost her job and had to stop her seeking medical help because she didn't have the money for out of pocket doctor visits. once the guest got back on her feet and got insurance again she saw a new doctor that explained to her that he thinks she had a very rare condition but he did not think she could afford the test so he never ordered them. Today i told the guest about direct testing, and suggested she take advantage of it and look for a doctor that is able to help her. no procedural issues |
| 7/1/2015 | WAG3727 | 206589 | Guest wanted to have only the labs necessary for diabetes collected, had her ask her physician which labs that would be, ended up deciding to run all lab ordered instead. Had doubts initially because of financial issues, would be using insurance to pay, $77 beat $300 at another lab without insurance. Will be referring us to her friends, very glad she saw the pop up add online for Theranos when looking up other labs to go to in town. Guest did very well with collection, was expecting finger stick, but has no issues with venous draws. Guest had just urinated, decided to drink some water and walk around the store before attempting to urinate again. Sent visit summary via text message. |
| 7/1/2015 | WAG1197 | 206595 | The guest is new to Theranos and was referred by his wife and son.  The visit was entered as a power perform with greatly delayed check in due to the WAG staff being busy and short staffed.  The guest said that he is so pleased to see that Theranos has affordable lab testing.  He has gone to Sonora Quest and been charged hundreds of dollars for his tests. He also had the experience of having his blood drawn by the in-office phlebotomist at his doctors office. He liked the convenience of it but then received a bill for $1,000 for the cost of his labs. The bill included a $700 charge for the phlebotomy services and an additional $300 for the lab tests and that had been sent to Sonora Quest anyway.  He was not given any forewarning that having his |

THPFM0003769409

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| | | | labs done at the doctors office would result in such charges. He said that he will always be using Theranos from now on. |
| 7/1/2015 | WAG5776 | 206941 | First time guest, he was referred by his school so he could start doing clinicals, he said his friend did the same test at another lab and he had to pay $150 and he only had to pay about 9 bucks here. No issues with collection. |
| 7/2/2015 | WAG3727 | 207122 | Guests first time with Theranos, referred by ▉▉▉▉ Check in was done via power perform, app was running a little slow, transcription was dealyed as well. Guest signed ABF but signature froze, went back on dashboard then had guest sign again, process went quicker second time around. Guest has had issues with Sonora quest (too expensive), found add online and decided to come check us out, Medicare will be happy to see a bill for $40 instead of $500. Guest did very well with draw, although she did not have the best veins, used her right cephalic vein. Guest did not want her receipt, technician was busy in pharmacy which delayed her in finishing the visit. |
| 7/2/2015 | WAG3464 | 207315 | Guest was referred by her doctor. She was happy that it was a f/s and inexpensive. She said that the test would cost around $60 at the doctor's office but only 3 here. |
| 7/2/2015 | WAG3477 | 207416 | Guest was a first time Guest, she was referred by her doctor due to the cost she was paying at the competitor lab services.  She was paying $250 for previous lab work and that was what was not covered by insurance, here she only spent $40 and was the main reason she sought our services out, because of our affordability.  No procedural issues. |
| 7/2/2015 | WAG3177 | 207470 | Guest was referred to Theranos by Doctor, the guest had labs drawn at Sonora Quest but was unable to have one test covered by insurance. The guest thought that they would have to go without having the test done because they could not afford the $300 cost so they were very happy to hear about the affordable cost of Theranos. The guest left happy with the visit and took a test menu to order future labs when Direct Access becomes available. |

Confidential

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 7/2/2015 | WAG13596 | 207532 | Guest has come to Theranos twice before and was very happy with both experiences. Referred by physician to come to Theranos. Stated that elsewhere her testing would $400 and Theranos only charged her $40 for the same tests. |
| 7/4/2015 | WAG6582 | 208167 | Direct testing Guest wanted to check her WBC count. She was so happy that she didn't have to mess with going to the Dr. just to get a order for her test.  More so, was happy she only had to pay $4.75.  She is looking forward to getting her result. |
| 6/29/2015 | WAG3657 | 205762 | The guest liked theranos because it is very cheap and affordable. |
| 6/30/2015 | WAG4434 | 206249 | THE GUEST WAS REFERRED BY HIS PHYSICIAN, HE HAS NO INSURANCE AND SAID IT WAS VERY AFFORDABLE TO COME TO OUR LAB, NO PROCEDURAL PROBLEMS. |
| 6/30/2015 | WAG5266 | 206264 | First time guest.  The guest was very impressed with the prices and how affordable it was for her.  The guest was a happy customer. |
| 7/1/2015 | WAG5222 | 207057 | First time visit to Theranos, guest was referred by ▮▮▮▮ Convenient to home, very friendly and cooperative. Guest liked the affordable prices and the fast, easy service. No issues to report, guest was happy with visit. |
| 7/6/2015 | WAG6582 | 208347 | First time Guest referred by ▮▮▮▮▮▮ Guest has no Health Insurance and her Dr. told her Theranos was the best place to go.  She was so excited as she was able to afford getting this done as she's been unable for so long. Once she came in to the Perform Room and I explained Direct Testing to her, she was even more excited as she just had to pay her Dr. $82.00 for her recent visit just to get her lab order.You could only use the Guest's left arm. . Guest understood and left very happy and is looking forward to her results from our App. |

THPFM0003769411

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 7/6/2015 | WAG1076 | 208808 | First time guest with Theranos, referred by Physician. Guest traveled from Globe Arizona to have labs done here at Theranos. Collection went great no issues. Guest said she was happy her Doctor referred her to Theranos because for the Labs she had done here she only paid $150.00 out of pocket verse another lab wanted to charge her $1800.00 she was just happy to save money and get all her labs done at once. Guest did not know there was a Theranos Wellness Center a little closer than traveling to San Tan Valley so I inform guest for future labs to visit our wellness center in Apache Junction she said that is a lot closer then here. |
| 7/7/2015 | WAG3049 | 208965 | GUEST REFERRED BY ███████ GUEST MENTIONED HE USUALLY PAYS $100 AT OTHER LABS FOR THE SAME TESTS, TODAY HE PAID $28.03. |
| 7/7/2015 | WAG3657 | 209254 | The guest was very happy with theranos because of the prices. The guest used to go to LabCorp and she stated that just for Insulin test LabCorp charge $30 and and theranos only $7.89 for the same test. |
| 7/7/2015 | WAG4620 | 209407 | First time using DT. He had several questions regarding a standing order vs DT. After explaining everything he felt comfortable with the information. He stated several times that he will not pay $27 at the physicians office when he can come here and pay under $3. |
| 7/8/2015 | WAG4188 | 209564 | A first time guest with Theranos. He was referred here by his doctor, He came here because of the prices and his insurance never covers all of his testing and still pays around $200 every time he gets labs done. He was very happy when he found out the most he would pay is $40.Power Perform Accession Number 209564 |
| 7/8/2015 | WAG3727 | 209753 | The guest is new to Theranos and was self referred. She has gotten these same labs done previously at one of the other labs and paid $1000 dollars. She was shocked that the same tests are under $60 dollars at Theranos. She said that she has read about Elizabeth and is quite amazed at all she has accomplished. The visit went very well today and the guest was happy with the visit and how easy it was. She said that she will be using Theranos again. |

THPFM0003769412

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|---|---|---|---|
| 7/9/2015 | WAG3657 | 210545 | MA at the doctor office was happy to know her blood type just less than $5 at theranos. |
| 7/9/2015 | WAG3912 | 210559 | This was a first time guest. She found us on the internet when she googled best prices for labwork. She lives in Prescott Valley and drove down here to try us out because we were able to save her so much money. She was practically in tears when she found out that one test she's been paying $500 for for years was only $8 here. She said she's still trying to pay off debt from past blood work and she would rather drive down here every time knowing how much money she would be able to save than go elsewhere and pay so much money. She was pleased with her experience, saying she didn't even feel the needle, and she was very happy to do the survey. |
| 7/11/2015 | WAG3727 | 211413 | This guest was referred by her doctor's office. Her doc initially sent her to SQL to have her 3 hour glucose done, but they were going to charge her $257 and she told me there was no way she could afford it. So, she decided not to get the test done. She said her doc office called her and asked her why she had not done the test. She told them she couldn't afford it and would not be doing the test. That's when they told her about us. She said she was so happy to hear how affordable it would be for her. There was no issues with the collection(s). Guest was happy & thanked me at the end of the visit. |
| 7/11/2015 | WAG3657 | 211590 | GUEST WAS REFERRED BY ▓▓▓▓▓▓▓▓ GUEST WAS AMAZED BY OUR LOW PRICES. HE PAID $137.50 AT LABCORP LAST TIME AND GOT THE EXACT SAME TEST HERE FOR ONLY $3.17. HE WILL DEFINITELY COME HERE FROM NOW ON. |
| 7/12/2015 | WAG1272 | 211704 | This was guest first time at theranos and was referred by his doctor. Guest was happy to know that he was able to get his lab work done near his home. He also mentioned that he thought he was going to spend much more money on his labs but was happy and surprised to have paid less than $100 on his lab work. There were no issues. |
| 7/6/2015 | WAG4046 | 208321 | new guest was sent to us from her doctor because of the amount of tests she needed ran and the were way to pricey at the other labs |

THPFM0003769413

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 7/6/2015 | WAG3177 | 208325 | All successful with draw.  Patient amazed at low prices and quick service. |
| 7/6/2015 | WAG3163 | 208371 | Direct Testing. Returning guest came to the PSC where I directed him to transfer desired tests onto our DT form. He loves our company and had read about it in California. The guest finished checking into the pharmacy then came back to the PSC where a 2 tube venous draw was successfully taken through the left AC with a 21 gauge butterfly.  The guest was very pleasant and thankful for our prices and services. |
| 7/6/2015 | WAG5504 | 208532 | Guest was sent by Doc since he doesn't have insurance and he says Senora Quest is getting ridiculous with their prices! |
| 7/6/2015 | WAG5266 | 208723 | First time to theranos.  The guest was referred by urgent care physician because of Theranos prices are much more affordable then theirs.  The guest is cash pay and really appreciated the doctor  referring him to theranos.  The guest just lost his insurance and had an emergency incident that he was not counting on.  Coming to theranos was a life saver for the guest. The guest was very happy with the visit. |
| 7/6/2015 | WAG1272 | 208908 | Guest was new to Theranos. She loved how convenient we are as far as locations. She was thankful for being seen right away, she mentioned about being glad not having to go to Sonora Quest because of their expensive prices and long waits. |
| 7/7/2015 | WAG3789 | 209085 | Guest came in before, procedure went really well, guest had high deductible insurance so direct testing helped him out with our low prices |
| 7/7/2015 | WAG4507 | 209125 | Power perform. Guest was referred by her doctor. She was pleased that our prices are so reasonable since she doesn't have insurance. She had a great vein on her left arm. No issues with collection. |

THPFM0003769414

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|---|---|---|---|
| 7/9/2015 | WAG3657 | 210313 | First time guest. She heard about us from the Dr. at an urgent care. Guest was excited to hear about Direct testing because she has no insurance, and was happy to see how low the prices are. |
| 7/7/2015 | WAG13596 | 209229 | Guest states she found Theranos because she is uninsured and this is the only affordable lab she could find. After completion of venous draw she said thank you, that was awesome. |
| 7/11/2015 | WAG3657 | 211415 | POWER PERFORM VISIT, ACCESSION # 211415. DIRECT TESTING. GUEST IS UNINSURED AND LOVES THAT SHE CAN SAVE TIME AND MONEY BY DOING HER LAB TESTS BEFORE GOING TO SEE HER DOCTOR. SHE LIKED THAT WE ARE SO QUICK. |
| 7/13/2015 | WAG3477 | 211883 | Guest was a first time Guest, she had discovered our services through the Media and came in last week asking about direct testing.  She was a direct testing Guest, and is in between Doctors so is was very convenient and met her needs being able to come in pick what tests she would have done and then be able to see her new doctor with her results in hand to go over them.  This way she could save $130 on just doctor visits alone, being able to already have test results.  She was very pleased with the Direct Testing.  No procedural issues. |
| 7/13/2015 | WAG4046 | 211969 | new guest sent from her doctor because she needs her medication but doesn't have health insurance to be able to afford the $270 to get her labs done at Sonora |
| 7/13/2015 | WAG3477 | 212045 | This Guest was a first time Guest, she was very happy to have found our services because of affordability, she has a health insurance that does not kick for another month, our services saved her about $120.  She was very happy with her visit and that the results would be available in 24-48 hours.  No procedural issues. |
| 7/13/2015 | WAG6582 | 212337 | First time Guest referred by ██████ Guest does not have Health Insurance and really needed his labs done due to his Diagnosis.He was just ecstatically happy he only had to pay $46.80.  He always used to go to Senora Quest and said the price quote they gave him over the phone was just over $400.00.  He had a great visit and will be coming here to Theranos from now on he said.This was a Power Perform visit. |

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 7/13/2015 | WAG3048 | 212464 | Guest was here for her second visit. She likes how convenient Theranos is since they are able to take her insurance, because at the other lab where she used to get the same lab work done she always had to pay $25 to get the test done. Now she can come to Theranos and not pay a cent. Only difference is that she now has to get a venous draw and at the other lab they use to perform a finger stick (like finger stick for a glucose test, she said). There were no issues. |
| 7/13/2015 | WAG3048 | 212464 | Guest was here for her second visit. She likes how convenient Theranos is since they are able to take her insurance, because at the other lab where she used to get the same lab work done she always had to pay $25 to get the test done. Now she can come to Theranos and not pay a cent. Only difference is that she now has to get a venous draw and at the other lab they use to perform a finger stick (like finger stick for a glucose test, she said). There were no issues. |
| 7/14/2015 | WAG3657 | 212742 | GUEST WAS REFERRED BY ▓▓▓▓▓▓▓ GUEST RECENTLY WENT TO SONORA ONLY TO FIND OUT THE HARD WAY THAT NOT ALL OF HIS TESTS WERE COVERED WHEN HE RECEIVED A BILL FOR OVER $300. GUEST TOLD HIS DOCTOR THAT HE COULD NOT AFFORD TO CONTINUE DOING THE BLOOD TESTS. HIS DOCTOR SUGGESTED HE COME HERE. GUEST WAS VERY PLEASED WITH OUR LOW PRICES. |
| 7/14/2015 | WAG2771 | 212976 | Guest is a returning visitor, she mentioned how she has to come in and get blood drawn 3 times a week for a while and how it costs her over $100 each visit if she does it through her doctor. She did have a little wait due to the guest in front of her. This guests blood was easy to draw though and she was able to leave quickly after. |
| 7/15/2015 | WAG3132 | 213291 | This was a first time guest, referred by her mom.  She said she had to get blood work done and was going to do it at a lab near the hospital where she would be going later today for an appointment.  But her mom said she could come here, which is right around the corner from where she lives, and get her tests taken care of for much less money than the other lab.  She couldn't believe that her tests only cost $26.  She was so thrilled by this and said she would be coming here from now on.  She really likes this Walgreens too, she said the staff here is the friendliest of all the Walgreens she's been in, so that makes it even better. Collection went well, no issues, and she was happy to do the survey. |

THPFM0003769416

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 7/15/2015 | WAG4046 | 213294 | new guest was so happy they told him about us because he was going to get his labs done at Sonora and they said it would be $320 for his labs and the cost here was $63 .He said it is unbelievable and Sonora told him ours is cheaper because we do our labs different and when i drew his tubes he laughed and said looks the same to me |
| 7/15/2015 | WAG3657 | 213331 | DIRECT TESTING. GUEST WAS REFERRED BY A FRIEND. GUEST WENT ONTO THERANOS.COM AND FILLED OUT AND PRINTED A THERANOS LAB ORDER. WHEN HE TRIED TO USED IT AS A DT FORM CS INFORMED US THAT IT NEEDED TO BE ON A DT FORM. GUEST WAS UPSET BECAUSE HE DIDN'T UNDERSTAND WHY THE WEBSITE LET HIM FILL OUT THE FORM IF HE COULDN'T USE IT. I APOLOGIZED AND ASKED HIM TO FILL OUT THE PAPER LAB ORDER.DESPITE THE DIFFICULTY CHECKING IN GUEST WAS HAPPY WITH HIS VISIT. HE LOVED OUR LOW PRICES AND SAID THAT HE PAID $250 FOR WHAT HE NORMALLY PAYS OVER $3000 FOR. GUEST DID NOT MIND THAT HE NEEDED A VENOUS DRAW. GUEST SAID THAT HE WOULD BE BRINGING IN SOME FAMILY MEMBERS LATER THIS WEEK AND THAT HE WOULD HAVE THEM ORDER THE TESTS ON THE APP SO THAT CHECK-IN GOES SMOOTHER FOR THEM. |
| 7/15/2015 | WAG3727 | 213632 | This is a new guest. She was referred by her physician. She said she was so happy her doctor told her about this because she has two really good medical insurances and even with providing those, SQL still charged her $147 for lab work! She said she's going to tell her friends and family about us. She said more people need to know about this. |
| 7/15/2015 | WAG3477 | 213651 | First time guest DT, was very happy with the service. She said at LabCore the same ABO/RH test was $75 and here out of pocket it's only $4. She was amazed and would come back to Theranos for all testing in the future. No issues with procedure. |
| 7/16/2015 | WAG3048 | 214377 | Guest was referred by doctor. She was very happy to use Theranos because of the incredible prices that Theranos offers, guest said that before she used to pay up to $900 in labs. I informed her about direct testing and she seemed very pleased with it because there were some tests that she would want to order for herself. There were no collection issues. |
| 7/17/2015 | WAG3464 | 214947 | Guest was sent in by Dr he mentioned not wanting to pay $70.00 at another lab when its $16.00 here now he will be coming to us when needed. |

THPFM0003769417

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 7/17/2015 | WAG3464 | 215073 | This was a returning guest. He really likes the fact that he i able to get this test done here at Theranos for less than $3 when he used to pay sometimes up to $70. There were no collection issues. |
| 7/13/2015 | WAG4046 | 211969 | new guest sent from her doctor because she needs her medication but doesn't have health insurance to be able to afford the $270 to get her labs done at Sonora |
| 7/13/2015 | WAG3477 | 212045 | This Guest was a first time Guest, she was very happy to have found our services because of affordability, she has a health insurance that does not kick for another month, our services saved her about $120.  She was very happy with her visit and that the results would be available in 24-48 hours.  No procedural issues. |
| 7/13/2015 | WAG3657 | 212321 | Theranos is affordable for the blood work for her because she did not have insurance. |
| 7/20/2015 | WAG3477 | 215630 | PP doc ref, really love how fast and convenient this is also that info is save in system for other locations, also love the prices and was wowed by the app, is in sales and is going to promote us |
| 7/20/2015 | WAG3048 | 215651 | Guest said he was absolutely amazed at the price and likes the convenience. Guest did say he wished there were more locations open at 6:00 am. Guest was happy with his visit, no issues. |
| 7/20/2015 | WAG3177 | 215977 | Patient was visiting from Arkansas and needed labwork. She was referred by her doctor here to Theranos.  She was impressed with the convenience, prices and service and said she hopes Theranos will be in Arkansas soon! |
| 7/20/2015 | WAG4139 | 216001 | Guest was here for the first time for DT she is thrilled about our low prices. no procedural issues. |

THPFM0003769418

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 7/20/2015 | WAG6060 | 216215 | Guest was on the phone price shopping with other labs while he was here for his lab work because one of the tests the doctor ordered could not be done a t our lab, but he was so amazed with our prices  and happy. One of the tests was quoted to him to be $351 but our price was $9.27!!!!! That made me so proud to be a Theranos employee!!!! This man was so grateful he got a bit emotional and thanked me over and over! What a great feeling!!! This made my day! |
| 7/20/2015 | WAG4139 | 216268 | Guest was here for the first time and sent from his primary care Dr. He stated he was afraid of needles and this was hid first blood draw. He is happy about our prices since he is self pay. No procedural issues. |
| 7/21/2015 | WAG3477 | 216568 | First time Dr. referred, stack up Guest. Guest was okay with the wait time said it was still less then other places. Guest also mentioned being happy with the prices. |
| 7/21/2015 | WAG3477 | 216595 | First time Guest. Dr referred, Was really surprised and happy about the prices, said it would have cost her so much more at other labs. |
| 7/21/2015 | WAG5776 | 216603 | First time guest, she was referred by her Doctor, she loved how affordable our prices are specially since she has no insurance. No issues with collection. |
| 7/21/2015 | WAG2851 | 216693 | first time guest-- guest has no insurance so she was so happy about the prices we offer. venous draw and urine kit were collected with no issues. |
| 7/21/2015 | WAG2851 | 216713 | new guest-- was referred by a friend because she does not have insurance and was amazed at how low our prices were. venous draw was completed with no issues. |

THPFM0003769419

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 7/22/2015 | WAG3464 | 217273 | Guest comes in every week for her lab tests. We were talking about her blood testing. She is amazed that the price of these tests are so much more affordable here. We joke every week that we hope to not see each other next week. No issues. |
| 7/23/2015 | WAG6241 | 217871 | Guest's first visit with theranos. Guest was very pleased with our prices. Guest told me that for the same labs he did a couple months ago cost $60.00, but here it only costs $11.00. Check-in time was quick and efficient. At perform-Sample was collected from the left middle finger, guest informed me that it was painless and left pleased with their visit. Perform time was delayed due to guest asking questions about results. |
| 7/26/2015 | WAG4793 | 219464 | First time visit for this guest to Theranos. Guest heard about us through her son who had come in for some tests. Guest stated by the time she goes to the doctor, gets a lab order & has to come back, it is outrageous. She loves that our prices are listed and that she owns her own test results. Guest was downloading our app while I was drawing her blood. Collection went well & she stated that the entire thing was easy peasy! |
| 7/25/2015 | WAG6692 | 219050 | This visit was conducted via Power Perform.  This was a Direct Testing visit.  .  The guest seemed satisfied with his visit and he told me that he could not believe how cost effective our service is.  He told me that the last time that he had to have his labs drawn at Sonora Quest he received a bill for $600.00. |
| 7/25/2015 | WAG4139 | 219190 | Guest was sent in by her Dr she stated she was pretty happy about paying only $100 for a test the hospital was charging much much much more hundreds she did no know Theranos existed but now this will be her lab. No procedural issues. |
| 7/20/2015 | WAG1076 | 216040 | First time Guest with Theranos, referred by Physician. Check in was long due to transcription delay. This was guest first time using Direct testing, guest mention that she wasn't feeling good today and she always have these labs that need to be done every four weeks. So said she loves that they only cost her $39.00 and she is able to keep up on her health. |
| 7/20/2015 | WAG6060 | 216215 | Guest was on the phone price shopping with other labs while he was here for his lab work because one of the tests the doctor ordered could not be done a t our lab, but he was so amazed with our prices  and happy. One of the tests was quoted to him to be $351 but our price was $9.27!!!!! That made me so proud to be a Theranos |

THPFM0003769420

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| | | | employee!!!! This man was so grateful he got a bit emotional and thanked me over and over! What a great feeling!!! This made my day! |
| 7/21/2015 | WAG3657 | 216422 | GUEST WAS REFERRED BY ▮▮▮▮▮ GUEST LIKED THAT WE ARE CONVENIENT. GUEST WAS VERY PLEASED WITH OUR PRICES. GUEST SAID THAT LAST TIME HE GOT BLOOD WORK AT LABCORP HIS CO-PAY WAS OVER $700. HE GOT THE SAME TESTS DONE TODAY FOR $72 BEFORE INSURANCE. |
| 7/21/2015 | WAG3464 | 216525 | Guest was referred by her doctor because of the location (close to her home) and prices. She has a high deductible and the labs that she needed were under $40. No procedural issues. |
| 7/21/2015 | WAG2851 | 216682 | guest was very happy we now offer a reverse T3 for she would have had to go to another lab where it would cost her 100$. she was very impressed with our company. venous draw was completed with no issues. |
| 7/22/2015 | WAG4793 | 217184 | Guest was new to Theranos. She had a story to tell me about how she came to know Theranos. The test she needed would have been a total of $300 through Banner at the hospital her doctor works in. She set out to find the test for a cheaper cost since she knew her insurance was not going to cover that particular test. She was online doing research and came across Sonora Quest who would do the same test for about $150. And finally she found our website. She could not believe we only charged about $14 dollars for the same test. She is a resident of Sun Lakes and is very excited to tell all the people in her area about us. Her visit was quick, easy, and affordable. She was almost in tears so happy. |
| 7/27/2015 | WAG3477 | 219900 | Guest was a returning Guest, her visit today was a power perform check in with electronic order. The check in process reflects a longer time only due to the WAG tech needing to become available to take payment for the visit. They were very happy the visit today was less than $30. No procedural issues. |

THPFM0003769421

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 7/27/2015 | WAG1272 | 219991 | Guest has been to Theranos before. She recommended us to her Dr.s office and ever since they've been sending over their guests to us. She was told to go to lab corp and after she went once before she really didn't like it due to very expensive prices. For the test she got here for $10.36 she paid $110.00 over there. never again did she go back thanks to Theranos. |
| 7/28/2015 | WAG3727 | 220619 | Guest is a first time visitor. Her doctor ordered tests for her, but unfortunately they would have cost her over $2500:00 to get done elsewhere since her insurance does not cover labs. She told the doctor she would just rather not have them done, and he referred her to us. She came in and was thrilled with the $35 fee, so much better for her. She did have to travel about an hour, due to no Theranos in her area yet. Her tubes were easy to fill. I gave her more info on direct testing and a map of all of our locations, and pointed out some that may be more convenient for her to visit on a regular basis. This was a wonderful visit, with such a sweet lady. She expressed throughout her whole visit how much our company will now impact her life, and she was so excited to have found us. Smooth visit, guest left very happy. |
| 7/28/2015 | WAG3048 | 220680 | This was guest first time here at Theranos and was referred by her doctor because her husband and her had been looking for a better alternative since they used to pay out of pocket for these same labs. Their lab work used to be some what expensive until they tried Theranos. Now they are both happy they do not have to pay more than $20 for the same tests. There were no collection issues. |
| 7/28/2015 | WAG3048 | 220684 | Guest came in with his wife. He had not been to a Theranos location before and was referred by his doctor. He was very happy to know he did not have to pay more than $100 for a test that here at Theranos is less than $20. There were no collection issues. |
| 7/28/2015 | WAG5504 | 220720 | Guest was sent in by Dr he was here for the first time after finding out our prices, the cheapest lab he found was $50.00 he was thrilled he paid less then $12.00 at Theranos. No procedural issues. |
| 7/28/2015 | WAG6241 | 220843 | DT, power peform, new guest, was excited that test was only a fingerstick, and even more so that test was less than 5$, informed guest of how to get results, |

THPFM0003769422

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 7/29/2015 | WAG5504 | 221545 | Guest was here at Theranos for the first time, she was very happy about our prices. She paid $45.00 here where at another lab the same text was $90.00. I told her about how Theranos started and she was very impressed. She is a cancer survivor and is a hardstick and was happy that i was able to get her the first time. |
| 7/30/2015 | WAG6692 | 221702 | The guest was really satisfied with her visit.  She told me that she could not believe how quick our service is and She told me that last time she had her Vitamin B-12 done at Lab Core she had to pay over $300 but here it is only $20.35. The guest also told me that she is going to be telling everyone that she can to use our service. |
| 7/31/2015 | WAG3132 | 222591 | This was a first time guest, referred by her doctor.  She said she has been having to get monthly tests that run her about $1000 every time and this saved her about 60% of that and she was amazed by this.  She had a good collection process too, she warned me that her veins roll and they have to go in her hands sometimes but there was no issue today and she was very pleased by how quick it was. |
| 7/31/2015 | WAG4620 | 222833 | great guest, she just left her doctors office she was told that medicare didn't cover her vitamin d test and it was going to be $236 so she was told to come to us by her doctor. she was really happy to only have to pay $20 |
| 7/31/2015 | WAG3727 | 222867 | Guest is a first time visitor, he came in needing labs done and was asking me before his check in process why he should get his labs done with us versus other labs. I gave him a run down on what our company is about and answered the few questions he had. I also compared his prices, SQL would have charged him over $500 dollars, our prices were around $30. He checked in and i welcomed him back, He said friends have been referring him to us and since he has to get blood drawn fairly often, he wanted to try something new. I began the process of getting the one specimen tube that was needed filled. It was easy to do with a 21 gauge needle in his right ac. The rest of the visit went smoothly, and quickly. As I opened the door for the guest, he looked confused. I asked him what was wrong and he ask if that was seriously all that the visit required? I said yes and the guest said back  That was the easiest blood draw I've ever experienced . I just smiled and said that for visiting theranos, hope we see you again soon! |

Confidential

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 7/31/2015 | WAG4620 | 222895 | great guest, she had been calling around trying to find a place that would do this test but everyone she talked to wanted over $200 for it so she was really happy when we charged less than $30 |
| 8/1/2015 | WAG1272 | 223042 | Guest comes in regularly for her blood work. She loves how affordable we are. She mentioned her being glad that she doesn't have to go back to Sonora Quest. She would have to pay $200 for what she does every three months. |
| 8/1/2015 | WAG3657 | 223336 | The guest was extremely happy because theranos save her a lot money. For the same test she paid more than $200 with Advanced Lab in Yuma. So, the guest drove from Yuma to get blood work with theranos in Phoenix. Even, she drove more than 5 hours she was so happy with the services. |
| 8/1/2015 | WAG3477 | 223340 | First time guest, was extremely pleased with our prices. She said for the same tests at Quest Lab it was over $100 and here it was less than $50. No issues with procedure. |
| 8/1/2015 | WAG3049 | 223400 | first time guest came in to do direct testing. his Doctor was going to charge him $120.00 for an office visit to come in for one test. very happy with money saved. |
| 8/1/2015 | WAG6060 | 223112 | Guest was sent to Theranos by her doctor  because our test prices, and when she was told her total after check in she was so amazed and relieved that she was teary eyed and so was I :) |
| 7/27/2015 | WAG3727 | 219978 | Guest is a first time visitor, she came in after her doctor found her last labs to be abnormal. She does not have insurance so she loved how our prices were so affordable for her.. Guest left happy. |
| 7/28/2015 | WAG4793 | 220258 | Power perform visit. He was very happy to be getting his blood drawn at an affordable price. He had know idea about direct testing so I was explaining it to him. He was very pleased with his visit. |

THPFM0003769424

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 7/28/2015 | WAG5266 | 220420 | First time guest to theranos.  The guest has his own business and can not afford insurance and that is why he was referred to theranos by his doctor.  The doctor guaranteed the guest theranos was the best choice for blood work.  The doctor told the guest that not only is the blood work very affordable but theranos has been great to all his patients. |
| 7/28/2015 | WAG3048 | 220575 | Guest came in for direct testing said she did not have insurance and could not afford to see a doctor to get a lab order, was very thankful for Theranos. Guest was happy with her visit, no collection issues. |
| 7/28/2015 | WAG5266 | 220692 | First time guest to theranos.  The guest came in for blood work and forgot the insurance card but after i told him the total amount due he went ahead and paid it out of pocket. The guest didnt was very impressed with the affordable rates.  The guest will continue to come. |
| 7/28/2015 | WAG5222 | 220702 | First time visit to Theranos, guest used the Direct testing method. Convenient to home, very friendly and cooperative. Guest enjoyed the fast, easy finger stick procedure and like the affordable prices. No issues to report. Guest was satisfied with visit. |
| 7/28/2015 | WAG3657 | 220787 | The guest liked theranos because of the prices and she came from Gila Bend to have an affordable services with theranos. |
| 7/28/2015 | WAG4793 | 220831 | Guest new to Theranos. She was complementing us on our affordable prices. She was grateful and overall just super chatty. She wanted to let me know she had Hep C. I told her I treat everyone with the same care and that I am always very mindful about my process. I appreciated she would share that with and also found it a new experience. |
| 7/22/2015 | WAG3177 | 217335 | Patient is a perfect example of why we do what we do.  He has been unemployed for many months and has not been feeling well.  He tried several self help scenarios and didn't feel any better.  He ended up spending nearly $300 just to get in to see a doctor and receive a lab order for testing. He heard about Theranos and was elated to be able to afford the tests his doctor has requested.  He also is very grateful for DT, which he says he can now use for future health issues and avoid consecutive doctor appointments and some of the out-of-pocket costs that have prevented him from getting the care that he needs.  He said to relay |

THPFM0003769425

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| | | | to anyone who will listen that Theranos is life changing for him and has made all the difference in the world to him personally. |
| 7/27/2015 | WAG3049 | 219884 | First time guest. Dr referred him because he asked if he knew of a less expensive place because he couldn't afford Sonora quest, Dr told him about us and Guest was very educated about Elizabeth. Guest was happy with the visit. |
| 7/30/2015 | WAG3657 | 221910 | RETURN GUEST. GUEST LOVES HOW QUICK AND EASY IS IS TO GET HIS LABS DONE. GUEST HAS WEEKLY TESTING AND SAID THAT HE SAVES A LOT OF TIME NOW THAT HE'S NOT GOING TO SONORA QUEST ONCE A WEEK. |
| 8/8/2015 | WAG5776 | 227244 | • New guest who was originally directed to LabCorp by her doctor. Once she was at LabCorp she learned the cost for her tests was $630 and asked her doctor for a different lab. The guest's visit with us was $140. She said she loved the cost and experience and would definitely be back |
| 8/3/2015 | WAG3163 | 223734 | DIRECT TESTING NEW GUEST AND VISIT WENT GREAT.GUEST WAS DIRECT TO US BY THE NP FROM THE CLINIC BECAUSE OUR PRICES ARE CHEAPER THAN WHAT THEY WOULD'VE CHARGED HER. ALSO, SHE'D GET THE RESULTS A LOT FASTER. WITH THEM, SHE WOULD'VE PAID $40 AND WITH US, SHE PAID UNDER $10; MAKING THAT $30 IN HER POCKET OF SAVINGS!! |
| 8/3/2015 | WAG3657 | 223789 | GUEST WAS REFERRED BY ▬▬▬▬▬ SHE WAS RELIEVED TO SEE OUR LOW PRICES BECAUSE SHE IS UNINSURED AND STRUGGLING TO KEEP UP WITH HER MEDICAL DEBT. SHE WAS EXTREMELY WORRIED ABOUT HAVING A HIGH LAB BILL AND SAID THAT THIS WAS A HUGE WEIGHT OFF HER SHOULDERS. GUEST WAS EXPECTING TO PAY AROUND $3,000 BUT ONLY PAID $32. |
| 8/3/2015 | WAG3657 | 223822 | GUEST WAS REFERRED BY ▬▬▬▬ GUEST LOVED OUR PRICES BECAUSE SHE IS UNINSURED. GUEST ONLY PAID $7 FOR WHAT SHE WOULD HAVE PAID $300 ELSEWHERE. SHE WILL COME HERE FOR HER LABS FROM NOW ON. |

THPFM0003769426

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| 8/5/2015 | WAG2851 | 225543 | new guest-- guest was very happy we were so close to her work and was so happy that her tests were only 12$ as opposed to 100's. guest was very impressed with our hours of operation and the results turn around time. venous draw was completed with no issues, |
| 8/5/2015 | WAG1272 | 225647 | Guest has been to Theranos. He appreciates how cnvenient our location and prices are. For the same test in Sonora quest the test cost $25 and we offer it for $3. |
| 8/6/2015 | WAG3912 | 225848 | No Collection issues check in took awhile because the guest chose the Thyroid panel on the form for $34 and was charged for the full $49 panel. |
| 8/6/2015 | WAG1272 | 226225 | Guest has been to Theranos before. She heard about us from a family friend. She would pay $125 and now she's paying around 25 for the tests. She's very thankful. |
| 8/6/2015 | WAG3727 | 226321 | The guest said that he recently had his labs drawn from a different lab and found out that his insurance was billed $2,300 for his visit and that he would be expected to pay the remaining $200 balance. The guest came to Theranos to have the same labs drawn and was shocked when he was told that if the visit wasn't covered by insurance he would owe just over $80! The guest said that the other labs are criminal and that we were easier to use and much more affordable. The guest was told about the survey before he left, the guest said that he will return for any future labs. |
| 8/7/2015 | WAG3163 | 226481 | Direct Testing - first time userReturn guest and visit went great.Guest came up and asked about how it worked and I told him. He asked me to look online to see something so I did and we found out his tests he wanted was $300+ elsewhere but here it was under $60. He was amazed and happy he came here. He said he's keeping us a secret.Guest left with a big smile on his face and $240+ in his pocket saved!! |
| 8/5/2015 | WAG3132 | 225183 | This was a first time guest, he said he found us on ABC 15 website.  He had been going to Labcorp to get his testing done and then every time would get slapped with a bill between $500 and $800.  He went on the ABC 15 site because he remembered seeing something on the news |

THPFM0003769427

BOT Visit Report | Access Anecdotes | Dec 1 – Aug 9

| Date | Location | Accession | Notes |
|------|----------|-----------|-------|
| | | | about Theranos, and by that he was able to find this location, which was really close to both his house and doctor.  He had a bit of a long check in, there was a doctor call to be made, verifying a test on the order, but overall it was a quick visit, in and out with the procedure.  He was happy to do the survey, and he thought it was awesome that we have the mobile app available. |



File Produced in Native Format

Confidential

THPFM0003769429