United States v. Elizabeth Holmes, No. CR-18-00258-EJD (N. D. Cal.)
**ADMITTED TRIAL EXHIBITS**

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 112 | 9/17/2021 | Surekha Gangakhedkar | 6/11/2008 | Email from Susan DiGiaimo to Elizabeth Holmes, Surekha Gangakhedkar, Ian Gibbons, Gary Frenzel, Subject: Theranos Evaluation | THER-2632558 | THER-2632560 |
| 143 | 10/22/2021 | Shane Weber | 10/11/2008 | Email from E. Holmes to A. Power/C. Lipset, cc Thibonnier, re Follow up to our meeting with attachments | THER-2605305 | THER-2605331 |
| 159 | 10/22/2021 | Shane Weber | 11/10/2008 | Email re: Follow up to our meeting w/ attachments - From Gary Frenzel To Ian Gibbons & Stefan Hristu | THER-2608636 | THER-2608744 |
| 162 | 10/22/2021 | Shane Weber | 11/13/2008 | Email from G. Frenzel to S. Weber re Final Report | THER-5593789 | THER-5593817 |
| 167 | 10/22/2021 | Shane Weber | 12/31/2008 | Diagnostics Review of Theranos' Technology and Final Recommendations by Shane Weber | PFE0000043 | PFE0000043 |
| 174 | 10/22/2021 | Shane Weber | 1/30/2009 | Email re: Theranos wrap up - From Shane Weber To Aidan Power, Craig Lipset & Hakan Sakul | PFE0000050 | PFE0000050 |
| 188 | 11/2/2021 | Constance Cullen | 3/6/2009 | Email from Elizabeth Holmes to Constance Cullen re: Follow up to our call | THER-2580346 | THER-2580348 |
| 192 | 11/2/2021 | Constance Cullen | 3/30/2009 | Email re: Copy: Schering-Plough folks here - Draft agenda attached - From Carolyn Balkenhol To Elizabeth Holmes, Marc Thibonnier, Seth Michelson, Tim Kemp, Stefan Hristu, Gary Frenzel, Ian Gibbons, Daniel Young & Kelley Harrison | THER-2581026 | THER-2581027 |
| 195 | 11/22/2021 | Elizabeth Holmes | 4/8/2009 | Email re: Astrazeneca, Marsden collaboration day, From Glen Clack To Michael Lamone & Huw Bowen | AZ000018522 | AZ000018522 |
| 200 | 11/2/2021 | Constance Cullen | 4/29/2009 | Schering Plough Services Agreement | TS-0002704 | TS-0002723 |
| 201 | 11/2/2021 | Constance Cullen | 4/29/2009 | Email from D. Yam to C. Balkenhol re Need an invoice for Schering-Plough | THER-4474551 | THER-4474553 |
| 223 | 11/2/2021 | Constance Cullen | 6/16/2009 | Email from Gary Frenzel to Stefan Hristu & Elizabeth Holmes re: Assay Development | THER-2580386 | THER-2580386 |
| 256 | 9/14/2021 | So Han Spivey (a.k.a. Danise Yam) | 1/22/2010 | Email from D. Yam to E. Holmes re For Tina, attaching Monthly Financial statement Dec 2009_USCIS.xls | THPFM0000690035 | THPFM0000690039 |
| 259 | 11/2/2021 | Constance Cullen | 1/26/2010 | Email from Gary Frenzel to Danise Yam re Validation Report with attachment | THER-2636640 | THER-2636661 |
| 262 | 11/2/2021 | Constance Cullen | 1/26/2010 | Email from Gary Frenzel to Danise Yam re Validation Report | THER-4475303 | THER-4475303 |
| 278 | 10/12/2021 | Wade Miquelon | 3/23/2010 | Email from Wade Miquelon to Greg Wasson and Kermit Crawford re FW: Follow up to our meeting today | SEC-USAO-EPROD-000328335 (WAG-TH-00006784) | SEC-USAO-EPROD-000328373 (WAG-TH-00006822) |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 281 | 10/12/2021 | Steve Burd | 3/31/2010 | Letter from Steven Burd to Elizabeth Holmes regarding Theranos and Safeway | SEC-USAO-EPROD-000016615 (SWYSEC_000000084) | SEC-USAO-EPROD-000016616 (SWYSEC_000000085) |
| 291 | 10/12/2021 | Wade Miquelon | 4/14/2010 | Email from Elizabeth Holmes to Alex Jung, Jay Rosan and Sunny Balwani, Subject: Follow up from Walgreens with attachments | TS-0906360 | TS-0906414 |
| 300 | 10/12/2021 | Wade Miquelon | 4/26/2010 | Email from Wade Miquelon to Greg Wasson; Sona Chawla, Kermit Crawford, Elena Kraus, Kim Feil, Bryan Pugh, Erich Reutzel, Jay Rosan, Tim Theriault, Mark Wagner, Brad Wasson, Colin Watts, Dan Doyle, Alex Jung, Mark Vainisi, awaldeck re Theranos Briefing | SEC-USAO-EPROD-000328378 (WAG-TH-00006827) | SEC-USAO-EPROD-000328379 (WAG-TH-00006828) |
| 302 | 10/13/2021 | Wade Miquelon | 4/27/2010 | Johns Hopkins Medicine - Summary of Hopkins/Walgreens/Theranos Meeting | US-REPORTS-0000611 (JH_SEC_0000085) | US-REPORTS-0000612 (JH_SEC_0000086) |
| 332 | 10/12/2021 | Steve Burd | 5/14/2010 | Email from Elizabeth Holmes to jsimons and Steve Burd, Subject: Follow up to our call | SEC-USAO-EPROD-000016617 (SWYSEC_000000086) | SEC-USAO-EPROD-000016617 (SWYSEC_000000086) |
| 336 | 10/6/2021 | Steve Burd | 5/19/2010 | Theranos- Safeway Board Meeting Materials | SEC-USAO-EPROD-000122138 (SWYSEC_000000358) | SEC-USAO-EPROD-000122156 (SWYSEC_000000376) |
| 370 | 10/6/2021 | Steve Burd | 7/30/2010 | Email from Elizabeth Holmes to Steve Burd and Robert Edwards, Subject: Theranos Financial Projections, with attachment Theranos Pro forma Statements | SEC-USAO-EPROD-000016667 (SWYSEC_000000136) | SEC-USAO-EPROD-000016668 (SWYSEC_000000137) |
| 372 | 10/13/2021 | Wade Miquelon | 7/30/2010 | Theranos Master Purchase Agreement | WAG-TH-00000006 | WAG-TH-00000048 |
| 375 | 10/12/2021 | Steve Burd | 8/22/2012 | Email from Elizabeth Holmes to Steve Burd re No Subject-5164.EL with attached Safeway - Theranos Update | SEC-USAO-EPROD-000122331 (SWYSEC_000000551) | SEC-USAO-EPROD-000122350 (SWYSEC_000000570) |
| 378 | 10/6/2021 | Steve Burd | 8/24/2010 | Theranos- Safeway Board Meeting Materials | PFM-DEPO-00017746 | PFM-DEPO-00017755 |
| 387 | 10/6/2021 | Steve Burd | 9/20/2010 | Theranos Master Purchase Agreement | SEC-USAO-EPROD-000016526 (SWYSEC_000000001) | SEC-USAO-EPROD-000016613 (SWYSEC_000000082) |
| 392 | 10/1/2021 | Adam Rosendorff | 10/1/2010 | IMMULITE 2000 Systems IMMULITE 2500 System Immunoassay System Operator's Guide | SMS0017235 | SMS0017688 |
| 423 | 10/6/2021 | Steve Burd | 3/15/2011 | Email from Elizabeth Holmes to Steve Burd re Presentation for tomrorow with attached Theranos at Safeway, Executive Briefing | SWYSEC_000000727 | SWYSEC_000000736 |
| 431 | 9/14/2021 | So Han Spivey (a.ka. Danise Yam) | 5/16/2011 | Email from D. Yam to KPMG re Pfizer rev rec with attachments | THER-4479220 | THER-4479246 |
| 487 | 9/21/2021 | Surekha Gangakhedkar | 10/31/2011 | Email From Andrea Cuppoletti To Daniel Young, Arnold Gelb, Nicholas Menchel, and Sani Hadziahmetovic, Subject: RE: LDT "Validation" Under CLIA with attachment | THPFM0000063141 | THPFM0000063186 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 488 | 10/13/2021 | Wade Miquelon | 11/3/2011 | Email From Colin Watts, To Colin Watts, Wade Miquelon, Kermit Crawford, Robert Zimmerman, Mark Vainisi, Daniel Doyle, Erich Reutzel, Kimberly Romanski, Mitchell Corwin, Jay Rosan, John Cantlin, Jeffrey Kang, Subject: Beta Executive Review with attachment | SEC-USAO-EPROD-000063195 (WAG-TH-00000153) | SEC-USAO-EPROD-000063220 (WAG-TH-00000178) |
| 495 | 10/6/2021 | Steve Burd | 12/30/2011 | Theranos, Inc. Convertible Promissory Note | SEC-USAO-EPROD-000016590 (SWYSEC_000000061) | SEC-USAO-EPROD-000016601 (SWYSEC_000000072) |
| 496 | 10/6/2021 | Steve Burd | 12/30/2011 | Theranos, Inc. Convertible Promissory Note | SEC-USAO-EPROD-000016603 (SWYSEC_000000073) | SEC-USAO-EPROD-0000166123 (SWYSEC_000000082) |
| 503 | 10/13/2021 | Wade Miquelon | 1/18/2012 | Email From Jay Rosan to Wade Miquelon, Gregory Kunstman, Daniel Doyle, Kimbely Romanski, Heather Zimmerman, Subject: Here is the slide show that was presented to us by Sunny and Elizabeth with attachment | SEC-USAO-EPROD-000063226 (WAG-TH-00000184) | SEC-USAO-EPROD-000063255 (WAG-TH-00000213) |
| 504 | 10/19/2021 | Daniel Edlin | 1/19/2012 | Email from Daniel Edlin to Stephen Cook, Subject: RE: Lab Set (UNCLASSIFIED) with attachment | TS-0324734 | TS-0324739 |
| 528 | 10/19/2021 | Daniel Edlin | 2/23/2012 | Email from Elizabeth Holmes to Daniel Young, Daniel Edlin, Surekha Gangakhedkar, Subject: Celgene Assays | THPFM0001781864 | THPFM0001781872 |
| 541 | 9/29/2021 | Victoria Sung | 3/5/2012 | Email from Victoria Sung to Elizabeth Holmes, Daniel Edlin, Daniel Young, ronb@, Subject: For our discussion this morning with attachments | THPFM0005487626 | THPFM0005487628 |
| 551 | 10/19/2021 | Daniel Edlin | 3/8/2012 | Email from Daniel Edlin to Kevin Chung, Subject: RE: JCIDS (UNCLASSIFIED), attached: DoD Briefing 03 08 2012 | TS-0325082 | TS-0325161 |
| 578 | 9/8/2021 | So Han Spivey (a.k.a. Danise Yam) | 4/5/2012 | Email from D. Yam to KPMG re 2010 Updated Post-close entries schedule with attachment | THER-4481663 | THER-4481664 |
| 588 | 10/19/2021 | Daniel Edlin | 4/24/2012 | Email from Elizabeth Holmes to Erin Edgar, Subject: RE: Theranos Update to Gen Mattis | TS-0328135 | TS-0328135 |
| 615 | 9/14/2021 | So Han Spivey (a.k.a. Danise Yam) | 6/4/2012 | Email from D. Yam to E. Holmes with attachment Financial Statement Analysis Template-Theranos.pdf; FS 123111.pdf | THPFM0000691796 | THPFM0000691800 |
| 617 | 10/13/2021 | Wade Miquelon | 6/5/2012 | Amended and Restated Theranos Master Services Agreement | SEC-USAO-EPROD-000063143 (WAG-TH-00000050) | SEC-USAO-EPROD-000063143 (WAG-TH-00000086) |
| 663 | 11/10/2021 | Alan Eisenman | 8/22/2012 | Email from Nancy Minning to Melissa Findley, re: June quarterly update | SEC-LucasDL-E-0000270 | SEC-LucasDL-E-0000275 |
| 670 | 10/12/2021 | Steve Burd | 9/12/2021 | Email from Elizabeth Holmes to Steve Burd, Subject: On Campus Facility Performance | SWYSEC_000000212 | SWYSEC_000000213 |
| 684 | 10/12/2021 | Steve Burd | 9/25/2012 | Email From Elizabeth Holmes To Steve Burd, Subject: Theranos Updates | SWYSEC_000000225 | SWYSEC_000000226 |
| 693 | 10/12/2021 | Steve Burd | 10/25/2012 | Email from Elizabeth Holmes to Steve Burd, Subject: Six Store Launch Schedule | SEC-USAO-EPROD-000016776 (SWYSEC_000000245) | SEC-USAO-EPROD-000016776 (SWYSEC_000000245) |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 699 | 10/12/2021 | Steve Burd | 11/9/2012 | Email from Elizabeth Holmes to Steve Burd, Subject: Six Store Launch | SEC-USAO-EPROD-000016779 (SWYSEC_000000248) | SEC-USAO-EPROD-000016779 (SWYSEC_000000248) |
| 701 | 10/12/2021 | Steve Burd | 11/12/2012 | Email From Elizabeth Holmes To Steve Burd, Subject: Becoming Discouraged | SEC-USAO-EPROD-000016783 (SWYSEC_000000252) | SEC-USAO-EPROD-000016783 (SWYSEC_000000252) |
| 713 | 11/10/2021 | Alan Eisenman | 11/27/2012 | Email from Nancy Minning to Alan Eisenman re: Business Update | SEC-LucasDL-E-0000288 | SEC-LucasDL-E-0000292 |
| 715 | 10/12/2021 | Steve Burd | 12/10/2012 | Email from Elizabeth Holmes to Steve Burd, Subject: Process Discussion/Patient Experience | SEC-USAO-EPROD-000016790 (SWYSEC_000000259) | SEC-USAO-EPROD-000016791 (SWYSEC_000000260) |
| 718 | 10/6/2021 | Steve Burd | 12/18/2012 | Email From Elizabeth Holmes To Steve Burd, Subject: Phone Call To Discuss Schedule | SEC-USAO-EPROD-000016792 (SWYSEC_000000261) | SEC-USAO-EPROD-000016792 (SWYSEC_000000261) |
| 770 | 10/12/2021 | Steve Burd | 1/20/2013 | Email from Elizabeth Holmes to Steve Burd | SEC-USAO-EPROD-000016810 (SWYSEC_000000279) | SEC-USAO-EPROD-000016812 (SWYSEC_000000281) |
| 792 | 9/14/2021 | So Han Spivey (a.k.a. Danise Yam) | 2/12/2013 | Email re: Stanford - (please ignore previous email) - From Danise Yam To Elizabeth Holmes & Sunny Balwani with attachments | TS-0029276 | TS-0029279 |
| 813 | 10/12/2021 | Steve Burd | 3/19/2013 | Email From Bob Gordon To Elizabeth Holmes, Subject: Theranos - Invoice for Inventory Pre-Purchase | SEC-USAO-EPROD-000122116 (SWYSEC_000000336) | SEC-USAO-EPROD-000122116 (SWYSEC_000000336) |
| 820 | 10/12/2021 | Steve Burd | 3/22/2013 | Email from Elizabeth Holmes to Steve Burd, Subject: Trigger Point for the $25 million | SEC-USAO-EPROD-000122203 (SWYSEC_000000423) | SEC-USAO-EPROD-000122203 (SWYSEC_000000423) |
| 853 | 9/17/2021 | Surekha Gangakhedkar | 5/1/2013 | Email from Surekha Gangakhedkar To Chinmay Pangarkar, Elizabeth Holmes, Daniel Young, Paul Patel, Samantha Anekal and Michael Chen re system build 4/30 CBC results and report | THPFM0000068864 | THPFM0000068866 |
| 860 | 10/19/2021 | Daniel Edlin | 6/1/2013 | Email from Daniel Edlin to Elizabeth Holmes, Sunny Balwani, Daniel Young & Christian Holmes, re: Demo report coordination with attachment | THPFM0000028223 | THPFM0000028237 |
| 871 | 10/19/2021 | Daniel Edlin | 6/11/2013 | Email from S. Balwani to E. Holmes re demo next Tuesday (6/11) @ noon | TS-0902539 | TS-0902540 |
| 905 | 10/19/2021 | Daniel Edlin | 7/12/2013 | Email From Daniel Edlin To Daniel Young, Subject: Demo Results for 7/11 | THPFM0000068395 | THPFM0000068401 |
| 939 | 9/24/2021 | Adam Rosendorff | 8/3/2013 | Email From Adam Rosendorff To Daniel Young, Elizabeth Holmes, Sunny Balwani | THPFM0000273433 | THPFM0000273434 |
| 949 | 10/22/2021 | Bryan Tolbert | 8/5/2013 | Email from Ana L. Quintana to Bryan Tolbert, re: Black Diamond Ventures XII, LLC / Theranos Shareholder Letter | USAO-SEC-0001772 | USAO-SEC-0001775 |
| 957 | 10/19/2021 | Daniel Edlin | 8/13/2013 | Email from Sharada Sivaraman to Jeffrey Blickman, Subject: RE: demo workflow | THPFM0000191037 | THPFM0000191041 |
| 959 | 10/15/2021 | Daniel Edlin | 8/13/2013 | Email from Samantha Anekal to Daniel Edlin, Daniel Young, Michael Craig, Chinmay Pangarkar, Nishit Doshi, Subject: Demo on 8/13 - 4s and minilab | THPFM0001390019 | THPFM0001390020 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 966 | 10/19/2021 | Daniel Edlin | 8/14/2013 | Email from Daniel Young to Christian Holmes, Daniel Edlin, Elizabeth Holmes, Sunny Balwani, Jeffrey Blickman,  Subject: demo results 8_13_2013 with attachments | THPFM0000270257 | THPFM0000270270 |
| 971 | 10/13/2021 | Wade Miquelon | 8/15/2013 | Email from Wade Miquelon to Debbie Garza re Final National Roll Out Plan | SEC-USAO-EPROD-000063657 (WAG-TH-00000615) | SEC-USAO-EPROD-000063659 (WAG-TH-00000617) |
| 972 | 9/17/2021 | Surekha Gangakhedkar | 8/30/2013 | Email from Daniel Young to Surekha Gangakhedkar, Elizabeth Holmes, Sharada Sivaraman Subject: missing data from 3.5 runs | SEC-USAO-EPROD-000095519 (SEC-DOJ-E-0000013) | SEC-USAO-EPROD-000095519 (SEC-DOJ-E-0000013) |
| 1014 | 10/19/2021 | Daniel Edlin | 8/22/2013 | Email from Sunny Balwani to Elizabeth Holmes, Subject: FW: *Important Demo this Thursday, 8/22** - PLEASE REPLY | THPFM0002698493 | THPFM0002698498 |
| 1019 | 9/17/2021 | Surekha Gangakhedkar | 8/22/2013 | Email from Surekha Gangakhedkar to ELISA, et al. Subject: Validation plans with attachment | THPFM0005295690 | THPFM0005295692 |
| 1020 | 9/17/2021 | Surekha Gangakhedkar | 8/22/2013 | Email from Daniel Edlin to Elizabeth Holmes, Subject: FW: updates | TS-0297862 | TS-0297863 |
| 1027 | 10/19/2021 | Daniel Edlin | 8/23/2013 | Email from Daniel Edlin to Elizabeth Holmes, Subject: FW: THERANOS Limited Objective Experiment (LOE) | TS-0297864 | TS-0297869 |
| 1031 | 9/21/2021 | Surekha Gangakhedkar | 8/24/2013 | Email From Surekha Gangakhedkar To Daniel Young, Adam Rosendorff, Elizabeth Holmes, Subject: Assay documents for review with attachments | THER-2060224 | THER-2060243 |
| 1049 | 9/24/2021 | Adam Rosendorff | 8/29/2013 | Email From Sunny Balwani To Elizabeth Holmes, Subject: Concerns about the launch | THPFM0003106027 | THPFM0003106029 |
| 1083 | 10/13/2021 | Wade Miquelon | 9/5/2013 | Email from Wade Miquelon to Elizabeth Holmes re Partner framework | SEC-USAO-EPROD-000063719 (WAG-TH-00000677) | SEC-USAO-EPROD-000063722 (WAG-TH-00000680) |
| 1090 | 10/19/2021 | Daniel Edlin | 9/6/2013 | Email From Jeffrey Blickman To Elizabeth Holmes, Subject: Readback | THPFM0000806157 | THPFM0000806160 |
| 1095 | 11/23/2021 | Elizabeth Holmes | 9/6/2013 | Email from E. Holmes to Sally Hojvat and Peyton Hobson re FDA Informational Meeting Request with attachment | THPFM0000853528 | THPFM0000853531 |
| 1102 | 11/4/2021 | Chris Lucas | 9/7/2013 | Email from Theranos to shareholders re: Theranos | TS-0036627 | TS-0036628 |
| 1106 | 9/22/2021 | James Mattis | 9/8/2013 | Article - The Wall Street Journal - Elizabeth Holmes: The Breakthrough of Instant Diagnosis - Joseph Rago | MEDIA-000191 | MEDIA-000194 |
| 1109 | 9/17/2021 | Surekha Gangakhedkar | 9/9/2013 | Email from Mona Ramamurthy to Elizabeth Holmes and Sunny Balwani, Subject: Summary Document with attached Assay Development Strategy for Immunoassays | THPFM0003650233 | THPFM0003650238 |
| 1113 | 10/6/2021 | Adam Rosendorff | 9/9/2013 | Press release: Theranos Selects Walgreens as a Long-Term Partner Through Which to Offer Its New Clinical Laboratory Service | THPFM0001815817 | THPFM0001815820 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 1157 | 9/24/2021 | Adam Rosendorff | 9/23/2013 | Email from Daniel Edlin to Paul Patel et al., Subject: Demo tomorrow morning ~ 10AM | THPFM0001361307 | THPFM0001361309 |
| 1172 | 9/22/2021; 11/23/2021 | James Mattis; Elizabeth Holmes | 10/8/2013 | Theranos, Meeting of the Board of Directors, October 8th, 2013 | TS-0023403 | TS-0023718 |
| 1176 | 9/15/2021 | Erika Cheung | 10/15/2013 | Email from Sunny Balwani to Sharada Sivaraman, Ran Hu and Suraj Saksena, Subject: teams | TS-0044857 | TS-0044857 |
| 1177 | 11/23/2021 | Elizabeth Holmes | 10/16/2013 | Email from E. Holmes to Sally Hojvat and Peyton Hobson attaching Theranos Workflow Diagrams FDA | THPFM0000154268 | THPFM0000154272 |
| 1214 | 9/24/2021 | Adam Rosendorff | 11/5/2013 | Email from Daniel Young to Sunny Balwani, Subject: Advia in normandy | THPFM0001550137 | THPFM0001550139 |
| 1227 | 9/15/2021 | Erika Cheung | 11/7/2013 | Email From Uyen Do To Erika Cheung, Subject: New Daily Demo Schedule | THPFM0001474818 | THPFM0001474823 |
| 1240 | 9/29/2021 | Adam Rosendorff | 11/11/2013 | Email From Sunny Balwani To Elizabeth Holmes, Subject: Compliance with Federal Law CFR 493.1253 | THPFM0000500903 | THPFM0000500908 |
| 1248 | 9/28/2021 | Adam Rosendorff | 11/15/2013 | Email From Daniel Young To Sunny Balwani, Elizabeth Holmes, Subject: Assay validation | THPFM0000057351 | THPFM0000057351 |
| 1254 | 10/13/2021 | Wade Miquelon | 11/18/2013 | Email From Greg Wasson To Wade Miquelon, Subject: Theranos post from Singularity Hub | WG002257 | WG002259 |
| 1287 | 9/14/2021 | Erika Cheung | 11/30/2013 | Email from Suraj Saksena to Elizabeth Holmes, Daniel Young, Nishit Doshi, Sunny Balwani, Sharada Sivaraman, Ran Hu, Samartha Anekal, Subject: Both QC Controls for Vitamin D didn't pass | THER-0256531 | THER-0256533 |
| 1288 | 9/17/2021 | Erika Cheung | 11/30/2013 | Email from Elizabeth Holmes to Daniel Young, Subject: Both QC Controls for Vitamin D didn't pass | THER-0256537 | THER-0256539 |
| 1295 | 10/6/2021 | Adam Rosendorff | 12/3/2013 | Email From Sunny Balwani To Adam Rosendorff, Daniel Young, Hoda Alamdar, Kerry Elenitoba-Johnson, Subject: Normandy lab | ROSEN-0000067 | ROSEN-0000067 |
| 1323 | 9/15/2021 | Erika Cheung | 12/11/2013 | Email from Erika Cheung to Ran Hu, Subject: QCs failing with updated Range | THPFM0000170861 | THPFM0000170862 |
| 1334 | 11/10/2021 | Alan Eisenman | 12/17/2013 | Email from Theranos to Alan Eisenman, re: Theranos stockholder consents for your signature by this Wednesday 12/18/13 with attachments | THPFM0000849725 | THPFM0000849815 |
| 1346 | 10/22/2021 | Bryan Tolbert | 12/18/2013 | Email from Ana Quintana to Ana Quintana and Christopher Lucas, Subject: IMPORTANT: BDV XII, LLC | Theranos - Investor Update Call by CEO, Elizabeth Holmes 12/20/13 | SEC-0000184 | SEC-0000185 |
| 1348 | 10/22/2021 | Bryan Tolbert | 12/20/2013 | Audio recording of Elizabeth Holmes (Clips 1-7 and Clip F) | SEC-0000060 | SEC-0000060 |
| 1349 | 10/22/2021 | Bryan Tolbert | 12/20/2013 | Audio recording of Elizabeth Holmes (Clip 1 and Clip A) | SEC-0000061 | SEC-0000061 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 1360 | 11/16/2021 | Brian Grossman | 12/23/2013 | Email from C. James to E. Holmes, cc S. Balwani, B. Grossman | PFM-GJ-00002695 | PFM-GJ-00002695 |
| 1362 | 11/15/2021 | Alan Eisenman | 12/24/2013 | Email from Alan Eisenman to Sunny Balwani, re: Theranos stockholder consents for your signature by this Wednesday 12/18/13 | THPFM0001773118 | THPFM0001773125 |
| 1370 | 11/15/2021 | Alan Eisenman | 12/29/2013 | Email from S. Balwani to A. Eisenman re Theranos Stockholder Consents for your Signature by this Wednesday 12/18/13 | THPFM0001331695 | THPFM0001331700 |
| 1371 | 11/10/2021 | Alan Eisenman | 12/29/2013 | Email from Sunny Balwani to Alan Eisenman, re: Theranos stockholder consents for your signature by this Wednesday 12/18/13 | US-REPORTS-0008754 | US-REPORTS-0008761 |
| 1387 | 10/13/2021 | Wade Miquelon | 12/31/2013 | Letter from Walgreens to Elizabeth Holmes, Re: Amended and Restated Theranos Master Services Agreement | SEC-USAO-EPROD-000063145 (WAG-TH-00000099) | SEC-USAO-EPROD-000063145 (WAG-TH-00000104) |
| 1396 | 11/16/2021 | So Han Spivey (a.k.a. Danise Yam) | 1/4/2014 | Email from Danise Yam to Sunny Balwani, Subject: Balance Sheet as of 1/8/14 with attachments | THPFM0001203098 | THPFM0001203100 |
| 1404 | 11/16/2021 | Brian Grossman | 1/7/2014 | Email from Sunny Balwani To Brian Grossman, Chris James, Elizabeth Holmes, Subject: Due Diligence Questions | TS-0001761 | TS-0001764 |
| 1422 | 11/16/2021 | Brian Grossman | 1/14/2014 | Email from S. Balwani to B. Grossman | PFM-GJ-00000129 | PFM-GJ-00000130 |
| 1430 | 9/29/2021 | Adam Rosendorff | 1/16/2014 | Email From Adam Rosendorff To CLIA Lab, Subject: CL QIO-00020 Quality Control Guidelines with attachment | THPFM0001361886 | THPFM0001361889 |
| 1431 | 9/15/2021 | Erika Cheung | 1/16/2014 | Email From Adam Rosendorff To Sharada Siviarman and Erika Cheung, Subject: QC for EDISONS | THPFM0003891645 | THPFM0003891652 |
| 1432 | 9/24/2021 | Adam Rosendorff | 1/16/2014 | Email From Adam Rosendorff To Sharada Sivaraman, Subject; QC for EDISONS | THPFM0004225477 | THPFM0004225484 |
| 1434 | 11/16/2021 | Brian Grossman | 1/17/2014 | Email from Sunny Balwani to Brian Grossman | THPFM0003870572 | THPFM0003870579 |
| 1443 | 11/16/2021 | Brian Grossman | 1/20/2014 | Email from Sunny Balwani to Brian Grossman | PFM-GJ-00000171 | PFM-GJ-00000174 |
| 1454 | 11/17/2021 | Brian Grossman | 1/22/2014 | Email from Sunny Balwani to Brian Grossman | PFM-GJ-00000186 | PFM-GJ-00000188 |
| 1477 | 11/17/2021 | Brian Grossman | 1/27/2014 | Email from B. Grossman to S. Balwani re Questions for Call on Financial Model | PFM-GJ-00000291 | PFM-GJ-00000293 |
| 1482 | 11/16/2021 | Brian Grossman | 1/28/2014 | Email from S. Balwani re B. Grossman re Open Items for PFM Investment | PFM-GJ-00000332 | PFM-GJ-00000335 |
| 1491 | 9/24/2021 | Adam Rosendorff | 1/29/2014 | Email From Mark Pandori To Max Fosque, Subject: End of shift Log 1/28 2pm | THPFM0002147554 | THPFM0002147556 |
| 1505 | 11/16/2021 | Brian Grossman | 2/3/2014 | Theranos, Inc. Series C-2 Preferred Stock Purchase Agreement | PFM-GJ-00003372 | PFM-GJ-00003395 |
| 1506 | 11/16/2021 | Brian Grossman | 2/3/2014 | Master Signature Page | PFM-GJ-00003325 | PFM-GJ-00003325 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 1512 | 9/15/2021 | Erika Cheung | 2/5/2014 | Email from Erika Cheung to Adam Rosendorff, Subject: SOPs for EDISON Total T4, Total T3, Testosterone, FSH | THPFM0000001120 | THPFM0000001122 |
| 1525 | 9/24/2021 | Adam Rosendorff | 2/11/2014 | Email From Mark Pandori To Adam Rosendorff, Subject QC for TSH Failed After Re-run | THPFM0002147453 | THPFM0002147456 |
| 1541 | 10/5/2021 | Adam Rosendorff | 2/19/2014 | Email From Daniel Young To Adam Rosendorff, Sunny Balwani, Mark Pandori, Subject: Low HDLs | THPFM0000283860 | THPFM0000283863 |
| 1543 | 9/24/2021 | Adam Rosendorff | 2/19/2014 | Email From Adam Rosendorff To Sunny Balwani, Daniel Young, Mark Pandori, Subject: Low HDLs-UPDATE | THPFM0001407078 | THPFM0001407082 |
| 1548 | 9/15/2021 | Erika Cheung | 2/20/2014 | Email from Erika Cheung to Tyler Shultz, Subject: Proficiency spreadsheet with attachment | THPFM0004809448 | THPFM0004809449 |
| 1555 | 9/24/2021 | Adam Rosendorff | 2/21/2014 | Email From Adam Rosendorff To Sunny Balwani, Daniel Young, Elizabeth Holmes, Subject: HDL values | THPFM0001407063 | THPFM0001407067 |
| 1556 | 10/5/2021 | Adam Rosendorff | 2/21/2014 | Email From Sunny Balwani To Elizabeth Holmes, Daniel Young, Paul Patel, Subject: Emailing: PA01458_PA01420 with attachment | THPFM0001702831 | THPFM0001702834 |
| 1557 | 9/15/2021 | Erika Cheung | 2/22/2014 | Email from Mark Pandori to Erika Cheung - Subject: Task Assignments with attachment | THPFM0001799207 | THPFM0001799208 |
| 1559 | 10/5/2021 | Adam Rosendorff | 2/22/2014 | Email From Daniel Young To Mark Pandori, Sunny Balwani, Adam Rosendorff, Paul Patel, Subject Morning HDL Study Tecan Dilution Results | THPFM0000001202 | THPFM0000001204 |
| 1562 | 10/5/2021 | Adam Rosendorff | 2/23/2014 | Email From Adam Rosendorff To Mark Pandori, Subject: Morning HDL Study Tecan Dilution Results | THPFM0002147134 | THPFM0002147139 |
| 1580 | 9/28/2021 | Adam Rosendorff | 2/25/2014 | Email From Sunny Balwani To Adam Rosendorff, Subject: proficiency testing for LDTs | TS-0231163 | TS-0231168 |
| 1587 | 9/15/2021 | Erika Cheung | 2/26/2014 | Email from Sharada Sivaraman to Andrew Kim et al. Subject: 3.5 Readers | THPFM0001365352 | THPFM0001365354 |
| 1589 | 10/1/2021 | Adam Rosendorff | 2/26/2014 | Email From Erika Cheung To Jamie Liu, Subject: New QC measure for Edisons | THPFM0000170875 | THPFM0000170876 |
| 1617 | 9/15/2021 | Erika Cheung | 3/12/2014 | Email from Erika Cheung to Vishnu Reddy, Samartha Anekal, Alphonso Nguyen, Jared Oleary, et al. Subject: Documented Cases of Reader 3.5 Errors with attachment | THPFM0001494625 | THPFM0001494626 |
| 1633 | 9/15/2021 | Erika Cheung | 3/28/2014 | Email From Langly Gee To Erika Cheung, Mark Pandori, Adam Rosendorff, Aurelie Souppe, Jamie Liu, Romina Riener, Subject: Failed QC | THPFM0001362138 | THPFM0001362139 |
| 1647A | 11/18/2021 | Roger Parloff | 4/7/2014 | Clip of Audio File (mp3) - Elizabeth Holmes - 04/07/14 | PARLOFF-0000184 | PARLOFF-0000184 |
| 1657A | 11/18/2021 | Roger Parloff | 4/10/2014 | Clip of Audio File (mp3) - Elizabeth Holmes - 04/10/14 | PARLOFF-0000189 | PARLOFF-0000189 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 1660 | 9/15/2021 | Erika Cheung | 4/11/2014 | Email from Tyler Shultz to Elizabeth Holmes, Subject: Follow up to previous discussion | THPFM0000797369 | THPFM0000797374 |
| 1667 | 11/29/2021 | Elizabeth Holmes | 4/12/2014 | D. Young Email to S. Balwani and E. Holmes re Follow up to previous discussion | TS-0773306 | TS-0773312 |
| 1673 | 10/14/2021 | Nimesh Jhaveri | 4/15/2014 | Email from Nimesh Jhaveri to Kermit Crawford and others, Subject: Diagnostic Testing - Live in 10 stores in Phoenix!! | THPFM0000797107 | THPFM0000797108 |
| 1675 | 11/30/2021 | Elizabeth Holmes | 4/15/2014 | Email From Tyler Shultz To Sunny Balwani, Elizabeth Holmes, Daniel Young, Subject: Follow up to previous discussion | TS-0009481 | TS-0009491 |
| 1711 | 10/14/2021 | Nimesh Jhaveri | 5/6/2014 | Email from P. Haworth to N. Jhaveri et al re Diagnostic Testing Executive Steering Committee Slide Deck with attachment | WAG-SEC--000693 (WAG-TH-00048207) | WAG-SEC--000709 (WAG-TH-00048222) |
| 1717 | 9/24/2021 | Adam Rosendorff | 5/10/2014 | Email From Elizabeth Holmes to Daniel Young, Sunny Balwani, Subject: ISE output | THPFM0000101698 | THPFM0000101701 |
| 1719A | 11/18/2021 | Roger Parloff | 5/12/2014 | Clip of Audio File (mp3) - Elizabeth Holmes - 05/12/14 | PARLOFF-0000191 | PARLOFF-0000191 |
| 1724 | 9/28/2021 | Adam Rosendorff | 5/13/2014 | A. Rosendorff email to C. Pangarkar, bcc A. Rosendorff, re PT testing for Edisons | THPFM0001580129 | THPFM0001580129 |
| 1752 | 11/18/2021 | Roger Parloff | 6/1/2014 | Email From Elizabeth Holmes To Daniel Edlin, Subject: Roger Parloff aggregated action items with attachment | THPFM0001374363 | THPFM0001374390 |
| 1753 | 10/19/2021 | Daniel Edlin | 6/1/2014 | Email from Elizabeth Holmes to Daniel Edlin, re: Roger Parloff - aggregated action items with attachment | THPFM0001374391 | THPFM0001374422 |
| 1755 | 10/14/2021 | Nimesh Jhaveri | 6/3/2014 | Email from Patty Haworth to Tracy Masson with attachment, Subject: 5/28 Walgreens-Theranos Partnership Meeting Minutes & Action Items | THPFM0001575748 | THPFM0001575760 |
| 1770 | 11/4/2021 | Chris Lucas | 6/12/2014 | Email from Theranos to shareholders, re: Theranos | THER-2052816 | THER-2052817 |
| 1772 | 9/24/2021 | Adam Rosendorff | 6/12/2014 | Email From Sunny Balwani To Elizabeth Holmes, Daniel Young, Samartha Anekal, Subject: Edison backlogs | THPFM0001150894 | THPFM0001150897 |
| 1776 | 9/22/2021 | James Mattis | 6/12/2014 | Fortune article titled "This CEO's out for blood" by Roger Parloff | US-REPORTS-0006982 | US-REPORTS-0007003 |
| 1828 | 9/24/2021 | Adam Rosendorff | 6/28/2014 | Email From Sunny Balwani To Elizabeth Holmes, Subject: Patient results since 5/24 for potassium | THPFM0000833021 | THPFM0000833022 |
| 1853 | 9/14/2021 | So Han Spivey (a.ka. Danise Yam) | 7/14/2014 | Theranos Projected Statement of Income | RDV012671 | RDV012672 |
| 1884 | 10/14/2021 | Nimesh Jhaveri | 8/11/2014 | Email from Patty Haworth to Mahesh Raju with attachments, Subject: REVISED 8/6 Walgreens-Theranos Partnership Meeting Minutes & Slide Deck | THPFM0001173385 | THPFM0001173400 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 1896 | 10/14/2021 | Nimesh Jhaveri | 8/15/2014 | Email from N. Jhaveri to S. Balwani and C. Kozlowski re Thoughts and Goals | SEC-USAO-EPROD-001692374 (THPFM0001309489) | SEC-USAO-EPROD-001692374 (THPFM0001309489) |
| 1901 | 9/14/2021 | So Han Spivey (a.k.a. Danise Yam) | 8/18/2014 | Email from D. Yam to M. Kucharski re Theranos - 2013 Tax Return PBC with attachment | THPFM0002344693 | THPFM0002344705 |
| 1906 | 10/14/2021 | Nimesh Jhaveri | 8/21/2014 | Appointment from Nimesh Jhaveri to Sunny Balwani, Subject: Copy: Theranos / Wag Partnership Meeting | PFM-DEPO-00019239 | PFM-DEPO-00019239 |
| 1909 | 10/14/2021 | Nimesh Jhaveri | 8/21/2014 | Email from Nimesh Jhaveri to Sunny Balwani re Topics for Discussion | SEC-USAO-EPROD-001533326 (THPFM0001150441) | SEC-USAO-EPROD-001533326 (THPFM0001150441) |
| 1940 | 10/19/2021 | Daniel Edlin | 9/16/2014 | Email from Daniel Edlin to Elizabeth Holmes and Jeffrey Blickman | THPFM0000590151 | THPFM0000590152 |
| 1944 | 10/26/2021 | Lisa Peterson | 9/18/2014 | Email from J. Tubergen to DeVos family members re Adobe Reader user sent you a file with attachment | RDV004726 | RDV004735 |
| 1953 | 9/24/2021 | Adam Rosendorff | 9/23/2014 | Email From Christian Holmes To Elizabeth Holmes; Subject: Customer Issue-Sikorski (PA) | THPFM0000861075 | THPFM0000861077 |
| 1992 | 11/2/2021 | Lisa Peterson | 9/30/2014 | Email from L. Peterson to R. Damstra | SEC-USAO2-EPROD-000059219 (RDV008807) | SEC-USAO2-EPROD-000059219 (RDV008807) |
| 2009 | 9/24/2021 | Adam Rosendorff | 10/1/2014 | A. Rosendorff email to A. Rosendorff re  Physician Call Needed Before 4pm | SEC-USAO-EPROD-000674317 (THPFM0000291427) | SEC-USAO-EPROD-000674319 (THPFM0000291429) |
| 2015 | 10/26/2021 | Lisa Peterson | 10/3/2014 | Theranos conference call notes | RDV010082 | RDV010083 |
| 2044 | 9/21/2021 | Audra Zachman | 10/2/2014 | Patient Lab Results, re: B.G. | US-REPORTS-0011798 (LINNERSON-001083) | US-REPORTS-0011799 (LINNERSON-001085) |
| 2065 | 12/7/2021 | Elizabeth Holmes | 10/10/2014 | Email from Christian Holmes to Sunny Balwani, Elizabeth Holmes RE: BDT visitors to wag Saturday | TS-0830981 | TS-0830982 |
| 2073 | 10/26/2021 | Lisa Peterson | 10/12/2014 | Email from L. Peterson to J. Tubergen re Theranos memo with attached Theranos Summary Oct 3 2014.doc | RDV006297 | RDV006300 |
| 2083 | 9/21/2021 | Audra Zachman | 10/4/2014 | Email from Leslie Neville to Audra Zachman re: Checking Back | US-REPORTS-0010830 (LINNERSON-001214) | US-REPORTS-0010830 (LINNERSON-001214) |
| 2097 | 10/26/2021 | Lisa Peterson | 10/20/2014 | Email from Q. Mac to L. Peterson re touching base | RDV004362 | RDV004362 |
| 2098 | 10/26/2021 | Lisa Peterson | 10/20/2014 | Email from L. Peterson to P. LaCombe re Thank You | RDV005495 | RDV005499 |
| 2099 | 10/1/2021 | Adam Rosendorff | 10/20/2014 | Email from Adam Rosendorff to Adam Rosendorff, Subject: Changes in primary methods and CMS reporting | THPFM0002162916 | THPFM0002162917 |
| 2107 | 10/26/2021 | Lisa Peterson | 10/21/2014 | Email from Sunny Balwani to Jerry Tubergen, Subject: Thank You with attachments | TS-0001469 | TS-0001549 |
| 2110 | 11/3/2021 | Daniel Mosley | 10/21/2014 | Email From Daniel Mosley To Elizabeth Holmes, Subject: Meeting Last Friday | TS-0409524 | TS-0409524 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 2139 | 10/26/2021 | Lisa Peterson | 10/28/2014 | Email from L. Peterson to S. Balwani re RDV Investment | THPFM0001169541 | THPFM0001169542 |
| 2149 | 9/28/2021 | Adam Rosendorff | 10/29/2014 | Email From: Adam Rosendorff to Adam Rosendorff; Subject: fingerstick vs venous | THER-0301212 | THER-0301214 |
| 2166 | 10/26/2021 | Lisa Peterson | 10/31/2014 | RDV Approval Document - New Equity Investment Direct Investment: Theranos, Inc. | RDV004718 | RDV004723 |
| 2170 | 10/26/2021 | Lisa Peterson | 10/31/2014 | Email from J. Tubergen to S. Balwani re Executed Document with attachment | THPFM0000884684 | THPFM0000884685 |
| 2172 | 11/2/2021 | Daniel Mosley | 10/31/2014 | Letter to Daniel Mosley From Elizabeth Holmes | TS-0409469 | TS-0409469 |
| 2188 | 9/24/2021 | Adam Rosendorff | 11/5/2014 | Email From Sunny Balwani To Adam Rosendorff, Subject: Theranos tests | THPFM0000002944 | THPFM0000002945 |
| 2206 | 9/24/2021 | Adam Rosendorff | 11/15/2014 | Email From Adam Rosendorff to Christian Holmes, Subject: Lab results inquiry | THPFM0000003989 | THPFM0000003991 |
| 2214 | 10/14/2021 | Nimesh Jhaveri | 11/18/2014 | Email from P. Haworth to C. Lynn et al. re 11/18 Walgreens/Theranos Partnership Meeting Agenda & Slide Deck with attachment | SEC-TX-000002812 (WAG-TH-00056926) | SEC-TX-000002848 (WAG-TH-00056960) |
| 2216 | 11/10/2021 | Alan Eisenman | 11/19/2014 | Email from Sunny Balwani to Alan Eisenman, re: Negative report on Theranos from UBS | THER-0303151 | THER-0303157 |
| 2219 | 10/14/2021 | Sunil Dhawan | 11/19/2014 | Email from Sunny Balwani to Sunil Dhawan, Subject: Lab Director | US-REPORTS-0008349 (CTRLDHAWAN-00007480) | US-REPORTS-0008352 (CTRLDHAWAN-00007480) |
| 2223 | 11/10/2021 | Alan Eisenman | 11/20/2014 | Email from Elizabeth Holmes to Sunny Balwani, re: Negative Report on Theranos from UBS | THPFM0001214239 | THPFM0001214244 |
| 2228 | 9/28/2021 | Adam Rosendorff | 11/21/2014 | Email from Sunny to Elizabeth Holmes re Redraw request 11-21-14 | TS-1078326 | TS-1078327 |
| 2248 | 10/14/2021 | Sunil Dhawan | 11/25/2014 | Email from Scott Marmer to Sunil Dhawan, Subject: Theranos - Dr. Dhawan Consulting Agreement and attached agreement | US-REPORTS-0008353 (CTRLDHAWAN-00007663) | US-REPORTS-0008359 (CTRLDHAWAN-00007664) |
| 2275 | 10/14/2021 | Nimesh Jhaveri | 12/8/2014 | Email from Nimesh Jhaveri to Sunny Balwani re Contract and Other Topics | WAG-TH-DOJ-00018305 | WAG-TH-DOJ-00018306 |
| 2327 | 10/19/2021 | Daniel Edlin | 1/7/2015 | Email from Rupert Murdoch to Elizabeth Holmes | TS-0001432 | TS-0001432 |
| 2394 | 10/14/2021 | Nimesh Jhaveri | 2/17/2015 | Email from P. Haworth to N. Jhaveri et al re 2/17/15 Walgreens/Theranos Partnership Meeting slide deck with attachment | THPFM0000459667 | THPFM0000459689 |
| 2468 | 11/10/2021 | Alan Eisenman | 4/13/2015 | Email from Sunny Balwani to Alan Eisenman, Subject: PLEASE RESPOND!!! | TS-0450630 | TS-0450633 |
| 2548 | 10/14/2021 | Sunil Dhawan | 10/20/2015 | Email from Sunny Balwani to Sunil Dhawan | CTRL-DHAWAN-00010955 | CTRL-DHAWAN-00010955 |
| 2553 | 10/14/2021 | Sunil Dhawan | 6/12/2015 | Letter From Theranos to CA Department of Public Health | THER-2179627 | THER-2179640 |
| 2567 | 9/15/2021 | Erika Cheung | 6/26/2015 | Letter to Erika Cheung from David Boies | PFM-DEPO-00005078 (Cheung-002) | PFM-DEPO-00005079 (Cheung-003) |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 2611 | 9/22/2021 | James Mattis | 7/14/2015 | Theranos, Meeting of the Board of Directors, 7.14.15 | THPFM0005415799 | THPFM0005415809 |
| 2623 | 9/14/2021 | So Han Spivey (a.k.a. Danise Yam) | 7/16/2015 | Email from D. Yam to E. Holmes and S. Balwani re 409A | THPFM0005204399 | THPFM0005204403 |
| 2663 | 10/14/2021 | Sunil Dhawan | 8/4/2015 | Email from Langly Gee to Sunil Dhawan, Subject: Hello | US-REPORTS-0008360 (CTRLDHAWAN-00009513) | US-REPORTS-0008360 (CTRLDHAWAN-00009513) |
| 2760 | 10/14/2021 | Sunil Dhawan | 9/10/2015 | Email from Sunil Dhawan to Sunny Balwani, Subject: update | US-REPORTS-0008371 (CTRLDHAWAN-00009764) | US-REPORTS-0008372 (CTRLDHAWAN-00009764) |
| 2772 | 10/14/2021 | Sunil Dhawan | 9/15/2015 | E-mail from Sunil Dhawan to Sunny Balwani re thanks for the time | US-REPORTS-0008373 (CTRLDHAWAN-00009861) | US-REPORTS-0008373 (CTRLDHAWAN-00009861) |
| 2791 | 10/14/2021 | Sunil Dhawan | 9/21/2015 | Email from Mona Ramamurthy to Sunil Dhawan, Subject: Welcome to Theranos, Dr. Dhawan! Attached Offer Letter and Agreement | US-REPORTS-0008374 | US-REPORTS-0008406 |
| 2851 | 10/26/2021 | Lisa Peterson | 10/15/2015 | Video - CNBC Mad Money Could a Blood Battle Be Boiling? Cramer Sits Down With The CEO of Theranos to Get The Answers | MEDIA-000423 | MEDIA-000423 |
| 2932 | 9/22/2021 | James Mattis | 10/29/2015 | Email from Bill Frist to Sunny Balwani, et al., Subject: Integrity of lab data | SEC-USAO-EPROD-000368015 (ROUGHEAD_THERANOS_0003774) | SEC-USAO-EPROD-000368021 (ROUGHEAD_THERANOS_0003780) |
| 2972 | 10/14/2021 | Sunil Dhawan | 11/9/2015 | Email from Daniel Young to Sunil Dhawan, Subject: Lab QC review | US-REPORTS-0008417 (CTRLDHAWAN-00011145) | US-REPORTS-0008417 (CTRLDHAWAN-00011145) |
| 3041 | 10/14/2021 | Sunil Dhawan | 12/7/2015 | Theranos Standard Operating Procedure CL SOP-12005 Reporting of Critical Values | THPFM0000082472 | THPFM0000082485 |
| 3070 | 10/19/2021 | Daniel Edlin | 12/27/2015 | Email from Daniel Edlin to Brooke Buchanan, Subject: Messaging for VIP guest | THPFM0000344512 | THPFM0000344514 |
| 3152 | 10/26/2021 | Lisa Peterson | 4/18/2016 | Video - NBC Today Show: Billionaire CEO Under Fire | MEDIA-000442 | MEDIA-000442 |
| 3217 | 10/14/2021 | Sunil Dhawan | 7/9/2016 | Email from Heather King to Sunil Dhawan, Subject: CMS Notice of Imposition of Sanctions | US-REPORTS-0008426 (CTRLDHAWAN- 00013211) | US-REPORTS-0008426 (CTRLDHAWAN- 00013211) |
| 3231 | 9/24/2021 | Adam Rosendorff | 8/31/2013 | Email From Nicholas Haase to Rose Edmonds et al., Subject: GC Assay | THPFM0000000500 | THPFM0000000501 |
| 3233 | 9/14/2021 | So Han Spivey (a.k.a. Danise Yam) | 9/4/2016 | 2015 Tax Returns | SEC-TX-000002604 | SEC-TX-000002719 |
| 3241 | 11/22/2021 | Elizabeth Holmes | 10/24/2011 | Email from Stanley Belkowski to Elizabeth Holmes, Daniel Young, Christian Holmes, Subject: Theranos in a presentation | THER-2051161 | THER-2051165 |
| 3305 | 9/21/2021 | Audra Zachman | 10/6/2014 | Lab Result Report, re: B.G. | US-REPORTS-0010829 (LINNERSON-001094) | US-REPORTS-0010829 (LINNERSON-001094) |
| 3387 | 11/2/2021 | Daniel Mosley | | Binder prepared by Cravath entitled Mosley Family Holdings LLC Production | MFH00000001 | MFH00000492 |
| 3404 | 11/18/2021 | Roger Parloff | | Theranos PowerPoint Presentation | PARLOFF-0000130 | PARLOFF-0000172 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 3477 | 10/1/2021 | Adam Rosendorff | 3/20/2014 | Email from Mark Pandori to Sunny Balwani, Langly Gee, Adam Rosendorff, Daniel Young, Hoda Alamdar, Suraj Saksena, Sharada Sivaraman, Subject: Week 2 Vitamin D results | THER-2319519 | THER-2319520 |
| 3526 | 10/1/2021 | Adam Rosendorff | 3/14/2014 | Email From Sunny Balwani to Suraj Saksensa; Subject: Internal Vitamin D PT | THPFM0000798373 | THPFM0000798373 |
| 3527 | 9/14/2021 | So Han Spivey (a.k.a. Danise Yam) | 12/23/2014 | Email from D. Yam to E. Holmes re 409A | THPFM0000889870 | THPFM0000889871 |
| 3530 | 10/22/2021 | Bryan Tolbert | 7/1/2010 | Theranos, Inc. AMENDED AND RESTATED SERIES C-1 PREFERRED STOCK PURCHASE AGREEMENT Initial Closing Date: July 1, 2010 | THPFM0001058386 | THPFM0001058430 |
| 3533 | 9/14/2021 | So Han Spivey (a.k.a. Danise Yam) | 2/16/2014 | Email from D. Yam to E. Holmes re 409a prep | THPFM0001462346 | THPFM0001462347 |
| 3696 | 10/20/2021 | Daniel Edlin | | Theranos Slide deck | SEC-USAO2-EPROD-000036343 (MFH00000253) | SEC-USAO2-EPROD-000036395 (MFH00000305) |
| 3741A | 9/14/2021 | Erika Cheung | | Theranos - Test Menu & Prices | US-REPORTS-0015286 | US-REPORTS-0015292 |
| 3755 | 10/14/2021 | Nimesh Jhaveri | | Walgreens Program Charter | WAG-AZ-LITIG-002293 (WG095220) | WAG-AZ-LITIG-002317 (WG095244) |
| 3790 | 10/22/2021 | Bryan Tolbert | 10/27/2006 | Email from B. Tolbert to C. Hall re Theranos notes with attachment | USAO-SEC-0001755 | USAO-SEC-0001757 |
| 3844 | 11/2/2021 | Daniel Mosley | 4/27/2010 | Summary of Hopkins/Walgreens/Theranos Meeting | MFH00001261 | MFH00001262 |
| 3849 | 9/29/2021 | Victoria Sung | 7/20/2010 | Email from Victoria Sung to Elizabeth Holmes re: ACE-011 Program | CEL-0005468 | CEL-0005468 |
| 3893 | 9/29/2021 | Victoria Sung | 4/3/2012 | Email from Daniel Edlin to Victoria Sung re: For our discussion this morning | US-REPORTS-0025890 | US-REPORTS-0025894 |
| 3940 | 10/22/2021 | Bryan Tolbert | 7/29/2013 | Email from C. Lucas to B. Tolbert re Theranos New Board Members | SEC-0000168 | SEC-0000168 |
| 3958 | 9/17/2021 | Surekha Gangakhedkar | 8/30/2013 | Email from Surekha Gangakhedkar to Elizabeth Holmes re missing data from 3.5 runs | THPFM0001766841 | THPFM0001766842 |
| 3959 | 9/17/2021 | Surekha Gangakhedkar | 8/31/2013 | Email from Surekha Gangakhedkar to Elizabeth Holmes | THPRM0005301735 | THPRM0005301735 |
| 3961 | 9/21/2021 | Surekha Gangakhedkar | 9/3/2013 | Email from Surekha Gangakhedkar to Sharada Sivaraman re Upgraded Devices | THPFM0004299073 | THPFM0004299074 |
| 3962 | 9/21/2021 | Surekha Gangakhedkar | 9/2/2013 | S. Gangakhedkar Email to S. Balwani and E. Holmes re Upgraded Devices | THPFM0001604976 | THPFM0001604981 |
| 3964 | 9/17/2021 | Surekha Gangakhedkar | 9/3/2013 | Email from Surekha Gangakhedkar to ELISA re Shifts and schedules | THPFM0004299056 | THPFM0004299061 |
| 3965 | 10/19/2021 | Daniel Edlin | 9/4/2013 | Email from Jeffrey Blickman to Elizabeth Holmes re .COM PDF + Jim Fox's comments | THPFM0003105986 | THPFM0003106007 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 3966 | 9/21/2021 | Surekha Gangakhedkar | 9/4/2013 | E-mail from Surekha Gangakhedkar to Daniel Young, Sharada Sivaraman cc'ing Elizabeth Holmes re Immunoassay on Advia | THPFM0001604968 | THPFM0001604969 |
| 3967 | 9/17/2021 | Surekha Gangakhedkar | 9/4/2013 | Email from Surekha Gangakhedkar to MFG re assays for launch | THPFM0001616123 | THPFM0001616127 |
| 3968 | 9/17/2021 | Surekha Gangakhedkar | 9/4/2013 | Email from Surekha Gangakhedkar to Sani Hadziahmetovic re Edison 3.0s | THPFM0001616121 | THPFM0001616122 |
| 3970 | 11/30/2021 | Elizabeth Holmes | 9/5/2013 | Email from Elizabeth Holmes to Sunny Balwani re .COM PDF | THPFM0002658006 | THPFM0002658007 |
| 3981 | 10/19/2021 | Daniel Edlin | 9/6/2013 | Email from Christian Holmes to Jeffrey Blickman and Daniel Edlin re Theranos website comments | THPFM0002795585 | THPFM0002795589 |
| 4005 | 11/23/2021 | Elizabeth Holmes | 10/8/2013 | Theranos Minutes of a Meeting of the Board of Directors | THPFM0002246553 | THPFM0002246675 |
| 4014 | 9/24/2021 | Adam Rosendorff | 10/22/2013 | Email from Daniel Young to Elizabeth Holmes re CLIA updates | TS-1105331 | TS-1105333 |
| 4030 | 10/22/2021 | Bryan Tolbert | 11/8/2013 | Email from Y. Ibarra to A. Quintana re BDV Annual Meeting Confidential Presentation Deck Offering with attachment | USAO-SEC-0001760 | USAO-SEC-0001770 |
| 4036 | 11/16/2021 | Brian Grossman | 11/13/2013 | Press Release: Theranos and Walgreens Bring Groundbreaking Diagnostic Lab Testing to the Phoenix Metropolitan Area | SEC-USAO-EPROD-000065812 | SEC-USAO-EPROD-000065815 |
| 4044 | 9/28/2021 | Adam Rosendorff | 11/26/2013 | Email from Adam Rosendorff and Elizabeth Holmes | TS-0906564 | TS-0906565 |
| 4047 | 9/28/2021 | Adam Rosendorff | 11/27/2013 | Email from Elizabeth Holmes to Daniel Young | THPFM0005761722 | THPFM0005761722 |
| 4052 | 11/16/2021 | Brian Grossman | 12/9/2013 | Email from Vivek Khanna to Brian Grossman re Theranos | USAO-SEC-0002487 | USAO-SEC-0002487 |
| 4077 | 11/16/2021 | Brian Grossman | 1/17/2014 | Email from S. Balwani to B. Grossman with attachment | PFM-DEPO-00013722 | PFM-DEPO-00013990 |
| 4088 | 11/17/2021 | Brian Grossman | 1/28/2014 | Email from Brian Grossman to Adam Clammer | USAO-SEC-0002491 | USAO-SEC-0002493 |
| 4089 | 11/17/2021 | Brian Grossman | 1/28/2014 | Email from Aleksandr Rabodzey to Brian Grossman and Vivek Khanna re Theranos Technical and Regulatory Assessment | USAO-SEC-0002494 | USAO-SEC-0002496 |
| 4090 | 11/17/2021 | Brian Grossman | 1/28/2014 | Email from Aleksandr Rabodzey to Brian Grossman and Vivek Khanna re Open Items for PFM Investment | USAO-SEC-0002497 | USAO-SEC-0002501 |
| 4093 | 11/17/2021 | Brian Grossman | 1/29/2014 | Spreadsheet of Theranos Revenue Model | PFM-SEC v. Balwani-0050787 | PFM-SEC v. Balwani-0050787 |
| 4116 | 9/24/2021 | Adam Rosendorff | 3/31/2014 | Email from S. Balwani to D. Young et al., cc E. Holmes, re CO2 (Bicarbonate) issue | TS-1077754 | TS-1077755 |
| 4124 | 9/24/2021 | Adam Rosendorff | 4/17/2014 | Email from S. Balwani to E. Holmes re Dr. Kwatra / Dr. Stamps | TS-1077814 | TS-1077816 |
| 4127 | 9/24/2021 | Adam Rosendorff | 4/25/2014 | Email from E. Holmes to S. Balwani re Dr. Kwatra/Dr. Stamps | TS-1077839 | TS-1077841 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 4145 | 9/24/2021 | Adam Rosendorff | 5/30/2024 | Email from E. Holmes to S. Balwani re OORL results? | THPFM0003866605 | THPFM0003866607 |
| 4146 | 9/28/2021 | Adam Rosendorff | 5/30/2014 | Email from D. Young to E. Holmes and C. Holmes re Redraw | THPFM0001402159 | THPFM0001402161 |
| 4147 | 9/24/2021 | Adam Rosendorff | 5/31/2014 | Email from S. Balwani to E. Holmes re hCG testing | THPFM0001558414 | THPFM0001558414 |
| 4163 | 11/2/2021 | Daniel Mosley | 7/22/2014 | Email from D. Mosley to E. Holmes | THPFM0000888198 | THPFM0000888198 |
| 4173 | 11/2/2021 | Daniel Mosley | 8/18/2014 | Letter from E. Holmes to D. Mosley | TS-0004160 | TS-0004162 |
| 4176 | 9/14/2021 | So Han Spivey (a.k.a. Danise Yam) | 8/18/2014 | Native Excel file titled TB 123113.xlsx | THPFM0002344704 | THPFM0002344704 |
| 4181 | 9/28/2021 | Adam Rosendorff | 8/25/2014 | Email from Sunny Balwani to Elizabeth Holmes; Subject: bot experience | TS-1150122 | TS-1150128 |
| 4182 | 9/28/2021 | Adam Rosendorff | 8/25/2014 | Email from Daniel Young to Sunny Balwani; Subject: bot experience | THPFM0000057384 | THPFM0000057388 |
| 4189 | 9/24/2021 | Adam Rosendorff | 8/27/2014 | Email from S. Balwani to E. Holmes re Voided CO2 Results | TS-1078095 | TS-1078095 |
| 4196 | 9/22/2021 | James Mattis | 9/14/2014 | Email from Elizabeth Holmes to General James Mattis | SEC-USAO-EPROD-000130080 (TS-0043320) | SEC-USAO-EPROD-000130080 (TS-0043320) |
| 4197 | 10/26/2021 | Lisa Peterson | 9/2/2014 | Letter from D. Mosley to H. Kissinger | Dynasty004983 | Dynasty004991 |
| 4202 | 11/2/2021 | Daniel Mosley | 9/12/2014 | Email from E. Holmes to D. Mosley | MOS00000731 | MOS00000732 |
| 4221 | 11/2/2021 | Daniel Mosley | 9/28/2014 | Email from E. Holmes to D. Mosley | MOS00000736 | MOS00000737 |
| 4222 | 9/24/2021 | Adam Rosendorff | 9/29/2014 | Email from Sunny Balwani to Elizabeth Holmes RE: Customer Issue- GM | THPFM0000288920 | THPFM0000288923 |
| 4228 | 9/24/2021 | Adam Rosendorff | 9/30/2014 | Email from S. Balwani to E. Holmes re Customer Issue - GM | SEC-USAO-EPROD-001215559 | SEC-USAO-EPROD-001215563 |
| 4237 | 10/19/2021 | Daniel Edlin | 10/3/2014 | Email from Chinmay Pangarkar to Maximillian Fosque; Subject: Physician and Patient Call Needed- HCG Results | SEC-USAO-EPROD-004138573 (THPFM0003755688) | SEC-USAO-EPROD-004138577 (THPFM0003755692) |
| 4242 | 9/21/2021 | Audra Zachman | 10/4/2014 | Theranos Test Results - Patient B.G. | TS-1078206 | TS-1078206 |
| 4284 | 11/2/2021 | Daniel Mosley | 10/23/2014 | Email from E. Holmes to D. Mosley re Meeting last Friday | MOS00000743 | MOS00000744 |
| 4286 | 11/2/2021 | Daniel Mosley | 10/24/2014 | Email from S. Balwani to D. Mosley re investment docs with attachments | MOS00000787 | MOS00001019 |
| 4292 | 9/24/2021 | Adam Rosendorff | 10/27/2014 | Email from N. Doshi to S. Balwani, D. Young, et al, cc E. Holmes, re Critical ISEs | TS-1076741 | TS-1076742 |
| 4298 | 9/24/2021 | Adam Rosendorff | 10/28/2014 | Email from S. Balwani to E. Holmes re Critical ISEs | THPFM0000277330 | THPFM0000277334 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 4303 | 11/2/2021 | Daniel Mosley | 10/30/2014 | Email from D. Mosley to E. Holmes and S. Balwani re Master Signature Page with attachments | MOS00000746 | MOS00000748 |
| 4314 | 9/28/2021 | Adam Rosendorff | 11/15/2014 | Email from Christian Holmes to Elizabeth Holmes; Subject: Escalated Call - 111240 | TS-1124314 | TS-1124318 |
| 4316 | 10/6/2021 | Adam Rosendorff | 11/7/2014 | Email from A. Rosendorff re Normandy Lab | SEC-ArendsenH-E-0000015 | SEC-ArendsenH-E-0000016 |
| 4323 | 9/28/2021 | Adam Rosendorff | 11/14/2014 | Email from Christian Holmes to Maximillian Fosque; Subject: Escalated Call 111240 | THPFM0003759624 | THPFM0003759627 |
| 4330 | 9/28/2021 | Adam Rosendorff | 11/20/2014 | Email from Elizabeth Holmes to Sunny Balwani re Ebola | TS-0903725 | TS-0903727 |
| 4366 | 10/19/2021 | Daniel Edlin | 1/7/2015 | Email from Tina Lin to Dan Edlin re Test list is confirmed with attachment | THPFM0000110428 | THPFM0000110432 |
| 4415 | 11/18/2021 | Mark Burnes | 6/15/2015 | Email from Sunny Balwani to Elizabeth Holmes re Rerun and Call Back Request | THPFM0005221060 | THPFM0005221068 |
| 4528 | 10/15/2021 | Sunil Dhawan | 9/22/2015 | PowerPoint: Theranos CLIA Laboratory Overview | THPFM0000024319 | THPFM0000024319 |
| 4533 | 10/15/2021 | Sunil Dhawan | 9/23/2015 | Theranos Letter to CMS | US-REPORTS-0023789 | US-REPORTS-0023789 |
| 4553 | 9/22/2021 | James Mattis | 10/17/2015 | Email from Elizabeth Holmes; Subject: Statement from Theranos, 10/16/15 | PFM-DEPO-00011002 | PFM-DEPO-00011005 |
| 4621 | 11/9/2021 | Kingshuk Das | 1/25/2016 | CMS Letter to Theranos re Condition Level Deficiencies - Immediate Jeopardy and CMS Statement of Deficiency | TS-0917883; TS-0917922; TS-0917933 | TS-0917886; TS-0917930; TS-0917939 |
| 4836 | 9/24/2021 | Adam Rosendorff | 10/31/2013 | Email From: Samartha Anekal; To: Sunny Balwani; Daniel Young; Elizabeth Holmes; Subject: hCG precision | THPFM0001463733 | THPFM0001463739 |
| 4840 | 9/24/2021 | Adam Rosendorff | 6/13/2014 | Email From Christian Holmes; To: Elizabeth Holmes, Subject: RE: Patient results | THPFM00000273265 | THPFM00000273267 |
| 4845 | 10/13/2021 | Robert Amenta | 6/22/2020 | Fedwire Funds Messages | FBI-GJ-RECEIPTS-000483 | FBI-GJ-RECEIPTS-000505 |
| 4858 | 10/26/2021 | Lisa Peterson | | Theranos Slide deck | RDV012673 | RDV012859 |
| 4859 | 9/14/2021 | So Han Spivey (a.k.a. Danise Yam) | | Theranos Projected Statement of Income | RDV012671 | RDV012671 |
| 4869 | 10/19/2021 | Daniel Edlin | | Theranos Slide deck | SEC-USAO2-EPROD-000022744 (KRM_SEC 00000197) | SEC-USAO2-EPROD-000022802 (KRM_SEC 00000255) |
| 4871 | 10/22/2021 | Bryan Tolbert | | Management Biographies and financial information for Theranos | SEC-HBD-E-00000289 | SEC-HBD-E-00000299 |
| 4938 | 11/18/2021 | Mark Burnes | | M.E. Test Results | US-FDA-0040593 | US-FDA-0040600 |
| 4943 | 11/9/2021 | Kingshuk Das | | CMS Patient Impact Assessment - Theranos | CMS2-164332; CMS2-164340 | CMS2-164332; CMS2-164340 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 5016 | 11/4/2021 | Chris Lucas | 1/30/2016 | Email from Nicole Harper to Chris Lucas re Theranos Series B Financing - Update | SEC-USAO-EPROD-000098843 | SEC-USAO-EPROD-000098843 |
| 5039 | 9/29/2021 | Victoria Sung | 1/5/2010 | Email from Victoria Sung to Gary Frenzel; Subject: PD marker development priority list | US-REPORTS-0025762 | US-REPORTS-0025767 |
| 5049 | 9/29/2021 | Victoria Sung | 4/27/2011 | Email from Kapil Gadkar to Peter Bryan; Subject: FINAL REPORT for ACE_011 PK | US-REPORTS-0025773 | US-REPORTS-0025773 |
| 5077 | 9/17/2021 | Surekha Gangakhedkar | 3/6/2013 | Email from Tina Noyes to Surekha Gangakhedkar; Subject: New Project | PFM-DEPO-00008825 | PFM-DEPO-00008826 |
| 5084 | 9/17/2021 | Surekha Gangakhedkar | 5/6/2013 | Email From Surekha Gangakhedkar; To: Tina Noyes; Subject: ELISA data for today | THPFM0000253456 | THPFM0000253458 |
| 5085 | 9/14/2021 | So Han Spivey (a.k.a. Danise Yam) | 5/25/2013 | Email from D. Yam to E. Holmes re 409a | THPFM0003871813 | THPFM0003871813 |
| 5089 | 9/17/2021 | Surekha Gangakhedkar | 7/8/2013 | Email From Esther Chan; To: Ling Wang; Subject: TSH and PSA calibrators | THPFM0001545415 | THPFM0001545417 |
| 5090 | 12/7/2021 | Elizabeth Holmes | 7/11/2013 | Email from Daniel Young to Elizabeth Holmes et al. re Ready for demo | TS-1097896 | TS-1097896 |
| 5095 | 11/4/2021 | Chris Lucas | 7/30/2013 | Email from Theranos to Shareholders re Theranos | THER-2601298 | THER-2601298 |
| 5096 | 9/17/2021 | Surekha Gangakhedkar | 8/6/2013 | Email From Sharada Sivaraman; To: Karen Shaw; Subject: Protocols with low sample volume | THPFM0000254600 | THPFM0000254600 |
| 5100 | 9/17/2021 | Surekha Gangakhedkar | 8/15/2013 | Email From Sharada Sivaraman; To: Surekha Gangakhedkar; Subject: 3.5 data from last night's runs: new laser cut parts, revised protocol and no label cartirdes | TS-1135782 | TS-1135785 |
| 5106 | 9/17/2021 | Surekha Gangakhedkar | 8/22/2013 | Email From Sharada Sivaraman; To: Daniel Young, Elizabeth Holmes; Subject: 3.0 cartridge failure report for ACE-011 with attachment | THER-4718700 | THER-4718701 |
| 5126 | 12/7/2021 | Elizabeth Holmes | 10/22/2013 | Email from D. Young to E. Holmes and S. Balwani re CLIA Updates | THPFM0001463775 | THPFM0001463777 |
| 5127 | 12/7/2021 | Elizabeth Holmes | 10/22/2013 | Email from D. Young to E. Holmes re Tests in CLIA lab with attachment | THPFM0002410261 | THPFM0002410264 |
| 5141 | 9/14/2021 | So Han Spivey (a.k.a. Danise Yam) | 12/8/2013 | Email from D. Yam to V. Hintz, cc E. Holmes, re 409A Valuation Report with attachment | THPFM0003104510 | THPFM0003104579 |
| 5143 | 11/4/2021 | Chris Lucas | 12/17/2013 | Email from Theranos to A. Quintana, C. Lucas re Theranos Stockholder Consents for your Signature by this Wednesday 12/18/13 with attachments | THPFM0000849634 | THPFM0000849636 |
| 5144 | 11/4/2021 | Chris Lucas | 12/19/2013 | Leona Garriott Email to Elizabeth Holmes re Theranos Stockholder Consents for your Signature by this Wednesday 12/18/13 with attachment | THPFM0000801682 | THPFM0000801687 |
| 5172 | 9/14/2021 | So Han Spivey (a.k.a. Danise Yam) | 8/15/2014 | Theranos Cash Balance native spreadsheet | SEC-USAO2-EPROD-000204407 | SEC-USAO2-EPROD-000204407 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 5190 | 9/14/2021 | So Han Spivey (a.ka. Danise Yam) | 12/31/2014 | Email from D. Yam to E. Holmes & S. Balwani re 409A report with attachment | THPFM0002104422 | THPFM0002104518 |
| 5206 | 9/14/2021 | So Han Spivey (a.ka. Danise Yam) | 4/7/2015 | Email from D. Yam to E. Holmes & S. Balwani re Theranos: 409A valuation analysis - March 25, 2015 valuation date with attachments | TS-1078549 | TS-1078647 |
| 5219 | 9/14/2021 | So Han Spivey (a.ka. Danise Yam) | 8/29/2015 | Email from D. Yam to KPMG re Question Log 8/28/15 with attachments | THPFM0000402344 | THPFM0000402354 |
| 5254 | 11/30/2021 | Elizabeth Holmes | 1/28/2016 | Email from Brooke Buchanan to Elizabeth Holmes | THPFM0000318491 | THPFM0000318491 |
| 5338 | 9/17/2021 | Surekha Gangakhedkar | 8/4/2013 | Email from Sharada Sivaraman to Daniel Young re Plan for ELISA LDT validation with attachment | THPFM0003795749 | THPFM0003795769 |
| 5387A | 9/28/2021 | Adam Rosendorff | | Text/ Skype messages between Holmes and Balwani | PRH_0000073 & PRH_0000095 | PRH_0000073 & PRH_0000095 |
| 5387B | 9/22/2021 | Justin Offen | | Text/ Skype messages between Holmes and Balwani | PRH_0000031 | PRH_0000342 (select pages within bates range) |
| 5387C | 10/14/2021 | Nimesh Jhaveri | | Text/ Skype messages between Holmes and Balwani | PRH_0000001 | PRH_0000449 (select pages within bates range) |
| 5387D | 9/22/2021 10/20/2021 | Justin Offen | | Text/ Skype messages between Holmes and Balwani | PRH_0000008 | PRH_0000439 (select pages within bates range) |
| 5387E | 11/29/2021 | Elizabeth Holmes | | Text/ Skype messages between Holmes and Balwani | PRH_0000001 | PRH_0000449 (select pages within bates range) |
| 5387F | 11/29/2021 | Elizabeth Holmes | | Text/ Skype messages between Holmes and Balwani | PRH_0000001 | PRH_0000449 (select pages within bates range) |
| 5387G | 11/30/2021 | Elizabeth Holmes | | Text/ Skype messages between Holmes and Balwani | PRH_0000001 | PRH_0000449 (select pages within bates range) |
| 5388 | 9/14/2021 | Erika Cheung | | Photo: Edison Device | US-REPORTS-0035936 | US-REPORTS-0035936 |
| 5389 | 9/14/2021 | Erika Cheung | | Photo: Siemens Advia 1800 Device | US-REPORTS-0035935 | US-REPORTS-0035935 |
| 5397 | 9/24/2021 | Adam Rosendorff | 11/4/2014 | Email From Adam Rosendorff; To: Adam Rosendorff; Subject: Redraw Request | THPFM0005008054 | THPFM0005008054 |
| 5404 | 9/22/2021 | James Mattis | 11/20/2011 | Email From Elizabeth Holmes; To: General Mattis; Subject: Note for General Mattis in follow up to last night's dinner at George Schultz's house | THPFM0000416467 | THPFM0000416472 |
| 5407 | 9/22/2021 | James Mattis | 9/8/2013 | Email From: Elizabeth Hollmes; To Jim Mattis; Subject: Theranos | THPFM0000853469 | THPFM0000853470 |
| 5408 | 9/22/2021 | James Mattis | 8/1/2015 | Email To Board Members and Elizabeth Holmes; From Heather King; Subject: Press Inquiries | SEC-FRISTW-E-0000064 | SEC-FRISTW-E-0000064 |
| 5409 | 9/22/2021 | James Mattis | 3/27/2013 | Email From Elizabeth Holmes; To: James Mattis | THPFM00005856642 | THPFM00005856643 |
| 5410 | 9/21/2021 | Audra Zachman | 9/30/2014 | Lab Result Report: B.G. | LINNERSON-000382 | LINNERSON-000382 |
| 5411 | 9/21/2021 | Audra Zachman | 10/10/2014 | Lab Result Report: B.G. | LINNERSON-000378 | LINNERSON-000378 |
| 5412 | 9/21/2021 | Audra Zachman | 4/9/2018 | A. Zachman Email to S. Linnerson re Theranos - following up 1 | LINNERSON-001006 | LINNERSON-001006 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 5413 | 10/19/2021 | Daniel Edlin | 7/29/2014 | Email From Christian Holmes To: Max Fosque; Subject: Patient requesting physician call regarding lab results | THPFM0000019670 | THPFM0000019673 |
| 5414 | 9/29/2021 | Victoria Sung | 4/1/2010 | C. Balkenhol Email to V. Sung re Celgene Clinical Trial - PD marker development | N/A | N/A |
| 5416 | 9/29/2021 | Victoria Sung | 3/5/2012 | E. Holmes Email to V. Sung et al. re For our discussion this morning | N/A | N/A |
| 5417 | 10/6/2021 | Adam Rosendorff | 7/19/2014 | S. Balwani Email to N. Menchel and E. Holmes re Physician questioning results | THPFM0000289042 | THPFM0000289046 |
| 5418 | 10/5/2021 | Adam Rosendorff | 6/5/2014 | Email from S. Balwani to E. Holmes re hCG testing | TS-0902821 | TS-0902822 |
| 5419 | 10/5/2021 | Adam Rosendorff | 6/5/2014 | Email from S. Balwani to C. Pangarkar and D. Young re hCG testing | THPFM0000277962 | THPFM0000277963 |
| 5420 | 10/5/2021 | Adam Rosendorff | 6/13/2014 | C. Holmes Email to D. Young re hcg deals in lab | THPFM0000019522 | THPFM0000019523 |
| 5421 | 10/5/2021 | Adam Rosendorff | 6/25/2014 | L. Gee Email to S. Balwani and A. Rosendorff re Instrument bring up | THPFM0001887710 | THPFM0001887710 |
| 5422 | 10/5/2021 | Adam Rosendorff | 6/28/2014 | L. Gee Email to S. Balwani and A. Rosendorff re Instrument bring up | THPFM0002135888 | THPFM0002135888 |
| 5426 | 10/6/2021 | Steve Burd | 8/18/2011 | Email from B. Gordon to E. Holmes, S. Burd and L. Donald re Theranos - Equity Purchase Procedure with attachment | SWYSEC_000001630 | SWYSEC_000001632 |
| 5428 | 10/14/2021 | Robert Amenta | 8/3/2015 | Fedwire Funds Message | FEDWIRE-000003 | FEDWIRE-000003 |
| 5432 | 10/26/2021 | Lisa Peterson | 9/26/2014 | Email From Jerry Tubergen; To: Elizabeth Holmes; Subject: Confidential Disclosure Agreement | TS-0001715 | TS-0001715 |
| 5435 | 10/19/2021 | Daniel Edlin | 10/14/2014 | Email From Elizabeth Holmes; To: Daniel Edlin; RE: AFRICOM: Temperature Data, Correlation Slides, Theranos Overview Information Previously Sent | THPFM0000842906 | THPFM0000842910 |
| 5438 | 10/19/2021 | Daniel Edlin | 8/30/2013 | Email From Daniel Edlin; To: Elizabeth Holmes; Subject: Analyte Decay Graph for .COM - Feedback needed tonight | THPFM0000068108 | THPFM0000068109 |
| 5441 | 11/16/2021 | Brian Grossman | 1/29/2014 | Email From Brian Grossman to Adam Clammer with attachment | PFM-DEPO-00011495 | PFM-DEPO-00011546 |
| 5444 | 11/4/2021 | Chris Lucas | 12/28/2013 | Email To: Christopher B. Lucas; From; Elizabeth Holmes; Subject: BDV Investment | THPFM0001457571 | THPFM0001457573 |
| 5446 | 11/4/2021 | Chris Lucas | 12/20/2013 | Email From Chistopher Lucas; To: Elizabeth Holmes; Subject: Liquidation Preference Question | THPFM0004723626 | THPFM0004723628 |
| 5447 | 11/4/2021 | Chris Lucas | 12/31/2013 | Email From Theranos To: Danise Yam; Subject: Theranos Stockholder - Black Diamond Ventures' Participation in Series C-1 Stock Financing with attachment | THPFM0000848968 | THPFM0000848977 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 5448 | 11/4/2021 | Chris Lucas | 1/21/2014 | Email From Theranos; To: Ana; Subject: Theranos Stockholder - Black Diamond Ventures' Participation in Series C-2 Stock Financing with attachment | THPFM0000848373 | THPFM0000848449 |
| 5454 | 11/16/2021 | So Han Spivey (a.ka. Danise Yam) | 7/25/2015 | D. Yam Email to E. Holmes and S. Balwani re Horizon Media with attachment | TS-0780690 | TS-0780694 |
| 5473A | 11/18/2021 | Roger Parloff | 5/12/2014 | Excerpt: Parloff Audio: 5/12/14-002 (07:50-10:07) | | |
| 5473B2 | 11/18/2021 | Roger Parloff | 5/12/2014 | Excerpt Parloff Audio: 4/10/2014 (05:54- 07:41) | | |
| 5473C | 11/18/2021 | Roger Parloff | 5/12/2014 | Excerpt:Parloff Audio: 5/12/14-002 (01:08:02-01:10:06) | | |
| 5473D2 | 11/18/2021 | Roger Parloff | 5/12/2014 | Excerpt: Parloff Audio: 5/12/14-002 (01:19:45-01:20:25) | | |
| 5474AB2 | 11/18/2021 | Roger Parloff | 5/21/2014 | Excerpt: Parloff Audio: 5/12/14-002 (07:50-10:07); (16:34-17:35) | | |
| 5475A | 11/18/2021 | Roger Parloff | 4/8/2014 | Excerpt Parloff Audio: 4/8/14-003 1:34:34-1:36:53) | | |
| 5477A | 11/18/2021 | Roger Parloff | 2/2/2015 | Excerpt Parloff Audio: 2/2/15-(005 0:04-0:47) | | |
| 5478A2 | 11/18/2021 | Roger Parloff | 4/7/2014 | Excerpt Parloff Audio: 4/7/14-002 (46:40-49:17) | | |
| 5480A | 11/18/2021 | Roger Parloff | 4/10/2014 | Excerpt Parloff Audio: 4/10/2014 (05:54- 07:41) | | |
| 5481A | 11/18/2021 | Roger Parloff | 7/1/2015 | Excerpt Parloff Audio: 7/1/2015-0002 (30:50-34:05) | | |
| 5481B | 11/18/2021 | Roger Parloff | 7/1/2015 | Excerpt Parloff Audio: 7/1/2015-0002 (36:05-36:34) | | |
| 5481C | 11/18/2021 | Roger Parloff | 7/1/2015 | Excerpt Parloff Audio: 7/1/2015-0002 (37:27-40:15) | | |
| 5481D | 11/18/2021 | Roger Parloff | 7/1/2015 | Excerpt Parloff Audio: 7/1/2015-0002 | | |
| 5483 | 11/17/2021 | Erin Tompkins | 5/11/2015 | E.T. Lab Results | ET-000001 | ET-000003 |
| 5484 | 11/17/2021 | Erin Tompkins | 8/10/2021 | E.T. Lab Results | ET-000004 | ET-000004 |
| 5485 | 11/18/2021 | Roger Parloff | 4/4/2014 | Email From Elizabeth Holmes; To: Roger Parloff; Subject: Followup | THER-0270035 | THER-0270036 |
| 5486 | 11/18/2021 | Roger Parloff | 6/1/2014 | Email From Elizabeth Holmes To: Roger Parloff | THPFM0004785193 | THPFM0004785195 |
| 5487 | 11/18/2021 | Roger Parloff | 5/28/2014 | Email From Elizabeth Holmes; To: Roger Parloff; Subject: Theranos - clinical background (1 of 3) | THPFM0001372115 | THPFM0001372118 |
| 5488 | 11/18/2021 | Roger Parloff | 6/6/2014 | Email From Roger Parloff; To: Elizabeth Holmes; Subject: Additional Follow Up Items | THER-0280556 | THER-0280561 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 5512 | 11/30/2021 | Elizabeth Holmes | | Photo of S. Balwani and E. Holmes house | EH_TRIAL-000001 | EH_TRIAL-000002 |
| 5536 | 12/7/2021 | Elizabeth Holmes | 6/28/2013 | S. Balwani Email to E. Holmes re Safeway/Theranos - Meeting 6-26-13 with attachment | TS-0902628 | TS-0902633 |
| 5537 | 11/30/2021 | Elizabeth Holmes | 6/1/2014 | E. Holmes Email to D. Edlin re Roger Parloff - aggregated action items (with attachment) | THPFM0001374363 | THPFM0001374390 |
| 5538 | 11/30/2021 | Elizabeth Holmes | 6/1/2014 | E. Holmes Email to D. Edlin re Roger Parloff - aggregated action items (with attachment) | THPFM0001374391 | THPFM0001374422 |
| 5541 | 11/30/2021 | Elizabeth Holmes | 5/21/2013 | S. Balwani Email to E. Holmes and C. Holmes re chiat day | THPFM0000809225 | THPFM0000809226 |
| 5609 | 12/7/2021 | Elizabeth Holmes | 7/11/2013 | Native PPT Attachment to TX 5623: Theranos - Alliance Boots Presentaiton | N/A | N/A |
| 5611 | 12/7/2021 | Elizabeth Holmes | 7/9/2013 | W. Westrick Email to D. Young | THPFM0000068447 | THPFM0000068448 |
| 5623 | 12/7/2021 | Elizabeth Holmes | 7/11/2013 | C. Holmes Email to E. Holmes and S. Balwani re Deck for Boots meeting tomorrow (native ppt attachment is TX 5609) | THPFM0000264928 | THPFM0000264928 |
| 5635 | 12/7/2021 | Elizabeth Holmes | 11/11/2015 | L. Durkin Email to E. Holmes and P. Williams re Charter Estimate - Naples | THPFM0000817342 | THPFM0000817343 |
| 5645 | 11/30/2021 | Elizabeth Holmes | | S. Balwani Draft Response Email to T. Shultz | THPFM0002089534 | THPFM0002089548 |
| 5646 | 11/30/2021 | Elizabeth Holmes | 9/26/2013 | S. Balwani Email to E. Holmes | THPFM0000805260 | THPFM0000805260 |
| 5652 | 11/30/2021 | Elizabeth Holmes | 7/22/2013 | Operating Agreement of HMFR LLC | SEC-EMAIL-0455 | SEC-EMAIL-0458 |
| 5663 | 11/30/2021 | Elizabeth Holmes | 8/15/2014 | S. Balwani Email to E. Holmes re Thoughts and Goals | THER-AZ-03870743 | THER-AZ-03870743 |
| 5704 | 11/30/2021 | Elizabeth Holmes | 9/8/2015 | E. Holmes Email to R. Murdoch | THPFM0003110281 | THPFM0003110281 |
| 5727 | 12/7/2021 | Elizabeth Holmes | 6/12/2014 | Theranos Email to Shareholders re Theranos | THPFM0000669238 | THPFM0000669242 |
| 5728 | 12/7/2021 | Elizabeth Holmes | | Exemplary Reports From Pharmaceutical Partners | KRM_SEC 00000295 | KRM_SEC 00000348 |
| 5730 | 12/7/2021 | Elizabeth Holmes | 10/24/2014 | B. Foege Email to E. Holmes re Thank you & follow up | FOEGE_THERANOS_0001298 | FOEGE_THERANOS_0001299 |
| 5731 | 12/7/2021 | Elizabeth Holmes | 10/7/2014 | E. Holmes Email to B. Foege | FOEGE_THERANOS_0002181 | FOEGE_THERANOS_0002181 |
| 5733 | 12/7/2021 | Elizabeth Holmes | 9/29/2014 | E. Holmes Email to G. Roughead re Theranos Call | ROUGHEAD_THERANOS_0001422 | ROUGHEAD_THERANOS_0001424 |
| 7051 | 11/19/2021 | Elizabeth Holmes | 9/11/2003 | US Prov. App. 60/501,847 | HOLMES0018289 | HOLMES0018319 |
| 7079 | 11/2/2021 | Constance Cullen | 4/15/2009 | E. Holmes Email to J. McLeod and C. Cullen re Follow up (with attachments) | HOLMES000350 | HOLMES000364 |
| 7087 | 11/22/2021 | Elizabeth Holmes | 10/27/2009 | E. Holmes Email to C. Robertson re Meeting | HOLMES0015426 | HOLMES0015426 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 7091 | 9/14/2021 | So Han Spivey (a.ka. Danise Yam) | 12/10/2009 | M. Thibonnier Email to C. Balkenhol et al. re ABA RESCUE Trial (UNCLASSIFIED) (with attachment) | THER-2548270 | THER-2548302 |
| 7096 | 11/22/2021 | Elizabeth Holmes | 1/20/2010 | I. Gibbons Email to E. Holmes, S. Balwani, and C. Balkenhol re New technology to expand our system capability | HOLMES0015318 | HOLMES0015318 |
| 7098 | 11/22/2021 | Elizabeth Holmes | 2/18/2010 | I. Gibbons Email to S. Balwani, E. Holmes, and G. Frenzel re System 4.0 PPT (with attachment) | HOLMES0015024 | HOLMES0015135 |
| 7100 | 11/23/2021 | Elizabeth Holmes | 2/22/2010 | I. Gibbons Email to E. Holmes, S. Balwani, and G. Frenzel re System 4.0 PPT (with native attachment) | HOLMES0015021 | HOLMES0015023 |
| 7104 | 10/12/2021 | Steve Burd | 4/22/2010 | B. Wolfsen Email to E. Holmes et al. re Request to Share Information with Outside Counsel | HOLMES000159 | HOLMES000161 |
| 7109 | 11/23/2021 | Elizabeth Holmes | 6/1/2010 | E. Holmes Email to I. Gibbons et al. re Assay integrity (with native attachment) | THER-6175380 | THER-6175381 |
| 7117 | 11/23/2021 | Elizabeth Holmes | 7/20/2010 | E. Holmes Email to G. Kunstman et al. re Update MPA (with attachment) | TS-0926172 | TS-0926206 |
| 7120 | 11/23/2021 | Elizabeth Holmes | 8/2/2010 | E. Holmes Email to D. Young re test lists | TS-0974509 | TS-0974509 |
| 7129 | 11/29/2021 | Elizabeth Holmes | 9/6/2010 | R. Van Den Hooff Email to S. Balwani et al. re Kickoff - Demo | HOLMES0015166 | HOLMES0015166 |
| 7137 | 11/23/2021 | Elizabeth Holmes | 11/2/2010 | D. Young Email to E. Holmes and S. Balwani re test list for WAG (with attachment) | TS-0975012 | TS-0975017 |
| 7161 | 11/22/2021 | Elizabeth Holmes | 3/11/2011 | T. Nugent Email to E. Holmes re heres the actual abstract and citation so you don't have to dig around, I highlighted the statement in yellow. Its from 2006 so its not that old | HOLMES0015269 | HOLMES0015269 |
| 7174 | 11/23/2021 | Elizabeth Holmes | 5/24/2011 | S. Burd Email to E. Holmes re Mini-Lab Design (with attachments) | HOLMES000415 | HOLMES000417 |
| 7190 | 10/12/2021 | Steve Burd | 7/13/2011 | S. Burd Email to R. Jurgens and E. Holmes re Meeting of July 11 | HOLMES0015180 | HOLMES0015180 |
| 7196 | 10/12/2021 | Steve Burd | 7/28/2011 | E. Holmes Email to S. Balwani re Plan Launch | TS-0937167 | TS-0937168 |
| 7202 | 9/21/2021 | Surekha Gangakhedkar | 8/23/2011 | S. Gangakhedkar Email to E. Holmes re Assays (with native attachment) | THER-4688760 | THER-4688762 |
| 7215 | 9/21/2021 | Surekha Gangakhedkar | 11/14/2011 | S. Gangakhedkar Email to A. Dinh et al. re Agenda for ELISA meeting: 11/15/2011 @ 3 PM - Fibonacci | HOLMES0015471 | HOLMES0015471 |
| 7216 | 9/21/2021 | Surekha Gangakhedkar | 11/17/2011 | E. Holmes Email to S. Gangakhedkar and D. Young re DoD meeting tomorrow. | HOLMES0015356 | HOLMES0015357 |
| 7217 | 10/20/2021 | Daniel Edlin | 11/17/2011 | E. Holmes Email to C. Pangarkar et al. re DoD meeting tomorrow | TS-0376477 | TS-0376478 |
| 7222 | 11/23/2021 | Elizabeth Holmes | 1/3/2012 | D. Young Email to E. Holmes et al. re Colorimetry assays time breakdowns (with native attachment) | HOLMES0015260 | HOLMES0015261 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 7228 | 11/29/2021 | Elizabeth Holmes | 1/26/2012 | A. Gelb Email to E. Holmes, S. Balwani and D. Young re CMS-2567 Examiner's Report (with attachment) | THPFM0000292334 | THPFM0000292335 |
| 7230 | 11/23/2021 | Elizabeth Holmes | 2/16/2012 | D. Young Email to E. Holmes and S. Balwani re Follow up on data for CMS (with native attachment) | THER-4213850 | THER-4213852 |
| 7239 | 11/23/2021 | Elizabeth Holmes | 6/21/2012 | C. Pangarkar Email to E. Holmes, D. Young, and D. Edlin re Cytometry assay development reports | HOLMES0015020 | HOLMES0015020 |
| 7243 | 10/20/2021 | Daniel Edlin | 8/1/2012 | E. Holmes Email to D. Young and D. Edlin re Minilab | HOLMES0015232 | HOLMES0015232 |
| 7244 | 10/20/2021 | Daniel Edlin | 8/2/2012 | T. Nugent Email to S. Balwani et al. re Mens' health cartridge demo on 7.16 in Chicago | HOLMES0015136 | HOLMES0015137 |
| 7250 | 11/23/2021 | Elizabeth Holmes | 9/12/2012 | E. Holmes Email S. Burd re Poor Lab Service | HOLMES0015175 | HOLMES0015176 |
| 7264 | 11/23/2021 | Elizabeth Holmes | 10/23/2012 | E. Holmes Email to D. Young and S. Anekal | HOLMES0015363 | HOLMES0015363 |
| 7272 | 11/23/2021 | Elizabeth Holmes | 1/21/2013 | T. Kemp Email to S. Balwani et al. re Possible minilab culsters in 3200 (with PDF and native attachment) | THPFM0003799709 | THPFM0003799712 |
| 7282 | 11/29/2021 | Elizabeth Holmes | 4/4/2013 | S. Balwani Email to C. Nguyen, E. Holmes, et al. re Congratulations | HOLMES0015172 | HOLMES0015172 |
| 7286 | 11/23/2021 | Elizabeth Holmes | 4/21/2013 | D. Young Email to S. Balwani and E. Holmes re assays for FDA filing | HOLMES0015156 | HOLMES0015157 |
| 7297 | 9/21/2021 | Surekha Gangakhedkar | 6/28/2013 | S. Gangakhedkar Email to E. Holmes re ELISA update (with native attachment) | THPFM0003704501 | THPFM0003704502 |
| 7312 | 10/13/2021 | Wade Miquelon | 8/7/2013 | E. Holmes Email to W. Miquelon and S. Balwani re Final National Roll Out Plan (with native attachment) | TS-0766856 | TS-0766858 |
| 7314 | 11/23/2021 | Elizabeth Holmes | 8/19/2013 | D. Young Email to E. Holmes and S. Balwani re test launch list (with native attachment) | THPFM0003799101 | THPFM0003799103 |
| 7315 | 11/23/2021 | Elizabeth Holmes | 8/20/2013 | P. Patel Email to E. Holmes et al. re Assay status as of Aug 20th.xlsx (with native attachment) | HOLMES0015138 | HOLMES0015139 |
| 7338 | 9/28/2021 | Adam Rosendorff | 10/21/2013 | M. Fosque Email to D. Young and N. Menchel re Clia testing (with native  attachment) | THPFM0004129904 | THPFM0004129906 |
| 7353 | 11/16/2021 | Brian Grossman | 11/1/2013 | V. Khanna Email to B. Grossman and A. Rabodzey | PFM-DEPO-00013610 | PFM-DEPO-00013610 |
| 7354 | 11/16/2021 | Brian Grossman | 11/1/2013 | C. James Email to B. Grossman | PFM-SEC v. Balwani-0042349 | PFM-SEC v. Balwani-0042349 |
| 7358 | 11/16/2021 | Brian Grossman | 11/18/2013 | B. Grossman Email to V. Khanna and A. Rabodzey re Is this something we should work up on the private side? | PFM-SEC v. Balwani-0011041 | PFM-SEC v. Balwani-0011041 |
| 7363 | 11/29/2021 | Elizabeth Holmes | 11/28/2013 | S. Saksena Email to E. Holmes, S. Balwani, et al. re ELISA preparation for CLIA Audit Status | HOLMES0015152 | HOLMES0015153 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 7365 | 10/20/2021 | Daniel Edlin | 11/28/2013 | J. Blickman Email to E. Holmes et al. re .COM Backlog (11/27) | THPFM0004201874 | THPFM0004201876 |
| 7366 | 11/4/2021 | Chris Lucas | 12/29/13 | A. Quintana Email re *IMPORTANT UPDATE_PLEASE REVIEW*BDV XII-B, LLC | Theranos Series C-1 Stock Financing+Disclosures/Acknowledgement Documents (with attachments) | BD000002 | BD000069 |
| 7368 | 11/29/2021 | Elizabeth Holmes | 12/4/2013 | D. Young Email to E. Holmes and S. Balwani re  CLIA Laboratory Audit 12_3_2013.docx (with attachment) | THPFM0003794427 | THPFM0003794430 |
| 7376 | 11/16/2021 | Brian Grossman | 12/20/2013 | V. Khanna Email to B. Grossman and A. Rabodzey re theranos-comments on WAG call | THER-AZ-06152861 | THER-AZ-06152861 |
| 7378 | 11/16/2021 | Brian Grossman | 12/24/2013 | A. Rabodzey Email to V. Khanna and B. Grossman re Theranos | PFM-SEC-00002156 | PFM-SEC-00002156 |
| 7380 | 11/23/2021 | Elizabeth Holmes | 12/27/2013 | S. Hojvat Email to E. Holmes et al. re December PreSub from Theranos (with attachment) | TS-0536100 | TS-0536276 |
| 7383 | 10/13/2021 | Wade Miquelon | 1/1/2014 | M. Vainisi Email to G. Wasson et al. re Theranos | WAG-AZ-LITIG-001015 | WAG-AZ-LITIG-001016 |
| 7390 | 11/16/2021 | Brian Grossman | 1/10/2014 | B. Grossman Email to A. Rabodzey | PFM-SEC v. Balwani-0029632 | PFM-SEC v. Balwani-0029632 |
| 7391 | 11/17/2021 | Brian Grossman | 1/12/2014 | V. Khanna Email to B. Grossman et al. re Theranos | PFM-SEC v. Balwani-0026211 | PFM-SEC v. Balwani-0026212 |
| 7398 | 11/17/2021 | Brian Grossman | 1/18/2014 | D. Brady Email to B. Grossman re Company | PFM-SEC v. Balwani-0008692 | PFM-SEC v. Balwani-0008692 |
| 7399 | 11/17/2021 | Brian Grossman | 1/21/2014 | A. Rabodzey Email to B. Grossman et al. re Theranos | HOLMES0018229 | HOLMES0018229 |
| 7400 | 11/17/2021 | Brian Grossman | 1/23/2014 | S. Smith Email to V. Khanna re AR/VK: Dr. Anand Akerkar, PhD [Laboratory Developed Tests] | PFM-SEC v. Balwani-0022612 | PFM-SEC v. Balwani-0022612 |
| 7403 | 11/17/2021 | Brian Grossman | 1/24/2014 | A. Rabodzey Email to B. Grossman and V. Khanna re Theranos (with attachments) | PFM-SEC v. Balwani-0007652 | PFM-SEC v. Balwani-0007763 |
| 7411 | 11/17/2021 | Brian Grossman | 1/30/2014 | A. Rabodzey Email to K. Summe et al. re Final version of the Theranos presentation attached (with attachment) | | |
| 7421 | 11/29/2021 | Elizabeth Holmes | 2/26/2014 | D. Young Email to E. Holmes and S. Balwani re syphilis validation | THPFM0000798749 | THPFM0000798752 |
| 7434 | 11/29/2021 | Elizabeth Holmes | 4/12/2014 | E. Holmes Email to S. Balwani and D. Young re Follow up to previous discussion | THPFM0000847005 | THPFM0000847010 |
| 7439 | 12/7/2021 | Elizabeth Holmes | 4/14/2014 | D. Young Email to S. Balwani and E. Holmes re new draft of my response…. (with attachment) | THPFM0003794762 | THPFM0003794778 |
| 7440 | 10/1/2021 | Adam Rosendorff | 4/17/2014 | M. Pandori Email to S. Balwani and A. Rosendorff re slides pt, aap (with native attachment) | THPFM0001788298 | THPFM0001788299 |
| 7454 | 10/14/2021 | Nimesh Jhaveri | 6/13/2014 | N. Jhaveri Email to E. Holmes re Fortune Cover | THPFM0000793143 | THPFM0000793144 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 7462 | 10/1/2021 | Adam Rosendorff | 7/19/2014 | S. Balwani Email to A. Rosendorff re Physician questioning results | THPFM0002135584 | THPFM0002135588 |
| 7469 | 11/29/2021 | Elizabeth Holmes | 8/14/2014 | J. Rosan Email to S. Balwani and E. Holmes re Demo schedule underway, just did labs at Theranos in Palo Alto | THPFM0000790642 | THPFM0000790642 |
| 7471 | 10/14/2021 | Nimesh Jhaveri | 9/6/2014 | N. Jhaveri Email to E. Holmes re Disruptive Women to Watch | THPFM0000884807 | THPFM0000884810 |
| 7476 | 12/8/2021 | Elizabeth Holmes | 10/1/2014 | J. Blickman Email to S. Balwani, E. Holmes, et al. re Experience Survey Results (Sept) (with attachment) | THPFM0000815770 | THPFM0000815781 |
| 7482 | 10/1/2021 | Adam Rosendorff | 10/9/2014 | S. Balwani Email to A. Rosendorff and E. Holmes re Please call Dr. Palmer | THPFM0000288403 | THPFM0000288405 |
| 7490 | 10/5/2021 | Adam Rosendorff | 10/27/2014 | S. Balwani Email to A. Rosendorff and E. Holmes re Critical ISEs | THPFM0002133315 | THPFM0002133316 |
| 7494 | 10/1/2021 | Adam Rosendorff | 10/29/2014 | A. Rosendorff Email to A. Rosendorff re IQP/AAP Decisions and Plan Forward (with attachment) | THER-4024596 | THER-4024599 |
| 7514 | 11/29/2021 | Elizabeth Holmes | 2/8/2015 | E. Scheer Email to E. Holmes re Amazing Special Needs Visit (with attachment) | THPFM0000787169 | THPFM0000787171 |
| 7517 | 11/29/2021 | Elizabeth Holmes | 2/13/2015 | iPhone Extraction Report - Notes | HOLMES000127 | HOLMES000128 |
| 7534 | 11/29/2021 | Elizabeth Holmes | 4/5/2015 | iPhone Extraction Report - Notes | HOLMES000131 | HOLMES000133 |
| 7586A | 12/8/2021 | Elizabeth Holmes | 8/23/2015 | R. Karpel Email to E. Holmes and D. Edlin re Updated Guest Quotes & Phlebotomist Anecdotes | Access | THPFM0003868899 | THPFM0003868899 |
| 7603 | 9/28/2021 | Adam Rosendorff | 10/1/2015 | 42 CFR § 493 ("Laboratory Requirements") | HOLMES000700 | HOLMES000822 |
| 7603A | 9/21/2021 | Surekha Gangakhedkar | 10/1/2015 | 42 CFR § 493.1253 ("Laboratory Requirements") | HOLMES000770 | HOLMES000771 |
| 7618 | 10/13/2021 | Wade Miquelon | 11/7/2015 | W. Miquelon Email to E. Holmes re Personal | HOLMES0015343 | HOLMES0015343 |
| 7622 | 10/13/2021 | Wade Miquelon | 12/1/2015 | W. Miquelon Email to E. Holmes re Thoughts | HOLMES0015342 | HOLMES0015342 |
| 7623 | 11/29/2021 | Elizabeth Holmes | 12/1/2015 | T. Masson Email to R. Karpel and D. Hunt re Very positive guest experience?? | THPFM0001060828 | THPFM0001060829 |
| 7653 | 9/22/2021 | James Mattis | 3/1/2016 | E. Holmes Email to D. Boies et al. re Friday meeting (with attachment) | HAK00002444 | HAK00002447 |
| 7657 | 10/13/2021 | Wade Miquelon | 3/21/2016 | W. Miquelon Email to E. Holmes, W. Wilson, and L. Deitz re Theranos and GCC (with attachments) | THPFM0000428854 | THPFM0000428861 |
| 7673A | 11/29/2021 | Elizabeth Holmes | 8/1/2016 | E. Holmes Presentation - Theranos Science & Technology: The Miniaturization of Laboratory Testing | N/A | N/A |
| 7676 | 10/13/2021 | Wade Miquelon | 8/4/2016 | E. Holmes Email to W. Miquelon re You! | HOLMES0015380 | HOLMES0015380 |
| 7680 | 11/29/2021 | Elizabeth Holmes | 9/9/2016 | C. Robertson Email to S. Anekal, E. Holmes, et al. re TAB | HOLMES0015442 | HOLMES0015443 |
| 7687 | 10/20/2021 | Daniel Edlin | 12/13/2016 | E. Holmes Email to D. Edlin, et al. re TAB | HOLMES0015472 | HOLMES0015473 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 7694 | 10/20/2021 | Daniel Edlin | 2017 | Chung et al., High-volume hemofiltration in adult burn patients with septic shock and acute kidney injury: a multicenter randomized controlled trial, Critical Care 21:289 (2017) | HOLMES000921 | HOLMES000928 |
| 7695 | 11/29/2021 | Elizabeth Holmes | 2017 | Huynh et al., Spectral Analysis Methods Based on Background Subtraction and Curvature Calculation Used in the Detection or Quantification of Hemolysis and Icterus in Blood-derived Clinical Samples, Cureus 9(12) (2017) | HOLMES002096 | HOLMES002122 |
| 7717 | 11/29/2021 | Elizabeth Holmes | 12/20/2017 | Lynch, Evaluation of a miniaturized clinical laboratory system for lipid analysis (UCSF Manuscript sbmission to Clinical Biochemistry) | HOLMES002411 | HOLMES002429 |
| 7718 | 11/29/2021 | Elizabeth Holmes | 2018 | Wesley et al., Expression and characterization of the soluble form of recombinant mature HSV-2 glycoprotein G for use in anti-HSV-2 IgG serodiagnostic immunoassay, J. Virological Methods, 252:65-69 (2018) | HOLMES002148 | HOLMES002152 |
| 7719 | 11/29/2021 | Elizabeth Holmes | 2018 | Nourse, et al. *Engineering of a miniaturized, robotic clinical laboratory*, Bioengineering & Translational Medicine, 3:58-70 (2018) | HOLMES0018276 | HOLMES0018288 |
| 7731 | 11/29/2021 | Elizabeth Holmes | | E. Holmes Handwritten Notes | HOLMES002063 | HOLMES002063 |
| 7734 | 11/29/2021 | Elizabeth Holmes | | S. Balwani Handwritten Notes | HOLMES000075 | HOLMES000077 |
| 7742 | 11/22/2021 | Elizabeth Holmes | 2/24/2009 | S. Hristu Email to E. Holmes and C. Balkenhol re Theranos studies completed to date (with native attachment) | THER-AZ-06111616 | THER-AZ-06111618 |
| 7746 | 11/10/2021 | Kingshuk Das | | Photo: Theranos Device | ONEILL-000019440 | ONEILL-000019440 |
| 7747 | 10/19/2021 | Daniel Edlin | | Photo: Theranos Device | ONEILL-000019431 | ONEILL-000019431 |
| 7751 | 11/23/2021 | Elizabeth Holmes | 10/22/2013 | Theranos Presentation: Overview of Sample Processing Workflow, Prepared for FDA:  Phase I and Phase II of Theranos Business Operations | FDA-PO-5AG-0055698 | FDA-PO-5AG-006698 |
| 7753 | 9/14/2021 | So Han Spivey (a.k.a. Danise Yam) | 11/3/2016 | D. Yam Email to J. Gellman, D. Taylor, M. Mugmon re Pharmaceutical payments for milestones --Privilged & Confidential (with PDF and native attachments) | THER-0905721 | THER-0905913 |
| 7755 | 11/23/2021 | Elizabeth Holmes | 9/12/2011 | TBWA / CHIAT / DAY Presentation: Changing The World - Scope, Team & Remuneration Recommendation | HOLMES0018321 | HOLMES0018345 |
| 7761 | 9/14/2021 | So Han Spivey (a.k.a. Danise Yam) | 7/15/2014 | D. Yam Email to S. Balwani re BS @ 063014 (with native attachment) | THPFM0004213796 | THPFM0004213797 |
| 9000 | 10/11/2021 | By Stipulation | 6/2013 | A1AT Development Report | THPFM0005688357 | THPFM0005688388 |
| 9002 | 9/21/2021 | Surekha Gangakhedkar | 1/10/2011 | ACE-011 Development Report | THPFM0005688139 | THPFM0005688210 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 9003 | 10/11/2021 | By Stipulation | 2012 | Acetaminophen Development Report | THPFM0005694637 | THPFM0005694650 |
| 9004 | 9/29/2021 | Adam Rosendorff | 10/15/2013 | Acetaminophen Validation Report, CL-RPT-14067 | THPFM0005703984 | THPFM0005703996 |
| 9007 | 9/29/2021 | Adam Rosendorff | 4/7/2014 | Activated Partial Thromboplastin Time (aPTT) Validation Report, CL-RPT-14069 | THPFM0005704245 | THPFM0005704260 |
| 9011 | 10/11/2021 | By Stipulation | 9/26/2012 | AFP Development Report | THPFM0005688328 | THPFM0005688346 |
| 9013 | 9/29/2021 | Adam Rosendorff | 9/24/2013 | Alanine Aminotrasferase (ALT) Validation Report, CL-RPT-14042 | THPFM0005702107 | THPFM0005702122 |
| 9016 | 9/29/2021 | Adam Rosendorff | 9/25/2013 | Albumin Validation Report, CL-RPT-14055 | THPFM0005702123 | THPFM0005702135 |
| 9019 | 10/11/2021 | By Stipulation | | Aldolase Development Report | THPFM0005696099 | THPFM0005696110 |
| 9020 | 9/29/2021 | Adam Rosendorff | 9/24/2013 | Alkaline Phosphatase (ALP) Validation Report, CL-RPT-14036 | THPFM0005702162 | THPFM0005702175 |
| 9026 | 9/29/2021 | Adam Rosendorff | 1/17/2014 | Alpha-1 Acid Glycoprotein Validation Report, CL-RPT-145016 | THPFM0005703997 | THPFM0005704008 |
| 9029 | 10/11/2021 | By Stipulation | | Ammonia Development Report | THPFM0005694778 | THPFM0005694784 |
| 9030 | 10/11/2021 | By Stipulation | 2/2013 | Amphetamine Development Report | THPFM0005688427 | THPFM0005688482 |
| 9031 | 9/29/2021 | Adam Rosendorff | 10/15/2013 | Amylase Validation Report, CL-RPT-14061 | THPFM0005702176 | THPFM0005702191 |
| 9034 | 10/11/2021 | By Stipulation | 2/10/2012 | ANA Development Report | THPFM0005688805 | THPFM0005688822 |
| 9035 | 10/11/2021 | By Stipulation | 3/11/2013 | Anti-CMV Development Report | THPFM0005689486 | THPFM0005689512 |
| 9036 | 10/11/2021 | By Stipulation | 6/27/2012 | Anti-HAV Development Report | THPFM0005688536 | THPFM0005688560 |
| 9037 | 10/11/2021 | By Stipulation | 6/27/2012 | Anti-HAV IgM Ab Development Report | THPFM0005689532 | THPFM0005689556 |
| 9038 | 10/11/2021 | By Stipulation | 4/12/2012 | Anti-HBc Development Report | THPFM0005688607 | THPFM0005688622 |
| 9039 | 10/11/2021 | By Stipulation | 4/12/2012 | Anti-HBs Development Report | THPFM0005688655 | THPFM0005688671 |
| 9040 | 10/11/2021 | By Stipulation | 9/21/2012 | Anti-RNP Development Report | THPFM0005688851 | THPFM0005688874 |
| 9041 | 10/11/2021 | By Stipulation | 2012 | Anti-Scl70 Development Report | THPFM0005688880 | THPFM0005688891 |
| 9042 | 9/29/2021 | Adam Rosendorff | 1/17/2014 | Anti-Streptolysin O (ASO) Validation Report, CL-RPT-145002 | THPFM0005704009 | THPFM0005704020 |
| 9045 | 10/11/2021 | By Stipulation | 3/9/2012 | Anti-Thyroglobulin Ab Development Report | THPFM0005688892 | THPFM0005688924 |
| 9046 | 9/29/2021 | Adam Rosendorff | 1/17/2014 | Apolipoprotein A1 (ApoA1) Validation Report, CL-RPT-145000 | THPFM0005704021 | THPFM0005704034 |
| 9048 | 9/29/2021 | Adam Rosendorff | 1/21/2014 | Apolipoprotein B (ApoB) Validation Report, CL-RPT-145001 | THPFM0005704035 | THPFM0005704047 |
| 9052 | 9/29/2021 | Adam Rosendorff | 9/24/2013 | Aspartate Transaminase (AST) Validation Report, CL-RPT-14051 | THPFM0005702192 | THPFM0005702206 |
| 9056 | 10/11/2021 | By Stipulation | 7/2/1905 | BAP Development Report | THPFM0004689025 | THPFM0005689051 |
| 9057 | 9/29/2021 | Adam Rosendorff | 1/17/2014 | Beta-2 Microgloblin Validation Report, CL-RPT-145003 | THPFM0005704048 | THPFM0005704061 |
| 9075 | 10/11/2021 | By Stipulation | 6/11/2013 | BNP Development Report | THPFM0005688944 | THPFM0005688981 |
| 9082 | 9/29/2021 | Adam Rosendorff | 9/24/2013 | C02 (Bicarbonate) Validation Report, CL-RPT-14049 | THPFM0005702220 | THPFM0005702234 |
| 9086 | 9/29/2021 | Adam Rosendorff | 9/24/2013 | Calcium Validation Report, CL-RPT-14037 | THPFM0005702250 | THPFM0005702264 |
| 9092 | 10/11/2021 | By Stipulation | 2/6/2012 | Cardiac Tropinin T Development Report | THPFM0005689152 | THPFM0005689209 |
| 9098 | 9/29/2021 | Adam Rosendorff | 9/26/2013 | Chloride Validation Report, CL-RPT-14044 (signed 11/7/2013) | THPFM0005704415 | THPFM0005704427 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 9099 | 9/29/2021 | Adam Rosendorff | 9/26/2013 | Chloride Validation Report, CL-RPT-14044 (signed 3/24/2014) | THPFM0005704401 | THPFM0005704414 |
| 9102 | 9/29/2021 | Adam Rosendorff | 9/25/2013 | Cholesterol Validation Report, CL-RPT-14040 | THPFM0005704566 | THPFM0005704578 |
| 9105 | 9/29/2021 | Adam Rosendorff | 11/15/2013 | Cholinesterase Validation Report, CL-RPT-14069 | THPFM0005704062 | THPFM0005704075 |
| 9108 | 10/11/2021 | By Stipulation | 11/18/2011 | CK-MB Development Report | THPFM0005689444 | THPFM0005689468 |
| 9110 | 9/21/2021 | Surekha Gangakhedkar | | CNTO 5825 Development Report | THPFM0005689236 | THPFM0005689262 |
| 9111 | 9/29/2021 | Adam Rosendorff | 1/17/2014 | Complement C3 Validation Report, CL-RPT-145004 | THPFM0005704078 | THPFM0005704088 |
| 9113 | 9/29/2021 | Adam Rosendorff | 1/17/2014 | Complement C4 Validation Report, CL-RPT-145005 | THPFM0005704089 | THPFM0005704101 |
| 9119 | 10/11/2021 | By Stipulation | 12/3/2012 | Cotinine - Serum Development Report | THPFM0005689358 | THPFM0005689392 |
| 9120 | 10/11/2021 | By Stipulation | 12/3/2012 | Cotinine - Urine Development Report | THPFM0005689421 | THPFM0005689432 |
| 9121 | 10/11/2021 | By Stipulation | 6/21/2012 | Creatine Kinase (CK) Development Report | THPFM0005407399 | THPFM0005407411 |
| 9123 | 9/29/2021 | Adam Rosendorff | 9/25/2013 | Creatinine Kinase Validation Report, CL-RPT-14046 | THPFM0005702279 | THPFM0005702292 |
| 9126 | 9/29/2021 | Adam Rosendorff | 9/25/2013 | Creatinine Validation Report, CL-RPT-14048 | THPFM0005702293 | THPFM0005702308 |
| 9128 | 10/11/2021 | By Stipulation | 2/28/2008 | CRP Development Report | THPFM0005689052 | THPFM0005689059 |
| 9129 | 9/29/2021 | Adam Rosendorff | 1/17/2014 | Cystatin C Validation Report, CL-RPT-145006 | THPFM0005704102 | THPFM0005704112 |
| 9131 | 10/11/2021 | By Stipulation | 11/5/2012 | Dengue Virus IgM Development Report | THPFM0005689571 | THPFM0005689586 |
| 9136 | 10/11/2021 | By Stipulation | 6/2013 | DHEAS Development Report | THPFM0005689598 | THPFM0005689645 |
| 9137 | 9/29/2021 | Adam Rosendorff | 9/24/2013 | Direct Bilirubin Validation Report, CL-RPT-14053 | THPFM0005704113 | THPFM0005704126 |
| 9140 | 10/11/2021 | By Stipulation | | EBV-EA Development Report | THPFM0005689712 | THPFM0005689730 |
| 9141 | 10/11/2021 | By Stipulation | 4/10/2012 | EBV-IgG Development Report | THPFM0005690039 | THPFM0005690061 |
| 9142 | 10/11/2021 | By Stipulation | 09/2012 | ENA - JO-1 Development Report | THPFM0005689743 | THPFM0005689757 |
| 9143 | 10/11/2021 | By Stipulation | 5/18/2012 | ENA - SSA Development Report | THPFM0005689862 | THPFM0005689878 |
| 9144 | 10/11/2021 | By Stipulation | 3/11/2013 | ENA - SSB Development Report | THPFM0005689891 | THPFM0005689913 |
| 9145 | 10/11/2021 | By Stipulation | 3/23/2008 | ENA-78 Development Report | THPFM0005689807 | THPFM0005689822 |
| 9146 | 10/11/2021 | By Stipulation | 6/21/2012 | ENA-SM Development Report | THPFM0005689835 | THPFM0005689849 |
| 9152 | 10/11/2021 | By Stipulation | | Eotaxin Development Report | THPFM0005689976 | THPFM0005689998 |
| 9155 | 9/29/2021 | Adam Rosendorff | 12/19/2013 | Erythrocyte Sedimentation Rate (ESR) Validation Report, CL-RPT-15012 | THPFM0000343101 | THPFM0000343107 |
| 9157 | 10/11/2021 | By Stipulation | 8/20/2010 | Estradiol Development Report | THPFM0005690107 | THPFM0005690131 |
| 9158 | 9/29/2021 | Adam Rosendorff | 8/29/2014 | Estradiol Validation Report, CL-RPT-131221 | THPFM0005699330 | THPFM0005699368 |
| 9160 | 10/11/2021 | By Stipulation | 2/28/2012 | Estriol Development Report | THPFM0005690283 | THPFM0005690326 |
| 9162 | 9/29/2021 | Adam Rosendorff | 10/15/2013 | Ethanol Validation Report, CL-RPT-14062 | THPFM0005704127 | THPFM0005704141 |
| 9164 | 10/11/2021 | By Stipulation | 11/6/2012 | Ethyl Glucuronide (EtG) Development Report | THER-3877131 | THER-3877152 |
| 9166 | 9/29/2021 | Adam Rosendorff | 10/23/2013 | Ferritin (FRT) Validation Report, CL-RPT-14038 | THPFM0005704293 | THPFM0005704306 |
| 9167 | 9/29/2021 | Adam Rosendorff | 1/17/2014 | Ferritin (FRT) Validation Report, CL-RPT-145007 | THPFM0005704280 | THPFM0005704292 |
| 9169 | 10/11/2021 | By Stipulation | 2/11/2012 | Ferritin Development Report | THPFM0005690351 | THPFM0005690372 |
| 9170 | 10/11/2021 | By Stipulation | 3/2013 | Folate Development Report | THPFM0005690385 | THPFM0005690438 |
| 9174 | 10/11/2021 | By Stipulation | 1/2/2012 | Free Testosterone Development Report | THPFM0005692625 | THPFM0005692647 |
| 9175 | 10/11/2021 | By Stipulation | 7/22/2010 | FSH Development Report | THPFM0005690627 | THPFM0005690643 |
| 9176 | 10/11/2021 | By Stipulation | 4/15/2011 | FT3 Development Report | THPFM0005694174 | THPFM0005694212 |
| 9177 | 10/11/2021 | By Stipulation | 7/5/2011 | FT4 Development Report | THPFM0005693116 | THPFM0005693155 |
| 9193 | 10/11/2021 | By Stipulation | 10/3/2012 | HBsAg - Original Development Report | THPFM0005690823 | THPFM0005690847 |
| 9194 | 10/11/2021 | By Stipulation | 5/22/2010 | hCG - Serum Development Report | THPFM0005691070 | THPFM0005691102 |
| 9195 | 10/11/2021 | By Stipulation | 9/28/2012 | hCG - Urine Development Report | THPFM0005691139 | THPFM0005691156 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 9196 | 9/29/2021 | Adam Rosendorff | 3/19/2014 | hCG Validation Report, CL-RPT-13095 | CMS2-001392 | CMS2-001446 |
| 9201 | 9/29/2021 | Adam Rosendorff | 9/24/2013 | HDL Validation Report, CL-RPT-14052 | THPFM0005702352 | THPFM0005702366 |
| 9204 | 10/11/2021 | By Stipulation | 12/2012 | Helicobacter Pylori IgG Development Report | THPFM0005690869 | THPFM0005690886 |
| 9205 | 10/11/2021 | By Stipulation | 11/30/2010 | Hemoglobin Development Report | THPFM0005695474 | THPFM0005695493 |
| 9208 | 10/11/2021 | By Stipulation | | Hepatitis C Development Report | THPFM0005690912 | THPFM0005690924 |
| 9209 | 10/11/2021 | By Stipulation | 12/9/2011 | Hepatitis C Feasibility Report | THPFM0005690925 | THPFM0005690944 |
| 9211 | 10/11/2021 | By Stipulation | 8/29/2012 | Heterophile Development Report | THPFM0005690946 | THPFM0005690965 |
| 9216 | 10/11/2021 | By Stipulation | | HIV-1 Antibody Development Report | THER-2722724 | THER-2722732 |
| 9219 | 10/11/2021 | By Stipulation | | HIV-1 p24 Development Report | THER-2722715 | THER-2722723 |
| 9221 | 10/11/2021 | By Stipulation | | HIV-2 Assay Development Report | THER-3095995 | THER-3096004 |
| 9227 | 10/11/2021 | By Stipulation | 4/17/2013 | HSV-1 IgG Development Report | THPFM0005688725 | THPFM0005688751 |
| 9229 | 10/11/2021 | By Stipulation | 2/4/2013 | HSV-2 IgG Development Report | THPFM0005688779 | THPFM0005688801 |
| 9233 | 10/11/2021 | By Stipulation | 2/2013 | Human IgD Development Report | THPFM0005691161 | THPFM0005691197 |
| 9234 | 10/11/2021 | By Stipulation | 11/2012 | Human IgG Development Report | THPFM0005691287 | THPFM0005691325 |
| 9235 | 10/11/2021 | By Stipulation | 2/2013 | Human IgM Development Report | THPFM0005691228 | THPFM0005691266 |
| 9236 | 10/11/2021 | By Stipulation | 4/14/2010 | IFNg Development Report | THPFM0005691385 | THPFM0005691483 |
| 9237 | 10/11/2021 | By Stipulation | | Il-10 Feasibility Report | THPFM0005691436 | THPFM0005691483 |
| 9238 | 10/11/2021 | By Stipulation | | IL-12 Feasibility Report | THPFM0005691485 | THPFM0005691509 |
| 9239 | 10/11/2021 | By Stipulation | | IL-8 Feasibility Report | THPFM0005691518 | THPFM0005691560 |
| 9240 | 9/29/2021 | Adam Rosendorff | 1/17/2014 | Immunoglobulin A (IgA) Validation Report, CL-RPT-145010 | THPFM0005704142 | THPFM0005704152 |
| 9242 | 10/11/2021 | By Stipulation | 5/1/2013 | Immunoglobulin E Development Report | THPFM0005691585 | THPFM0005691602 |
| 9243 | 9/29/2021 | Adam Rosendorff | 1/17/2014 | Immunoglobulin G (IgG) Validation Report, CL-RPT-145011 | THPFM0005704153 | THPFM0005704164 |
| 9245 | 9/29/2021 | Adam Rosendorff | 1/17/2014 | Immunoglobulin M (IgM) Validation Report, CL-RPT-145012 | THPFM0005704165 | THPFM0005704177 |
| 9247 | 10/11/2021 | By Stipulation | 11/28/2012 | Influenza A Development Report | THPFM0005691613 | THPFM0005691621 |
| 9250 | 10/11/2021 | By Stipulation | 11/28/2012 | Influenza B Development Report | THPFM0005691655 | THPFM0005691668 |
| 9252 | 9/29/2021 | Adam Rosendorff | 10/15/2013 | Inorganic Phosphorus Validation Report, CL-RPT-14057 | THPFM0005704217 | THPFM0005704213 |
| 9260 | 9/29/2021 | Adam Rosendorff | 10/15/2013 | Lactate Dehydrogenase (LDH) Validation Report, CL-RPT-14068 | THPFM0005704178 | THPFM0005704192 |
| 9264 | 9/29/2021 | Adam Rosendorff | 10/15/2013 | Lactate Validation Report, CL-RPT-14071 | THPFM0005702381 | THPFM0005702396 |
| 9268 | 9/29/2021 | Adam Rosendorff | 9/24/2013 | LDL Validation Report, CL-RPT-14043 | THPFM0005704458 | THPFM0005704471 |
| 9276 | 9/29/2021 | Adam Rosendorff | 10/15/2013 | Lipase Validation Report, CL-RPT-14058 | THPFM0005704202 | THPFM0005704216 |
| 9279 | 9/29/2021 | Adam Rosendorff | 10/15/2013 | Lithium Validation Report, CL-RPT-14064 | THPFM0005704320 | THPFM0005704332 |
| 9281 | 10/11/2021 | By Stipulation | 11/29/2011 | Luteinizing Hormone Development Report | THPFM0005691703 | THPFM0005691732 |
| 9282 | 10/11/2021 | By Stipulation | 9/12/2011 | Lyme Ab Development Report | THPFM0005691836 | THPFM0005691871 |
| 9284 | 9/29/2021 | Adam Rosendorff | 10/15/2013 | Magnesium Validation Report, CL-RPT-14060 | THPFM0005704333 | THPFM0005704347 |
| 9287 | 10/11/2021 | By Stipulation | 7/2/2012 | Marijuana (THC) Assay Development Report | THER-2951191 | THER-2951226 |
| 9289 | 10/11/2021 | By Stipulation | 2/21/2013 | Methadone Development Report | THER-2945390 | THER-2945421 |
| 9298 | 10/11/2021 | By Stipulation | 5/2/2013 | Opiate Development Report | THPFM0005444350 | THPFM0005444379 |
| 9305 | 10/11/2021 | By Stipulation | 9/18/2012 | Parathyroid Hormon (PTH) Development Report | THER-6309801 | THER-6309844 |
| 9306 | 10/11/2021 | By Stipulation | 2/12/2013 | Parvovirus Human IgG Feasibility Report | THPFM0005445024 | THPFM0005445050 |
| 9308 | 10/11/2021 | By Stipulation | 11/20/2012 | Phencyclidine (PCP) Development Report | THER-2681456 | THER-2681484 |
| 9315 | 9/29/2021 | Adam Rosendorff | 9/26/2013 | Potassium Validation Report, CL-RPT-14039 | THPFM0005704472 | THPFM0005704485 |
| 9318 | 10/11/2021 | By Stipulation | | Prealbumin Assay Development Report | THER-3877292 | THER-3877309 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 9319 | 9/29/2021 | Adam Rosendorff | 1/17/2014 | Pre-Albumin Validation Report, CL-RPT-145013 | THPFM0005704232 | THPFM0005704244 |
| 9321 | 10/11/2021 | By Stipulation | | Progesterone Development Report | THPFM0005691877 | THPFM0005691889 |
| 9322 | 10/11/2021 | By Stipulation | 7/28/2011 | Prolactin Development Report | THPFM0005691958 | THPFM0005691981 |
| 9323 | 9/29/2021 | Adam Rosendorff | 9/9/2014 | Prolactin Validation Report, CL-RPT-131222 | THPFM0005699417 | THPFM0005699464 |
| 9326 | 9/29/2021 | Adam Rosendorff | 9/24/2013 | Protein Validation Report, CL-RPT-14038 | THPFM0005704609 | THPFM0005704623 |
| 9332 | 10/11/2021 | By Stipulation | | RANTES Development Report | THPFM0005692056 | THPFM0005692074 |
| 9334 | 10/11/2021 | By Stipulation | 4/2012 | RF IgA & IgG Development Report | THPFM0005692115 | THPFM0005692149 |
| 9335 | 10/11/2021 | By Stipulation | 9/24/2012 | RF IgM Development Report | THPFM0005692197 | THPFM0005692221 |
| 9339 | 10/11/2021 | By Stipulation | 2/25/2011 | Rubella IgG Development Report | THPFM0005692259 | THPFM0005692283 |
| 9340 | 10/11/2021 | By Stipulation | 10/15/2012 | Rubella IgM Development Report | THPFM0005692309 | THPFM0005692339 |
| 9341 | 9/29/2021 | Adam Rosendorff | 10/15/2013 | Salicylate Validation Report, CL-RPT-14065 | THPFM0005704348 | THPFM0005704361 |
| 9346 | 10/11/2021 | By Stipulation | | SHBG - Original Development Report | THPFM0005692382 | THPFM0005692398 |
| 9352 | 9/29/2021 | Adam Rosendorff | 9/26/2013 | Sodium Validation Report, CL-RPT-14045 | THPFM0005704510 | THPFM0005704524 |
| 9357 | 10/11/2021 | By Stipulation | 10/18/2011 | Strep A Development Report | THPFM0005692460 | THPFM0005692486 |
| 9361 | 10/11/2021 | By Stipulation | 10/10/2011 | Syphillis Development Report | THPFM0005692509 | THPFM0005692533 |
| 9362 | 10/11/2021 | By Stipulation | 9/6/2011 | T Uptake Development Report | THPFM0005692841 | THPFM0005692857 |
| 9363 | 10/11/2021 | By Stipulation | 9/26/2012 | T. Cruzi Development Report | THPFM0005692548 | THPFM0005692561 |
| 9364 | 10/11/2021 | By Stipulation | 4/1/2009 | TARC Development Report | THPFM0005692570 | THPFM0005692589 |
| 9365 | 10/11/2021 | By Stipulation | 11/10/2011 | Testosterone Development Report | THPFM0005692665 | THPFM0005692706 |
| 9367 | 10/11/2021 | By Stipulation | | Thyroglobulin Development Report | THPFM0005692825 | THPFM0005692840 |
| 9368 | 9/15/2021 | Erika Cheung | 9/30/2013 | Thyroid Stimulating Hormone (TSH) Validation Report | THPFM0005699598 | THPFM0005699648 |
| 9371 | 10/11/2021 | By Stipulation | 12/10/2008 | TNFa (Tumor Necrosis Factor) Development Validation Report | THPFM0005693375 | THPFM0005693375 |
| 9372 | 9/29/2021 | Adam Rosendorff | 9/24/2013 | Total Bilirubin Validation Report, CL-RPT-14054 | THPFM0005704539 | THPFM0005704553 |
| 9375 | 9/29/2021 | Adam Rosendorff | 10/15/2013 | Total Iron Binding Capacity (TIBC) Validation Report, CL-RPT-14070 | THPFM0005704362 | THPFM0005704380 |
| 9378 | 9/29/2021 | Adam Rosendorff | 10/15/2013 | Total Iron Validation Report, CL-RPT-14059 | THPFM0005704579 | THPFM0005704594 |
| 9379 | 10/11/2021 | By Stipulation | | Total PSA Development Report | THPFM0005692042 | THPFM0005692055 |
| 9381 | 9/29/2021 | Adam Rosendorff | 1/10/2014 | Total T4 (Thyroxine) Validation Report, CL-RPT-131119 | THPFM0005699465 | THPFM0005699504 |
| 9382 | 9/29/2021 | Adam Rosendorff | 1/14/2014 | Total Testosterone Validation Report, CL-RPT-131200 | THPFM0005699505 | THPFM0005699553 |
| 9384 | 9/29/2021 | Adam Rosendorff | 1/10/2014 | Total Triiodothyronine Validation Report, CL-RPT-131220 | CMS2-001347 | CMS2-001391 |
| 9386 | 10/11/2021 | By Stipulation | 5/14/2012 | TPO Development Report | THPFM0005692892 | THPFM0005692913 |
| 9387 | 9/15/2021 | Erika Cheung | 9/30/2013 | tPSA (Total Prostate Specific Antigen) Validation Report | THPFM0005699554 | THPFM0005699597 |
| 9389 | 10/11/2021 | By Stipulation | 12/5/2012 | Transferrin (TRF) Development Report | THPFM0005693391 | THPFM0005693421 |
| 9393 | 9/29/2021 | Adam Rosendorff | 9/24/2013 | Triglycerides Validation Report, CL-RPT-14047 | THPFM0005704637 | THPFM0005704649 |
| 9397 | 9/21/2021 | Surekha Gangakhedkar | 4/4/2011 | TSH Development Report | THPFM0005692942 | THPFM0005692990 |
| 9398 | 10/11/2021 | By Stipulation | | TT3  Development Report | THPFM0005694241 | THPFM0005694261 |
| 9399 | 10/11/2021 | By Stipulation | | TT4 Development Report | THPFM0005693353 | THPFM0005693373 |
| 9406 | 10/11/2021 | By Stipulation | | Valproic Acid Development Report | THPFM0005694263 | THPFM0005694284 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 9407 | 10/11/2021 | By Stipulation | 9/12/2012 | Vancomycin Development Report | THPFM0005694286 | THPFM0005694310 |
| 9408 | 10/11/2021 | By Stipulation | 1/2/2013 | Vitamin B12 Development Report | THPFM0005694397 | THPFM0005694429 |
| 9409 | 9/29/2021 | Adam Rosendorff | 8/5/2014 | Vitamin B12 Validation Report, CL-RPT-131220 | CMS-001520 | CMS-001564 |
| 9412 | 9/15/2021 | Erika Cheung | 9/30/2013 | Vitamin D Validation Report | CMS2-001303 | CMS2-001346 |
| 9414 | 10/11/2021 | By Stipulation | 3/23/2011 | VZV IGG Development Report | THPFM0005694334 | THPFM0005694358 |
| 9415 | 10/11/2021 | By Stipulation | 9/17/2012 | West Nile Development Report | THPFM0005694466 | THPFM0005694480 |
| 9501 | 11/19/2021 | Elizabeth Holmes | 11/6/2007 | USP 7,291,497 | HOLMES006783 | HOLMES006813 |
| 9645 | 9/17/2021 | Erika Cheung | 8/27/2019 | USP 10,391,497 | HOLMES004524 | HOLMES004556 |
| 9649 | 11/23/2021 | Elizabeth Holmes | 9/24/2019 | USP 10,422,806 | HOLMES004682 | HOLMES004745 |
| 9790 | 10/19/2021 | Daniel Edlin | | Photo: Theranos Device | HOLMES001002 | HOLMES001002 |
| 9903 | 9/28/2021 | Adam Rosendorff | 6/9/2011 | Signed CL SOP07001 Refrigerator and Freezer Temperature Monitoring, Rev. A | CMS2-000425 | CMS2-000558 |
| 9907 | 10/5/2021 | Adam Rosendorff | 6/9/2011 | Complaint Investigation and Communication (CL SOP-13002 Rev. A) | THPFM0005663064 | THPFM0005663069 |
| 9909 | 9/17/2021 | Erika Cheung | 6/9/2011 | Corrective and Preventative Action (CL QOP-00008 Rev. A) | THPFM0005663097 | THPFM0005663104 |
| 9910 | 9/28/2021 | Adam Rosendorff | 6/9/2011 | Quality Systems Manual (CL QSM-00001 Rev. A) | THPFM0005663112 | THPFM0005663145 |
| 9915 | 9/28/2021 | Adam Rosendorff | 6/13/2011 | Test Result Reporting (CL SOP-12001 Rev. B) | THPFM0005663054 | THPFM0005663059 |
| 9921 | 9/21/2021 | Surekha Gangakhedkar | 11/4/2011 | Signed CL PLN-14002 Master Validation Plan for ELISA Assays on Theranos Devices, Rev. A | CMS2-154079 | CMS2-154095 |
| 9925 | 9/15/2021 | Erika Cheung | 10/23/2013 | Signed CL SOP-19002 Total 25-OH Vitamin D on Edison 3.5 Theranos System, Rev A | THER-AZ-04013785 | THER-AZ-04013805 |
| 9939 | 10/1/2021 | Adam Rosendorff | 11/26/2013 | Signed CL SOP-00020 Proficiency testing for Theranos Lab-Developed Tests: Edison 3.5 | CMS2-001565 | CMS2-001572 |
| 9941 | 10/15/2021 | Sunil Dhawan | 1/1/2014 | Signed CL SOP-00020 Proficiency testing for Theranos Lab-Developed Tests (Immunoassays), Rev. B | CMS2-001573 | CMS2-001605 |
| 9945 | 9/28/2021 | Adam Rosendorff | 7/28/2014 | Quality Systems Manual (CL QSM-00001 Rev. C) | THPFM0000976541 | THPFM0000976556 |
| 9962 | 10/15/2021 | Sunil Dhawan | 8/25/2015 | Quality Systems Manual (CL QSM-00001 Rev. D) | THPFM0001340805 | THPFM0001340839 |
| 10010 | 10/15/2021 | Sunil Dhawan | 4/23/2016 | Signed CL QOP-00013 Quaility Control, Rev. F | CMS2-001965 | CMS2-001980 |
| 10029 | 9/29/2021 | Adam Rosendorff | 10/13/2014 | Proficiency Testing Reports (American Proficiency Institute) | THPFM0000684650 | THPFM0000684651 |
| 10272 | 9/28/2021 | Adam Rosendorff | 2/9/2013 | Adam Rosendorff Resume | HOLMES000169 | HOLMES000172 |
| 10281 | 9/29/2021 | Adam Rosendorff | 12/20/2013 | Langly Gee Resume | THER-4600039 | THER-4600042 |
| 10290 | 11/10/2021 | Kingshuk Das | 8/12/2015 | Kingshuk Das Resume | THPFM0004521472 | THPFM0004521479 |
| 10312 | 11/19/2021 | Fabrizio Bonanni | 5/5/2016 | Fabrizio Bonanni Resume | HOLMES000383 | HOLMES000387 |
| 10444 | 10/20/2021 | Daniel Edlin | 4/28/2012 | D. Edlin Email to M. Givens re lab visit next week | THER-2549158 | THER-2549159 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 10446 | 10/20/2021 | Daniel Edlin | 7/28/2012 | D. Edlin Email to M. Givens re SOCAFRICA update | THPFM0000692119 | THPFM0000692120 |
| 10451 | 9/29/2021 | Adam Rosendorff | 5/9/2014 | L. Gee Email to D. Edlin et al. re Updated PT / Audit Renewals since 3/18 (with attachments) | THPFM0004507889 | THPFM0004507921 |
| 10457 | 10/20/2021 | Daniel Edlin | 12/3/2012 | D. Edlin Email to E. Holmes re Approved IRB Protocol for Theranos LOE (with attachments) | THPFM0000144536 | THPFM0000144565 |
| 10462 | 10/19/2021 | Daniel Edlin | 11/9/2012 | E. Coates Email to D. Caruso et al re ABA RESCUE-4th PI meeting new scheduled date/time/location (UNCLASSIFIED) | TS-0329633 | TS-0329635 |
| 10464 | 10/20/2021 | Daniel Edlin | 6/8/2013 | D. Edlin Email to E. Holmes, S. Balwani, and C. Holmes re Updated Presentation Deck Template (with attachment) | THPFM0001473499 | THPFM0001473500 |
| 10466 | 10/20/2021 | Daniel Edlin | 10/14/2012 | D. Edlin Email to S. Gangakhedkar, D. Young, C. Holmes, M. Fosque, S. Balwani, and E. Holmes (with attachment) | THER-2491510 | THER-2491511 |
| 10467 | 10/20/2021 | Daniel Edlin | 9/2/2013 | D. Young Email to J. Blickman and D. Edlin re 3 info-graphic questions for our website | THER-2690829 | THER-2690834 |
| 10468 | 10/20/2021 | Daniel Edlin | 8/30/2013 | E. Holmes Email to D. Young et al. re Analyte Decay Graph for .COM - Feedback needed tonight | HOLMES0018355 | HOLMES0018356 |
| 10469 | 10/20/2021 | Daniel Edlin | 8/30/2013 | D. Edlin Email to E. Holmes, C. Holmes, and J. Blickman re Analyte Decay Graph for .COM - Feedback needed tonight (with attachments) | HOLMES0018357 | HOLMES0018363 |
| 10472 | 10/20/2021 | Daniel Edlin | 2/27/2013 | D. Edlin Email to J. Sommer et al. re ship date update | HOLMES0018369 | HOLMES0018371 |
| 10479 | 9/17/2021 | Erika Cheung | 11/20/2013 | S. Sivaraman Email to D. Crandall et al re Normandy Lab updates | THPFM0003893444 | THPFM0003893445 |
| 10480 | 9/17/2021 | Erika Cheung | 11/27/2013 | J. O'Leary Email to A. Ayer et al re 3.5 Reader Quality Control Test | THER-2980088 | THER-2980088 |
| 10491 | 9/21/2021 | Surekha Gangakhedkar | 6/8/2012 | S. Gangakhedkar Email to J. Chan and E. Holmes re No ELISA Timelines Mtg Tomorrow (with native attachment) | THER-2547644 | THER-2547645 |
| 10492 | 9/21/2021 | Surekha Gangakhedkar | 9/28/2005 | E. Holmes Email to S. Gangakhedkar and H. Li re Great News | HOLMES0018395 | HOLMES0018395 |
| 10493 | 9/21/2021 | Surekha Gangakhedkar | 2/27/2006 | E. Holmes Email to S. Gangakhedkar and I. Gibbons re C-reactive Protein Clinical serum correlation | HOLMES0018396 | HOLMES0018396 |
| 10496 | 9/21/2021 | Surekha Gangakhedkar | 1/6/2011 | E. Holmes Email to S. Gangakhedkar re ELISA plans | HOLMES0018398 | HOLMES0018398 |
| 10497 | 9/21/2021 | Surekha Gangakhedkar | 3/23/2011 | S. Gangakhedkar Email to E. Holmes re Assay Timelines (with native attachment) | HOLMES0018399 | HOLMES0018401 |
| 10500 | 9/21/2021 | Surekha Gangakhedkar | 4/17/2011 | K. Gadkar Email to P. Bryan et al. re FINAL REPORT for ACE_011 PK (with attachment) | CEL-0002395 | CEL-0002472 |
| 10503 | 9/21/2021 | Surekha Gangakhedkar | 8/25/2013 | S. Balwani Email to E. Holmes re Immunoassay plan (with attachment) | THPFM0003871278 | THPFM0003871293 |
| 10504 | 10/11/2021 | By Stipulation | | Vitamin D Assay Development Report | THPFM0005687394 | THPFM0005687410 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 10506 | 9/22/2021 | James Mattis | 10/18/2015 | J. Mattis Email to R. Bechtel, E. Holmes, and D. Boies re Statement from Theranos, 10/16/15 [*EXTERNAL*] | TRPB00008258 | TRPB00008263 |
| 10507 | 9/22/2021 | James Mattis | 7/22/2013 | J. Mattis Email to E. Holmes re Safe Harbor Ltr (with attachment) | TS-0318243 | TS-0318248 |
| 10509 | 9/22/2021 | James Mattis | 7/16/2014 | E. Holmes Email to J. Mattis re Newark Visit | TS-0042924 | TS-0042925 |
| 10510 | 9/22/2021 | James Mattis | 2/12/2015 | E. Holmes Email to J. Mattis re Thoughts on tomorrow / BOD Committee | THPFM0000839964 | THPFM0000839965 |
| 10512 | 9/22/2021 | James Mattis | 3/1/2016 | J. Mattis Email to E. Holmes et al. re Theranos Scientific Meeting 2/28 | THPFM0004700531 | THPFM0004700533 |
| 10516 | 9/22/2021 | James Mattis | 10/8/2013 | Intellectual Property Portfolio Status Report for Meeting of the Board of Directors | THPFM0005414009 | THPFM0005414062 |
| 10520 | 9/22/2021 | James Mattis | 2/1/2014 | Exhibits A & B of General Mattis' Stock Option Agreement | THER-4727733 | THER-4727738 |
| 10521 | 9/21/2021 | Surekha Gangakhedkar | 8/23/2013 | D. Young Outlook Appointment to S. Gangakhedkar et al. re ELISA validation plans on Advia | THPFM0001739776 | THPFM0001739776 |
| 10522 | 9/21/2021 | Surekha Gangakhedkar | 8/28/2013 | D. Young Outlook Appointment to S. Gangakhedkar et al. re Review ELISA validation studies | HOLMES0018412 | HOLMES0018412 |
| 10523 | 9/22/2021 | James Mattis | 11/2/2015 | J. Mattis Email to E. Holmes re For our shareholders | THER-6471299 | THER-6471303 |
| 10524 | 9/22/2021 | James Mattis | 12/16/2016 | James Mattis Theranos Board of Directors Resignation Letter | HOLMES0018413 | HOLMES0018413 |
| 10525 | 10/15/2021 | Sunil Dhawan | 11/21/2014 | Siemens MVP Summary ADVIA 2400 (S/N CA 1275000100010) / serum Barbiturate (sBRB) | SAWYER-000474 | SAWYER-000478 |
| 10526 | 10/15/2021 | Sunil Dhawan | 3/18/2015 | CL SOP-17008 Roche LightCycle Simplified Protocal, Rev. A | SAWYER-000102 | SAWYER-000113 |
| 10527 | 10/15/2021 | Sunil Dhawan | 8/9/2015 | S. Dhawan Email to L. Gee, D. Young re Hello | CTRL-DHAWAN-00009518 | CTRL-DHAWAN-00009518 |
| 10528 | 10/15/2021 | Sunil Dhawan | 9/9/2015 | S. Balwani Email to S. Dhawan re update | CTRL-DHAWAN-00009730 | CTRL-DHAWAN-00009730 |
| 10529 | 10/15/2021 | Sunil Dhawan | 8/11/2015 | L. Gee Email to S. Dhawan re Hello (with attachments) | CTRL-DHAWAN-00009522 | CTRL-DHAWAN-00009526 |
| 10531 | 10/14/2021 | Sunil Dhawan | | Various Theranos Standard Operating Procedures | SAWYER-000644 | SAWYER-000789 |
| 10532 | 10/20/2021 | Daniel Edlin | 8/12/2013 | J. Blickman Email to C. Holmes re Vit. D range/CV + PSA confirmation | THPFM0004872636 | THPFM0004872637 |
| 10537 | 10/12/2021 | Steve Burd | 4/18/2012 | E. Holmes Email to S. Balwani re Compromising The Theranos Brand | TS-0923778 | TS-0923778 |
| 10539 | 11/23/2021 | Elizabeth Holmes | 5/11/2010 | S. Balwani Email to B. Wolfsen, K. Shachmut, and E. Holmes re Updated Projections for Blackhawk network (with PDF and native attachments) | TS-0938947 | TS-0938949 |
| 10554 | 10/20/2021 | Daniel Edlin | 8/20/2013 | C. Holmes Email to L. Fogelman et al. re Theranos Stats/Sources for Joe Rago Interview | TS-1117709 | TS-1117710 |
| 10555 | 10/20/2021 | Daniel Edlin | 2/20/2013 | A. Reyes Email to C. Holmes et a. re Tomorrow 2/20 (with attachment) | THPFM0001300953 | THPFM0001300991 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 10558 | 10/20/2021 | Daniel Edlin | 9/5/2013 | C. Holmes Email to M. Yagi re Brochure feedback | TBWAChiatDay_0000202 | TBWAChiatDay_0000203 |
| 10561 | 10/22/2021 | Shane Weber | 2/21/2009 | G. Frenzel Email to E. Holmes re Fertility assays | HOLMES0018505 | HOLMES0018505 |
| 10562 | 10/15/2021 | Sunil Dhawan | 12/18/2014 | B. Arington Letter to CA Dept. of Public Health with attached Director's Attestation and Notification of Laboratory Change (Sawyer) | CDPH-000345 | CDPH-000347 |
| 10563 | 11/10/2021 | Kingshuk Das | 12/14/2015 | B. Arington Letter to CA Dept. of Public Health with attached Director's Attestation and Notification of Laboratory Change (Helfend) | CDPH-000294 | CDPH-000296 |
| 10566 | 10/15/2021 | Sunil Dhawan | 12/3/2014 | B. Arington Letter to CA Dept. of Public Health re addition of Laboratory Director (Dhawan) | CDPH-000354 | CDPH-000360 |
| 10567 | 10/15/2021 | Sunil Dhawan | 12/17/2014 | A. Rosendorff Letter to CA Dept. of Public Health re Resignation | CDPH-000341 | CDPH-000343 |
| 10568 | 10/12/2021 | Steve Burd | 10/5/2021 | Bloomberg Law Website: Company Performance (SWY US Equity: Historical Values) | HOLMES0018506 | HOLMES0018530 |
| 10569 | 10/12/2021 | Steve Burd | 10/5/2021 | Bloomberg Law Website: Company Performance (SWY US Equity: Performance Details) | HOLMES0018531 | HOLMES0018531 |
| 10570 | 11/2/2021 | Constance Cullen | 11/12/2008 | E. Holmes Email to C. Cullen, C. Balkenhol, G. Frenzel re Follow up to our call (with attachments) | HOLMES0018533 | HOLMES0018590 |
| 10571 | 11/2/2021 | Constance Cullen | 12/13/2008 | C. Balkenhol Email to C. Cullen, G. Frenzel, E. Holmes re Follow up to our call (with attachments) | HOLMES0018591 | HOLMES0018596 |
| 10572 | 11/2/2021 | Constance Cullen | 5/4/2009 | Agenda of Meeting at Theranos Headquarters between Theranos and Schering-Plough | THPFM0005462927 | THPFM0005462927 |
| 10573 | 11/2/2021 | Constance Cullen | 12/9/2009 | G. Frenzel Email to c. Cullen re Validation Report (with attachment) | THER-5595494 | THER-5595514 |
| 10574 | 11/2/2021 | Constance Cullen | 3/12/2010 | E. Holmes Email to C. Cullen re Follow up | HOLMES0018597 | HOLMES0018598 |
| 10577 | 10/15/2021 | Sunil Dhawan | 9/5/2015 | Theranos Laboratory Supervisor/Technical Supervisor Job Description | WAG-TH-DOJ-00028910 | WAG-TH-DOJ-00028916 |
| 10578 | 10/15/2021 | Sunil Dhawan | 8/25/2015 | Theranos Delegation of Responsibilities: General Supervisor | WAG-TH-DOJ-00028898 | WAG-TH-DOJ-00028900 |
| 10584 | 11/9/2021 | Lynette Sawyer | 6/23/2015 | S. Balwani Email to E. Holmes re Director services ending June 30, 2015 (with attachment) | HOLMES0018661 | HOLMES0018664 |
| 10586 | 11/4/2021 | Lynette Sawyer | 11/19/2014 | Theranos, Inc. Consulting Agreement with Laboratory Consulting Services, Inc. | THER-AZ-03588803 | THER-AZ-03588810 |
| 10588 | 11/2/2021 | Lisa Peterson | 2/7/2014 | Theranos, Inc. Series C-2 Preferred Stock Purchase Agreement | RDV006797 | RDV006821 |
| 10592 | 11/19/2021 | Roger Parloff | 5/10/2014 | E. Holmes Email to E. Topol re reporter's followup | THPFM0000846657 | THPFM0000846658 |
| 10626 | 11/10/2021 | Alan Eisenman | 10/12/2006 | A. Eisenman Email to D. Harris re Theranos | UBS0000002 | UBS0000002 |
| 10628 | 11/10/2021 | Kingshuk Das | 3/31/2016 | K. Das Email to S. Balwani, B. Buchanan, H. King, E. Holmes, and D. Tschirhart re statement | HOLMES0018731 | HOLMES0018731 |
| 10634 | 11/10/2021 | Kingshuk Das | 1/3/2016 | E. Holmes Email to K. Das re Thank you | HOLMES0018737 | HOLMES0018737 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 10638 | 11/10/2021 | Kingshuk Das | 5/16/2016 | K. Das Email to E. Holmes re R+D call earlier | HOLMES0018742 | HOLMES0018742 |
| 10639 | 11/10/2021 | Kingshuk Das | 4/26/2016 | K. Das Email to E. Holmes re NWK temp org chart | HOLMES0018743 | HOLMES0018743 |
| 10641 | 11/10/2021 | Kingshuk Das | 3/3/2016 | K. Das Email to E. Holmes re 16S rRNA sequencing | HOLMES0018745 | HOLMES0018745 |
| 10651 | 11/10/2021 | Kingshuk Das | 4/7/2016 | E. Holmes Email to K. Das re FYI--plans are enacted | HOLMES0018769 | HOLMES0018769 |
| 10665 | 11/10/2021 | Kingshuk Das | 1/11/2016 | K. Das Email to E. Holmes, D. Edlin, and W. Concepcion re Science Review Meeting Attendees | THPFM0004009762 | THPFM0004009765 |
| 10666 | 11/10/2021 | Kingshuk Das | 3/10/2016 | D. Tschirhart Email to K. Das re Day One | THPFM0004927990 | THPFM0004927993 |
| 10668 | 11/10/2021 | Kingshuk Das | 4/30/2016 | K. Das Email to E. Holmes, T. Masson, and M. Ramamurthy re Newark team | THPFM0004928504 | THPFM0004928507 |
| 10674 | 11/10/2021 | Kingshuk Das | 4/13/2016 | K. Das Email to E. Holmes and D. Zifkin re some good news, for once | HOLMES0018780 | HOLMES0018780 |
| 10675 | 11/10/2021 | Kingshuk Das | 7/1/2016 | K. Das Email to D. Tschirhart re Consultation | THPFM0004008521 | THPFM0004008522 |
| 10677 | 11/29/2021 | Elizabeth Holmes | | Photo: 68th AACC Annual Scientific Meeting & Clinical Lab Expo | HOLMES0018865 | HOLMES0018865 |
| 10678 | 11/10/2021 | Kingshuk Das | 3/23/2016 | C. Pangarkar Email to T. Lin, K. Das, D. Young, and S. Sivaraman re QC means (with native attachment) | THPFM0003812378 | THPFM0003812379 |
| 10682 | 11/23/2021 | Elizabeth Holmes | 12/13/2013 | Theranos, Inc. Action by Unanimous Written Consent of the Board of Directors | THER-AZ-01126580 | THER-AZ-01126919 |
| 10684 | 11/19/2021 | Trent Middleton | | Summary Slides: U.S. Issued Patents | HOLMES0019238 | HOLMES0019240 |
| 10685 | 11/19/2021 | Trent Middleton | | Summary Slide: Customer Receipts 1/17/11 - 1/12/14 and Option Stock Proceeds - 2013 | HOLMES0019241 | HOLMES0019242 |
| 10686 | 11/19/2021 | Trent Middleton | | Summary Slide: Entities That Invested in Theranos | HOLMES0019243 | HOLMES0019243 |
| 10687 | 11/19/2021 | Trent Middleton | | Summary Slide: Customer Test Results Summary - Dr. Asin | HOLMES0019244 | HOLMES0019244 |
| 10688 | 11/19/2021 | Trent Middleton | | Summary Slide: SWCWC - Post Aug. 2015 | HOLMES0019246 | HOLMES0019246 |
| 10689 | 11/19/2021 | Trent Middleton | | Summary Slides: Theranos Test Menu - Number; Theranos Test Menu - Price; Breakdown of Theranos Test Prices | HOLMES0019247 | HOLMES0019249 |
| 10691 | 11/19/2021 | Trent Middleton | | Native Spreadsheet: U.S. Issued Patents | HOLMES0019251 | HOLMES0019251 |
| 10692 | 11/19/2021 | Trent Middleton | 7/19/2016 | D. Yam Email to B. Kumm and J. Gee re investor list (with native attachment) | THPFM0004651913 | THPFM0004651914 |
| 11000A | 9/28/2021 | Adam Rosendorff | 2/26/2019 | Adam Rosendorff Deposition Trascript - AZ Errata Sheet | N/A | N/A |
| 12003A | 11/4/2021 | Chris Lucas | 2006 | Theranos Series Preferred Stock Financing | THE_ABC008287 | THE_ABC008412 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 12022 | 11/4/2021 | Chris Lucas | 12/22/2005 | E. Holmes Email to C. Lucas re Great to meet you!!! (with attachments) | HOLMES0018781 | HOLMES0018857 |
| 12027 | 11/19/2021 | Elizabeth Holmes | 1/26/2006 | E. Holmes Email to P. Thomas, D. Lucas, N. Minnig re Financials | HOLMES0018624 | HOLMES0018625 |
| 12051 | 11/4/2021 | Chris Lucas | 6/29/2007 | C. Lucas Email to E. Homes re Theranos Revenue Model (with attachment) | HOLMES0018654 | HOLMES0018657 |
| 12052 | 11/4/2021 | Chris Lucas | 7/15/2007 | C. Lucas Email to E. Holmes re Theranos Models (with native attachments) | HOLMES0018658 | HOLMES0018660 |
| 12054 | 11/4/2021 | Chris Lucas | 8/10/2007 | C. Lucas Email to E. Holmes re quick note | HOLMES0018858 | HOLMES0018858 |
| 12065 | 11/22/2021 | Elizabeth Holmes | 7/2/2008 | I. Gibbons Email to E. Holmes re Latest clinical story (with native attachment) | HOLMES0019145 | HOLMES0019196 |
| 12185 | 11/15/2021 | Alan Eisenman | 2/11/2011 | S. Balwani Email to A. Eisenman | HOLMES0018723 | HOLMES0018724 |
| 12251 | 10/20/2021 | Daniel Edlin | 5/15/2012 | M. Givens Email to D. Edlin and M. Givens re Theranos Demo Results (with attachment) | TS-0900827 | TS-0900832 |
| 12252 | 11/15/2021 | Alan Eisenman | 5/17/2012 | A. Eisenman Email to N. Minnig re Theranos updates | Balwani_LPL_00000609 | Balwani_LPL_00000609 |
| 12283 | 10/12/2021 | Steve Burd | 9/12/2012 | E. Holmes Email to S. Burd re On Campus Facility Performance | SWYSEC_000000212 | SWYSEC_000000213 |
| 12310 | 11/23/2021 | Elizabeth Holmes | 12/15/2012 | S. Anekal email to E. Holmes re R&D device build/bring-up status | HOLMES0019133 | HOLMES0019133 |
| 12323 | 11/4/2021 | Chris Lucas | 2/22/2013 | A. Quintana Email to C. Lucas and M. Findley re Kurt (with attachment) | SEC-LucasDL-E-0001640 | SEC-LucasDL-E-0001643 |
| 12464 | 9/28/2021 | Adam Rosendorff | 11/8/2013 | A. Rosendorff Email to S. Balwani re 300 U ave | TS-0797729 | TS-0797729 |
| 12478 | 10/1/2021 | Adam Rosendorff | 11/27/2013 | A. Rosendorff Email to D. Young, E. Holmes, S. Balwani re proficiency testing for LDTs | TS-1080891 | TS-1080892 |
| 12479 | 9/29/2021 | Adam Rosendorff | 11/27/2013 | K. Elenitoba-Johnson Email to E. Holmes et al. | TS-1031535 | TS-1031536 |
| 12510 | 10/13/2021 | Wade Miquelon | 12/20/2013 | Walgreen Co. First Quarter 2014 Earnings Conference Call Transcript | WG006786 | WG006804 |
| 12531 | 9/29/2021 | Adam Rosendorff | 1/14/2014 | Total Testosterone ELISA Assay Validation Report on Edison 3.5 Theranos System, CL-RPT-131200, Rev. A | THPFM0005699505 | THPFM0005699553 |
| 12582 | 10/1/2021 | Adam Rosendorff | 3/10/2014 | L. Gee Email to M. Pandori, A. Rosendorff, N. Buenrostro re Vitamin D results | THPFM0002137308 | THPFM0002137309 |
| 12587 | 10/5/2021 | Adam Rosendorff | 4/1/2014 | A. Rosendorff Email to D. Young, S. Balwani, M. Pandori re CO2 (Bicarbonate) issue | THER-4053184 | THER-4053186 |
| 12593 | 10/1/2021 | Adam Rosendorff | 4/12/2014 | S. Balwani Email to E. Holmes re PT Plan & Communication | HOLMES0018423 | HOLMES0018424 |
| 12607 | 10/5/2021 | Adam Rosendorff | 4/18/2014 | A. Rosendorff Email to M. Pandori re Potassium | THPFM0001197910 | THPFM0001197911 |
| 12656 | 10/1/2021 | Adam Rosendorff | 6/4/2014 | A. Rosendorff Email to S. Balwani re HCG on Edisons | THER-AZ-05843935 | THER-AZ-05843936 |
| 12660 | 10/1/2021 | Adam Rosendorff | 6/5/2014 | S. Balwani Email to C. Pangarkar and D. Young re hCG testing | THPFM0001649716 | THPFM0001649718 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 12692 | 11/18/2021 | Erin Tompkins | 6/27/2014 | CDC - Laboratory Testing for the Diagnosis of HIV Infection | N/A | N/A |
| 12715 | 10/19/2021 | Daniel Edlin | 7/31/2014 | S. Balwani Email to M. Fosque re Patient requesting physician call regarding lab results | THPFM0000277693 | THPFM0000277698 |
| 12751 | 10/26/2021 | Lisa Peterson | 9/17/2014 | D. Mosley Email to J. Tubergen re Cover Story from Fortune June 2014 (with attachment) | SEC-USAO2-EPROD-000058316 | SEC-USAO2-EPROD-000058317 |
| 12764 | 10/5/2021 | Adam Rosendorff | 9/23/2014 | D. Young Email to S. Balwani et al. re Customer Issue | TS-1078150 | TS-1078152 |
| 12793 | 10/1/2021 | Adam Rosendorff | 10/1/2014 | A. Rosendorff Email to S. Balwani and M. Fosque re FW: Physician Call Needed Before 4pm | THPFM0002748545 | THPFM0002748548 |
| 12839 | 10/1/2021 | Adam Rosendorff | 10/15/2014 | A. Rosendorff Email to S. Balwani re Clia lab meeting | THER-AZ-05781243 | THER-AZ-05781243 |
| 12846 | 10/1/2021 | Adam Rosendorff | 10/17/2014 | A. Rosendorff Email to C. Holmes re Physician Inquiry (with attachment) | THPFM0000291360 | THPFM0000291363 |
| 12856 | 10/26/2021 | Lisa Peterson | 10/21/2014 | J. Tubergen Email to D. DeVos re Thank You | SEC-USAO2-EPROD-000058918 | SEC-USAO2-EPROD-000058918 |
| 12913 | 10/5/2021 | Adam Rosendorff | 11/12/2014 | Adam Rosendorff Offer of Employment with Invitae Corporation | INV000036 | INV000038 |
| 12916 | 10/5/2021 | Adam Rosendorff | 11/13/2014 | S. Balwani Email to A. Rosendorff and E. Holmes re Resignation from Theranos | TS-0903724 | TS-0903724 |
| 12999 | 11/15/2021 | Alan Eisenman | 1/21/2015 | S. Balwani Email to E. Holmes re Google Alert - theranos | US-REPORTS-0008767 | US-REPORTS-0008769 |
| 13047 | 11/9/2021 | Lynette Sawyer | 4/6/2015 | S. Balwani Email to E. Holmes re Lynette's director contract | HOLMES0018681 | HOLMES0018682 |
| 13150 | 11/15/2021 | Alan Eisenman | 8/18/2015 | A. Eisenman Email to D. Harris and P. Mendelhall re Fwd: Theranos follow up from our conversation | BALWANI_USCAPITAL_00004772 | BALWANI_USCAPITAL_00004772 |
| 13158 | 11/9/2021 | Lynette Sawyer | 8/21/2014 | L. Sawyer Email to D. Young and J. Hurst re Lynette's License (with attachment) | THER-4439354 | THER-4439355 |
| 13191 | 11/15/2021 | Alan Eisenman | 9/10/2015 | A. Eisenman Email to G. Zawrothy re Theranos | USAO-SEC-0004976 | USAO-SEC-0004978 |
| 13288A | 11/29/2021 | Elizabeth Holmes | 11/11/2014 | Theranos FDA 510(k) Premarket Notification for the Theranos Herpes Simplex Virus-1 IgG Assay | TS-0491680 | TS-0491796 |
| 13333 | 11/10/2021 | Kingshuk Das | 4/14/2016 | E. Holmes Email to K. Das and D. Tschirhart re More bad news, sorry | THPFM0005487074 | THPFM0005487074 |
| 13655 | 11/9/2021 | Lynette Sawyer | | Various Theranos Standard Operating Procedures | SAWYER-000503 | SAWYER-000636 |
| 13711 | 9/14/2021 | So Han Spivey (a.k.a. Danise Yam) | 8/27/2013 | D. Yam Email to E. Holmes and S. Balwani re 409a projection | TS-1117744 | TS-1117744 |
| 13719 | 9/14/2021 | So Han Spivey (a.k.a. Danise Yam) | 12/13/2014 | D. Yam Email to S. Balwani and E. Holmes re deferred revenue balance | THER-AZ-03734628 | THER-AZ-03734629 |
| 13720A | 11/17/2021 | Brian Grossman | 1/24/2014 (1/8/2014) | Native Excel: Theranos Proforma Financials 1.8.2014.xlsx | PFM-SEC v. Balwani-0026251 | PFM-SEC v. Balwani-0026251 |
| 13750 | 10/1/2021 | Adam Rosendorff | 3/14/2014 | L. Gee Email to A. Rosendorff et al. re Meeting minutes (with attachment) | THPFM0001618435 | THPFM0001618436 |
| 13753 | 10/5/2021 | Adam Rosendorff | 8/25/2014 | A. Rosendorff Email to M. Ryan re resume | DH-HOLMES-0002 | DH-HOLMES-0002 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 13754 | 10/5/2021 | Adam Rosendorff | | Adam Rosendorff Resume | DH-HOLMES-0045 | DH-HOLMES-0048 |
| 13756 | 10/5/2021 | Adam Rosendorff | 9/30/2014 | M. Ryan Email to K. Stineman re Lab director role | DH-HOLMES-0011 | DH-HOLMES-0013 |
| 13762 | 11/19/2021 | Elizabeth Holmes | 11/19/2006 | E. Holmes Email to All Theranos Employees re Novartis demo | HOLMES0018921 | HOLMES0018921 |
| 13767 | 9/21/2021 | Surekha Gangakhedkar | 7/13/2013 | E. Holmes Email to S. Gangakhedkar, S. Balwani, D. Young, and S. Anekal | N/A | N/A |
| 13768 | 9/21/2021 | Surekha Gangakhedkar | 7/15/2013 | S. Gangakhedkar Email to E. Holmes, S. Balwani, D. Young and S. Anekal (with native attachment) | THPFM0003866066 | THPFM0003866067 |
| 13769 | 9/21/2021 | Surekha Gangakhedkar | 7/17/2013 | S. Gangakhedkar Email to D. Young re Test protocol for Edison devices (with native attachment) | THER-4234420 | THER-4234668 |
| 13770 | 9/21/2021 | Surekha Gangakhedkar | 7/8/2013 | S. Gangakhedkar Email to E. Liu et al re MTP assays | THER-6205338 | THER-6205338 |
| 13780 | 11/23/2021 | Elizabeth Holmes | 9/5/2013 | M. Ramamurthy Email to E. Holmes re Resignation | HOLMES0019257 | HOLMES0019257 |
| 13809 | 9/29/2021 | Adam Rosendorff | 7/10/2014 | Quality Systems Presentation: Q1/Q2 2014 Review, Presented by: Langly Gee | THER-AZ-04014508 | THER-AZ-04014548 |
| 13822 | 11/17/2021 | Brian Grossman | 1/30/2014 | B. Grossman Email to P. Greer re Theranos | PFM-SEC v. Balwani-0030410 | PFM-SEC v. Balwani-0030410 |
| 13862 | 10/1/2021; 11/29/2021 | Adam Rosendorff; Elizabeth Holmes | 5/29/2014 | E. Holmes Calendar Entry | HOLMES0018415 | HOLMES0018415 |
| 13863 | 10/1/2021; 11/29/2021 | Adam Rosendorff; Elizabeth Holmes | 5/29/2014 | E. Holmes Calendar Entry | HOLMES0018419 | HOLMES0018419 |
| 13864 | 10/1/2021 | Adam Rosendorff | 5/30/2014 | S. Flores Email to A. Rosendorff re CLIA Meeting | TS-0478999 | TS-0478999 |
| 13875 | 10/1/2021 | Adam Rosendorff | 6/5/2014 | D. Young Email to S. Balwani re hCG update | THER-AZ-06318371 | THER-AZ-06318372 |
| 13876 | 10/1/2021 | Adam Rosendorff | 6/16/2014 | S. Balwani Email to A. Rosendorff, S. Saksena, and C. Pangarkar re Status update on HCG | THER-AZ-05781354 | THER-AZ-05781355 |
| 13877 | 10/1/2021 | Adam Rosendorff | 6/18/2014 | M. Fosque Email to H. Alamdar et al. re HCG Tests | THPFM0000970485 | THPFM0000970486 |
| 13878 | 10/1/2021 | Adam Rosendorff | 7/23/2014 | A. Rosendorff Email to C. Pangarkar and D. Young re HCG quantitation | THPFM0000642870 | THPFM0000642871 |
| 13881 | 10/1/2021 | Adam Rosendorff | 6/13/2014 | A. Rosendorff Email to S. Balwani re inventory | THER-AZ-05781133 | THER-AZ-05781135 |
| 13887 | 10/5/2021 | Adam Rosendorff | 6/15/2013 | State of California Department of Public Health - Clinical Laboratory License | THPFM0005005898 | THPFM0005005898 |
| 13888 | 10/5/2021 | Adam Rosendorff | 6/12/2014 | A. Rosendorff Email to S. Balwani re Edison backlogs | THPFM0000520092 | THPFM0000520095 |
| 13891 | 10/5/2021 | Adam Rosendorff | 5/21/2014 | L. Gee Email to A. Rosendorff et al. re Meeting minutes (with attachment) | THPFM0001618571 | THPFM0001618573 |
| 13893 | 10/5/2021 | Adam Rosendorff | 5/24/2014 | M. Ramamurthy Email to A. Rosendorff, D. Young, S. Balwani, and E. Holmes | HOLMES0018425 | HOLMES0018426 |
| 13895 | 9/29/2021 | Victoria Sung | 12/22/2009 | V. Sung Email to G. Frenzel and S. Gangakhedkar re PD marker development priority list | CEL-0008191 | CEL-0008197 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 13896 | 9/29/2021 | Victoria Sung | 5/3/2010 | C. Balkenhol Email to V. Sung re Agenda for May 7 Face-to-face (with attachment) | CEL-0007224 | CEL-0007226 |
| 13897 | 9/29/2021 | Victoria Sung | 5/10/2010 | S. Gangakhedkar Email to V. Sung and G. Frenzel re Thank you (with attachment) | CEL-0007118 | CEL-0007177 |
| 13898 | 9/29/2021 | Victoria Sung | 6/9/2010 | S. Gangakhedkar Email to V. Sung, B. Lindberg, et al. re ACE-011 REN-001 Timelines (with attachment) | CEL-0006673 | CEL-0006710 |
| 13899 | 9/29/2021 | Victoria Sung | 7/15/2010 | K. Gadkar Email to V. Sung et al. re validation reports | CEL-0005600 | CEL-0005600 |
| 13900 | 9/29/2021 | Victoria Sung | 7/26/2010 | K. Gadkar Email to K. Gadkar, L. Serme, et al. re Validation reports for 3 PD markers: LH, FSH & Estradiol (with attachments) | CEL-0005090 | CEL-0005147 |
| 13901 | 9/29/2021 | Victoria Sung | 7/27/2010 | K. Gadkar Email to V. Sung re Validation reports for 3 PD markers: LH, FSH & Estradiol | CEL-0005066 | CEL-0005067 |
| 13902 | 9/29/2021 | Victoria Sung | 7/14/2011 | K. Gadkar Email to V. Sung and D. Young re PD Marker Assays (with attachment) | CEL-0002131 | CEL-0002147 |
| 13905 | 9/29/2021 | Adam Rosendorff | 7/27/2013 | S. Chang Email to S. Balwani et al. re Proficiency Testing Details (with attachment and native attachment) | THPFM0004215915 | THPFM0004215923 |
| 13907 | 9/29/2021 | Victoria Sung | 5/5/2011 | K. Gadkar Email to N. Gagliard re FINAL REPORT for ACE_011 PK (with attachment) | THPFM0004884445 | THPFM0004884600 |
| 13921 | 10/1/2021 | Adam Rosendorff | 4/14/2014 | A. Rosendorff Email to M. Pandori and S. Balwani re Emailing: CL SOP-00020_Proficiency testing EDISON 3_5.docx (with attachment) | THER-3934395 | THER-3934404 |
| 13922 | 10/1/2021 | Adam Rosendorff | 9/30/2014 | A. Rosendorff Email to T. Lin et al. re Physician Call Back | THPFM0002747789 | THPFM0002747792 |
| 13923 | 10/1/2021 | Adam Rosendorff | 10/10/2014 | S. Balwani Outlook Appointment to E. Holmes, D. Young, C. Pangarkar, N. Doshit, S. Saksena, and A. Rosendorff re IQP/AAP Decisions and Plan Forward | HOLMES0018450 | HOLMES0018451 |
| 13935 | 10/20/2021 | Daniel Edlin | 12/14/2012 | M. Peditto Email to E. Holmes, S. Balwani, et al. re Theranos Marcomm Conference Report 12.12.12 (with attachment) | TBWAChiatDay_0003277 | TBWAChiatDay_0003279 |
| 13950 | 10/6/2021 | Adam Rosendorff | 6/14/2014 | A. Rosendorff Email to S. Balwani re CLIA Lab Ops | THPFM0000520098 | THPFM0000520098 |
| 13952 | 10/13/2021 | Wade Miquelon | 3/25/14 | W. Miquelon Email to A. Kohli and R. Hans re Theranos | WAG-TH-DOJ-00069100 | WAG-TH-DOJ-00069100 |
| 13961 | 10/14/2021 | Sunil Dhawan | | S. Dhawan Email to B. Arington re Follow-up on VMs | CTRL-DHAWAN-00007615 | CTRL-DHAWAN-00007619 |
| 13977 | 10/20/2021 | Daniel Edlin | 7/11/2013 | D. Edlin Email to S. Elder and J. Luciano re W911QY-12-P-0323 (UNCLASSIFIED) | THPFM0000584553 | THPFM0000584555 |
| 13979 | 10/20/2021 | Daniel Edlin | 8/11/2013 | L. Fogelman Email to J. Blickman, C. Holmes, and D. Edlin re Media Training Deck (with attachment) | THPFM0001681745 | THPFM0001681746 |
| 13980 | 10/20/2021 | Daniel Edlin | 8/22/2013 | E. Holmes Email to L. Garriott re Updated Theranos story - with statistics (with attachments) | THPFM0000853668 | THPFM0000853678 |
| 13982 | 10/19/2021 | Daniel Edlin | | Photo: Theranos Device | HOLMES0018599 | HOLMES0018599 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 13986 | 10/20/2021 | Daniel Edlin | 6/21/2012 | D. Young Email to D. Edlin, C. Holmes, E. Holmes re AFRICOM training | DYoungArch0182777 | DYoungArch0182777 |
| 13987 | 10/26/2021 | Lisa Peterson | 11/5/2014 | A. Mason Email to E. Oster re Signed write-ups | RDV004695 | RDV004695 |
| 13988 | 10/20/2021 | Daniel Edlin | 7/2/2015 | E. Holmes Email to All Theranos Employees | THER-2422408 | THER-2422408 |
| 13993 | 10/20/2021 | Daniel Edlin | 6/8/2012 | D. Edlin Email to M. Givens and C. Holmes re Theranos Demo Results | THPFM0000691517 | THPFM0000691528 |
| 14001 | 11/17/2021 | Brian Grossman | 1/26/2014 | A. Rabodzey Email to B. Grossman, V. Khanna, S. Balasuryan re Theranos Test | PFM-SEC v. Balwani-0006550 | PFM-SEC v. Balwani-0006550 |
| 14002 | 11/17/2021 | Brian Grossman | 1/15/2014 | A. Rabodzey Email to V. Khanna and B. Grossman re MDx and fda | PFM-SEC v. Balwani-0007764 | PFM-SEC v. Balwani-0007764 |
| 14018 | 11/23/2021 | Elizabeth Holmes | 2/1/2013 | Facility Participation Agreement | THER-AZ-04358738 | THER-AZ-04358785 |
| 14021 | 11/16/2021 | Brian Grossman | 1/6/2014 | V. Khanna Email to B. Grossman re theranos-modest refinement | PFM-SEC v. Balwani-0008291 | PFM-SEC v. Balwani-0008291 |
| 14025 | 11/16/2021 | Brian Grossman | 12/24/2013 | C. James Email to B. Grossman | PFM-SEC v. Balwani-0011659 | PFM-SEC v. Balwani-0011660 |
| 14029 | 11/17/2021 | Brian Grossman | 1/29/2014 | A. Rabodzey Email to B. Grossman, V. Khanna, and S. Balasuryan re Theranos Follow-up | PFM-SEC v. Balwani-0035308 | PFM-SEC v. Balwani-0035308 |
| 14054 | 11/17/2021 | Brian Grossman | 1/29/2014 | A. Rabodzey Email to B. Grossman, V. Khanna, S. Balasuryan re Theranos diligence calls - Last call with an expert takeaways | PFM-SEC v. Balwani-0006523 | PFM-SEC v. Balwani-0006523 |
| 14055 | 11/17/2021 | Brian Grossman | 1/29/2014 | A. Rabodzey Email to B. Grossman, V. Khanna, S. Balasuryan re Theranos Follow-up | PFM-SEC v. Balwani-0006510 | PFM-SEC v. Balwani-0006511 |
| 14057 | 11/17/2021 | Brian Grossman | 1/28/2014 | B. Grossman Email to A. Rabodzey, V. Khanna, S. Balasuryan re Open Items for PFM Investment | PFM-SEC v. Balwani-0010857 | PFM-SEC v. Balwani-0010859 |
| 14072 | 11/17/2021 | Brian Grossman | 1/26/2014 | B. Grossman Email to C. James | PFM-SEC v. Balwani-0011358 | PFM-SEC v. Balwani-0011358 |
| 14076 | 11/2/2021 | Lisa Peterson | 9/24/2014 | E. Holmes Letter to J. Tubergen | US-REPORTS-0037922 | US-REPORTS-0037923 |
| 14080 | 10/26/2021 | Lisa Peterson | 10/31/2014 | S. Balwani Email to J. Tubergen, E. Holmes, L. Peterson re Executed Document | RDV009886 | RDV009886 |
| 14081 | 10/26/2021 | Lisa Peterson | 12/7/2014 | DeVos Family Council Meeting Notes | SEC-USAO3-EPROD-000024141 | SEC-USAO3-EPROD-000024151 |
| 14089 | 10/26/2021 | Lisa Peterson | 10/24/2014 | J. Tubergen Email R. DeVos et al. re Theranos | RDV009921 | RDV009921 |
| 14103 | 11/15/2021 | Alan Eisenman | 5/11/2010 | E. Holmes Email to A. Eisenman re June quarterly update | HOLMES0018721 | HOLMES0018722 |
| 14106 | 10/26/2021 | Lisa Peterson | 10/14/2014 | B. Schierbeek Email to P. Evans re Updates | RDV004892 | RDV004892 |
| 14109 | 11/15/2021 | Alan Eisenman | 12/3/2018 | A. Eisenman Email to FBI SA A. Hernandez | FBI-0007688 | FBI-0007688 |
| 14111 | 11/19/2021 | Elizabeth Holmes | 9/21/2006 | Evaluation Agreement between Theranos, Inc. and GSK | TS-0002724 | TS-0002747 |
| 14112 | 11/19/2021 | Elizabeth Holmes | 11/22/2006 | Services Frame Agreement between Pfizer, Inc. and Theranos, Inc. | TS-0002684 | TS-0002703 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 14118 | 11/3/2021 | Daniel Mosley | 8/21/2014 | E. Holmes Email to D. Mosley and D. Edlin re Blank CDA | MOS00000716 | MOS00000717 |
| 14119 | 11/3/2021 | Daniel Mosley | 9/4/2014 | E. Holmes Email to D. Mosley | MOS00000720 | MOS00000720 |
| 14124 | 11/3/2021 | Daniel Mosley | 10/6/2014 | E. Holmes Email to D. Mosley | THPFM0000892119 | THPFM0000892119 |
| 14129 | 11/2/2021 | Daniel Mosley | 7/31/2014 | D. Mosley Email to E. Holmes | THPFM0000887757 | THPFM0000887757 |
| 14130 | 11/2/2021 | Daniel Mosley | 8/14/2014 | C. Tice Email to D. Mosley re tel messages | DMOS00000071 | DMOS00000071 |
| 14135 | 11/3/2021 | Daniel Mosley | 10/31/2014 | E. Holmes Email to D. Mosley re Theranos | MOS00000769 | MOS00000772 |
| 14149 | 11/3/2021 | Daniel Mosley | 9/29/2014 | E. Holmes Email to D. Mosley | MOS00000739 | MOS00000740 |
| 14151 | 11/3/2021 | Daniel Mosley | 10/7/2014 | D. Mosley Email to E. Holmes | MOS00002388 | MOS00002389 |
| 14152 | 11/3/2021 | Daniel Mosley | 10/15/2014 | D. Mosley Email to E. Holmes re Meeting with the DeVos Family/Meeting on Friday (with attachment) | TS-0409527 | TS-0409528 |
| 14153 | 11/3/2021 | Daniel Mosley | 10/15/2014 | D. Mosley Email to E. Holmes re Meeting with the DeVos Family/Meeting on Friday | MOS00002397 | MOS00002397 |
| 14159 | 11/10/2021 | Kingshuk Das | 3/29/2016 | K. Das Invoice to Theranos | THPFM0005244577 | THPFM0005244577 |
| 14162 | 11/10/2021 | Kingshuk Das | 3/13/2016 | K. Das Email to T. Lin et al. re Updated corrected reports summary | THPFM0004587299 | THPFM00045872997304 |
| 14169 | 11/3/2021 | Daniel Mosley | 11/19/2014 | D. Mosley Email to E. Holmes re Hank Slack | DMOS00000299 | DMOS00000300 |
| 14186 | 12/7/2021 | Elizabeth Holmes | 12/14/2014 | E. Holmes Email to D. Mosley and S. Balwani re Closing for Greg Penner, Alice Walton, and Dr. Kissinger (with attachment) | THPFM0000890105 | THPFM0000890107 |
| 14206 | 11/2/2021 | Daniel Mosley | 7/29/2016 | Mosley Family Holdings LLC Binder Production Volumes I, II, and III (prepared by Cravath, Swaine & Moore LLP) | MFH00000000A | MFH00001254 |
| 14207 | 11/3/2021; 11/29/2021 | Daniel Mosley; Elizabeth Holmes | 10/9/2014 | Walgreens Webpage: Theranos Lab Testing (Wayback Machine: https://web.archive.org/web/20141009122317/http://www.walgreens.com/pharmacy/lab-testing/home.jsp) | N/A | N/A |
| 14208 | 11/3/2021; 11/29/2021 | Daniel Mosley; Elizabeth Holmes | 8/19/2014 | Theranos Webpage: Our Solution (Wayback Machine: http://web.archive.org/web/20140819132005/http://theranos.com/the-experience) | N/A | N/A |
| 14212 | 11/2/2021 | Lisa Peterson | 10/6/2014 | M. Brinks Email to J. Lambert re cash | RDV004336 | RDV004336 |
| 14213 | 11/4/2021 | Chris Lucas | 2/3/2006 | Theranos, Inc. Series B Preferred Stock Purchase Agreement | THE_ABC006295 | THE_ABC006376 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 14224 | 11/15/2021 | Alan Eisenman | 7/1/2010 | A. Eisenman Email to E. Holmes | HOLMES0018866 | HOLMES0018866 |
| 14225 | 11/15/2021 | Alan Eisenman | 7/23/2010 | E. Holmes Email to A. Eisenman and C. Balkenhol re Catching Up | HOLMES0018867 | HOLMES0018868 |
| 14226 | 11/15/2021 | Alan Eisenman | 9/27/2010 | E. Holmes Email to A. Eisenman and S. Balwani re Larry Ellison | Balwani_LPL_00000413 | Balwani_LPL_00000413 |
| 14259 | 11/30/2021 | Elizabeth Holmes | 5/12/2015 | M. Nies Email to S. Balwani et al. re Acc 182266; HIV results | HOLMES0019255 | HOLMES0019256 |
| 14271 | 11/19/2021 | Roger Parloff | 5/9/2014 | R. Parloff Email to E. Holmes re update | HOLMES0019258 | HOLMES0019258 |
| 15000 | 11/23/2021 | Elizabeth Holmes | 10/17/2012 | E. Holmes Email to D. Young | THPFM0001735717 | THPFM0001735717 |
| 15002 | 11/22/2021 | Elizabeth Holmes | 2014 | Chan, et al., Intensive serial biomarker profiling for the prediction of neutropenic fever in patients with hematologic malignancies undergoing chemotherapy: a pilot study, Hematology Reports 6:5466 (2014) | HOLMES002085 | HOLMES002089 |
| 15004 | 11/23/2021 | Elizabeth Holmes | 10/19/2010 | I. Gibbons Email to E. Holmes, S. Gangakhedkar, D. Young, G. Frenzel, and S. Balwani re GSK | HOLMES0018922 | HOLMES0018923 |
| 15010 | 11/22/2021 | Elizabeth Holmes | | Photo: Tecan | HOLMES0018928 | HOLMES0018928 |
| 15011 | 11/22/2021 | Elizabeth Holmes | | Photo: Open 3-Series | HOLMES0018927 | HOLMES0018927 |
| 15013 | 11/19/2021 | Elizabeth Holmes | 7/31/2006 | E. Holmes Email to H. Bailey re Theranos | HOLMES0019006 | HOLMES0019007 |
| 15015 | 11/19/2021 | Elizabeth Holmes | 8/23/2004 | E. Liu Email to T. Chong re Elizabeth Holmes | HOLMES0019117 | HOLMES0019117 |
| 15016 | 11/19/2021 | Elizabeth Holmes | 12/24/2005 | D. Lester Email to E. Holmes and P. Thomas re Introduction | HOLMES0019118 | HOLMES0019118 |
| 15017 | 11/19/2021 | Elizabeth Holmes | 11/17/2006 | J. Howard Email to E. Holmes re Novartis (with attachment) | HOLMES0019115 | HOLMES0019116 |
| 15022 | 11/22/2021 | Elizabeth Holmes | 6/8/2008 | I. Gibbons Email to E. Holmes and G. Frenzel re Theranos Disease and Therapy Monitoring System.ppt (with native attachment) | HOLMES0019101 | HOLMES0019114 |
| 15023 | 11/22/2021 | Elizabeth Holmes | 2/15/2008 | E. Holmes Email to G. Frenzel re ya done good today! | HOLMES0019083 | HOLMES0019083 |
| 15024 | 11/19/2021 | Elizabeth Holmes | | Photo: 1.5 | HOLMES0019127 | HOLMES0019127 |
| 15026 | 11/19/2021 | Elizabeth Holmes | | Photo: Prototype | HOLMES0019224 | HOLMES0019224 |
| 15027 | 11/29/2021 | Elizabeth Holmes | 3/13/2014 | S. Balwani Email to E. Holmes re Had excellent conversation with Bob Gordon at SWY | TS-0044929 | TS-0044929 |
| 15028 | 11/23/2021 | Elizabeth Holmes | 11/30/2012 | E. Holmes Letter to S. Hojvat re Pre-Sub for 510 (k) Requesting Pre-Submission Meeting Related to Theranos' Upper Respiratory NAA and Cytometry Assays | FDA-PO-5AG-011666 | FDA-PO-5AG-011666 |
| 15029 | 11/23/2021 | Elizabeth Holmes | 10/23/2013 | E. Holmes Email to S. Hojvat and J. Hobson (with attachments) | THER-0953647 | THER-0953654 |

| Trial Exhibit Number | Date Admitted | Sponsoring Witness | Exhibit Date | Description | Bates Begin | Bates End |
|---|---|---|---|---|---|---|
| 15030 | 11/23/2021 | Elizabeth Holmes | 9/18/2013 | E. Holmes Email to S. Hojvat and J. Hobson re Theranos Pre-Submission (with attachment) | THER-0951733 | THER-0951854 |
| 15031 | 11/23/2021 | Elizabeth Holmes | 7/15/2014 | S. Balwani Email to E. Holmes re Emailing: Theranos US 2014-2015 7.15.14 v2.pdf (with attachment) | HOLMES0019225 | HOLMES0019228 |
| 15032 | 11/23/2021 | Elizabeth Holmes | 7/15/2014 | Theranos, Inc. Board of Directors Meeting Material | THPFM0005414783 | THPFM0005414870 |
| 15033 | 11/23/2021 | Elizabeth Holmes | 10/21/2014 | Theranos, Inc. Board of Directors Meeting Material | THPFM0005414871 | THPFM0005415037 |
| 15035 | 11/29/2021 | Elizabeth Holmes | 9/15/2011 | G. Shultz Letter to E. Holmes | TGPS00014244 | TGPS00014244 |
| 15039 | 11/22/2021 | Elizabeth Holmes | 6/23/2015 | C. Holmes Email to E. Holmes and S. Balwani re touching base; opportunities | HOLMES0019232 | HOLMES0019232 |
| 15040 | 11/22/2021 | Elizabeth Holmes | 7/4/2018 | E. Holmes Email to I. Bottoli re apologies!!! | HOLMES0019233 | HOLMES0019234H |
| 15041 | 11/22/2021 | Elizabeth Holmes | 8/26/2009 | E. Holmes Email to D. Lester, C. Lipset, R. Unnikrishnan, and S. Michelson re momentum -- IL-6 | HOLMES0019235 | HOLMES0019235 |
| 15044 | 11/22/2021 | Elizabeth Holmes | 11/24/2008 | S. DiGiaimo Email to S. DiGiaimo re Next Steps/Action Items (with attachment) | HOLMES0019259 | HOLMES0019265 |
| 15045 | 11/22/2021 | Elizabeth Holmes | 3/3/2010 | C. Balkenhol Email to E. Holmes re Please call me before your Merck call - just had a great call with Connie Cullen | HOLMES0019266 | HOLMES0019266 |
| 15046 | 11/23/2021 | Elizabeth Holmes | 12/7/2010 | E. Holmes Email to S. Balwani (with native attachment) | TS-0967741 | TS-0967742 |
| 15047 | 11/22/2021 | Elizabeth Holmes | 10/26/2013 | H. Sakul Email to E. Holmes re Following up on your technology | HOLMES0019267 | HOLMES0019268 |
| 15048 | 11/23/2021 | Elizabeth Holmes | 1/9/2014 | C. Holmes Email to M. Sogaard, R. Giurdanella, E. Holmes, and H. Sakul re Meeting at JPM - Theranos/Pfizer (with attachment) | THPFM0004782254 | THPFM0004782285 |
| 15054 | 12/7/2021 | Elizabeth Holmes | 4/9/2012 | D. Doyle Email to E. Holmes and S. Balwani re trade secret policy | HOLMES0019286 | HOLMES0019286 |
| 15055 | 12/7/2021 | Elizabeth Holmes | 5/2/2012 | D. Doyle Email to E. Holmes re Trade secret policy reminder | HOLMES0019287 | HOLMES0019288 |
| 15058 | 12/7/2021 | Elizabeth Holmes | 12/15/2009 | E. Holmes Email to T. Breuer and S. Balwani re Follow up to our meeting (with attachments) | THER-6460774 | THER-6460848 |
| 15061 | 12/7/2021 | Elizabeth Holmes | 12/6/2016 | E. Holmes Email to J. Mattis re Theranos Board Call Dec 2016 | HOLMES0019289 | HOLMES0019292 |
| 15062 | 12/7/2021 | Elizabeth Holmes | 7/14/2015 | Theranos Meeting of the Board of Directors | THPFM0004507026 | THPFM0004507026 |
| 15066 | 12/7/2021 | Elizabeth Holmes | 3/3/2009 | C. Balkenhol Email to A. Flynn re Follow up (with attachments) | HOLMES0019369 | HOLMES0019379 |
| 15070 | 12/7/2021 | Elizabeth Holmes | 4/13/2014 | S. Balwani Email to D. Young and E. Holmes re my response to Tyler (with attachment) | TS-1066004 | TS-1066019 |