**EXHIBIT A to 11/11/2022 Declaration of AUSA Robert S. Leach in Support of United States' Sentencing Memorandum (ECF No. 1644)**

**United States v. Holmes, et al.**

**Case # 18-CR-00258**

**Expert Report of Carl S. Saba, MBA, CVA, ASA, ABV**

**Confidential**

**Table of Contents**

I.   Qualifications ................................................................................................................ 1

II.  Assignment ................................................................................................................... 2

III. Evidence Relied Upon ................................................................................................. 5

IV. Summary of Opinions ................................................................................................. 5

V.  Introduction ................................................................................................................ 8

    A.   Standard and Premise of Value ............................................................................ 8

    B.   Statement of Scope and Limitations .................................................................. 10

    C.   Statement of Disinterest ..................................................................................... 11

VI. Theranos Background ............................................................................................... 11

VII. Industry Analysis ..................................................................................................... 14

VIII. Economic Conditions ............................................................................................ 15

IX. Financial Review ....................................................................................................... 16

    A.   Adjustments to Reported Financial Statements ................................................ 17

    B.   Balance Sheet Review ......................................................................................... 18

    C.   Income Statement Review .................................................................................. 19

    D.   Financial Ratios Review ...................................................................................... 19

X.  Estimate of Value ..................................................................................................... 20

XI. Value of Theranos at February 7, 2014 .................................................................. 29

    A.   Income Approach – Discounted Cash Flow Method ......................................... 29

    B.   Asset Approach – Adjusted Net Asset Value ..................................................... 39

    C.   Conclusion of 100% Equity Value ...................................................................... 42

    **D.**   **Equity Allocation Models** .................................................................................... 42

XII. Value of Theranos at December 31, 2014 .............................................................. 44

XIII. Value of Theranos at October 15, 2015 ............................................................... 45

XIV. Conclusion of Values ............................................................................................. 46

XV. Appendix ................................................................................................................. 47

    A.   Investor Financings – Back-solve Methods ....................................................... 47

B.    Investor Forecasts – DCF Models .............................................................................. 48

C.    Assumptions and Limiting Conditions .......................................................................... 51

D.    Certifications and Representation ............................................................................ 53

**XVI. Exhibits ............................................................................................................. 55**

### I.    Qualifications

1.    I am a Partner in the Financial and Forensic Consulting Group at Hemming Morse, LLP. I received a Bachelor of Science degree in Business Administration and Finance from The Haas School of Business at the University of California (Berkeley) in 1995. I received an M.B.A. with an emphasis in Finance from the Marshall School of Business at the University of Southern California, where I graduated with honors in 2003. I have been designated as a Certified Valuation Analyst (CVA) by the National Association of Certified Valuators and Analysts (NACVA).  I am an Accredited Senior Appraiser ("ASA") by the American Society of Appraisers and Accredited in Business Valuation ("ABV") by the American Institute of Certified Public Accountants. Prior to Hemming Morse, I was the Partner in Charge of the valuation and financial Consulting Practice at Burr Pilger Mayer, Inc., a regional certified public accounting firm with approximately 400 employees.

2.    I have twenty-six years of experience in the valuation of businesses, analyzing the financial condition of businesses, and consulting to businesses and business owners. The last eighteen years of my experience have focused on business valuation, economic damages analyses, transaction due diligence support, and fraud and forensic investigations. In that period, I have been retained to prepare over eight hundred valuations of businesses, intellectual property, debt instruments, and complex derivatives. These valuations have been prepared for litigation, tax reporting, financial reporting, and transaction support purposes, including bankruptcy. The majority of my valuations have focused on my expertise

with technology, life sciences, and medical device companies, from very early stages of development through late stage publicly traded companies.

3.    I am the Co-Founder and Chair of the Fair Value Forum, a San Francisco Bay Area based business valuation expert group that meets periodically to discuss technical issues and best practices in the profession. I was formerly on the Board of the Valuation Roundtable of San Francisco for several years and served a term as President of that organization. I have presented in a number of national conferences on the topic of business valuation and have authored articles and publications on the same. Many of my presentations and publications are focused on the valuation issues specific to technology, life sciences, and medical device companies. As an example, in 2013 I co-authored the valuation section of *The 409A Administration Handbook, Compliance and Company Valuation*, published by Thomson Reuters. My current curriculum vitae is attached to this report as Appendix Exhibit H and provides additional details.

4.    My employer Hemming Morse, LLP is being compensated at an hourly rate of $560 for my time, and at hourly rates ranging from $280 to $400 for employees who assisted me on this assignment.

## II.    Assignment

5.    I have been retained through my employer, Hemming Morse, LLP, Certified Public Accountants and Financial and Forensic Consultants by the U.S. Attorney's Office, Northern District of California ("USAO" or "Counsel") in the matter of United States v. Holmes, et al.,

to estimate the fair market values of 100% of the equity in Theranos, Inc. (referred to as "Theranos" or "Company"), on a controlling, marketable basis as of the following dates:

- February 7, 2014 (the "2/7/2014 Valuation Date");

- December 31, 2014 (the "12/31/2014 Valuation Date"); and

- October 15, 2015 (the "10/15/2015 Valuation Date"); (collectively, the "Valuation Dates").

6.    My assignment included allocating the above equity values of Theranos to all of the securities in the Company's capital structure. I have also been asked to calculate the loss to Theranos Series C-1 and Series C-2 Preferred Stock investors resulting from the difference between my concluded values for their shares and their initial investment purchase price of $15.00 and $17.00 per share, respectively.

7.    In carrying out my assignment, my objective was to define a minimum range of loss to investors, and I have applied several assumptions that provide a favorable interpretation of the equity value of Theranos on the Valuation Dates. These assumptions include adopting optimistic management forecasts that assume Theranos' significant technology challenges will be successfully resolved, that the Company will realize high revenue growth in the near term, and that it will earn significantly above industry margins. I have further applied target investor rates of return that are on the low end of the applicable range for these forecasts.

8.    Another favorable set of assumptions I have made is that Theranos' historical expenditures were primarily directed towards research and development efforts, that such expenditures were productively spent and created value, and the large majority of such

expenditures do not relate to technology that is obsolete on the Valuation Dates. Wherever I have faced limitations in information available to conduct this assignment, I have applied an interpretation that is most favorable to the value of Theranos, and that leads to a minimum range of investor loss. My significant valuation assumptions are more fully explained throughout this report.

9.   This report summarizes my current opinions given the information available to me to date; I may consider any additional materials that become available and amend or supplement my opinions and this report, if appropriate.

10.  In connection with my anticipated testimony, I may be asked to create, from various documents produced in this litigation and obtained through independent research, demonstrative schedules which refer or relate to the matters discussed in this report.  I have not yet created such demonstrative schedules.

11.  In my work I have been assisted by others in my firm who have acted under my direction and control. However, the opinions in this report are my own.

12.  I understand that this report may be made available to other parties in this litigation, to their counsel and experts, as well as to the Court in connection with sentencing. It has been prepared for use in this action. In all other respects, this report is confidential. It should not be used, reproduced or circulated for any other purpose, in whole or in part, without my prior written consent. No other party is entitled to rely on this report for any purpose whatsoever.

### III.    Evidence Relied Upon

13.   My understanding of the relevant facts comes from the documents provided by Counsel, transcripts of interviews and trial testimony, and materials I gathered through my research[1]. I have been provided internal Company and investor communications, transcripts of trial testimony by employees, investors, prospective and actual business partners to Theranos, and significant documents with regards to the Company's assets and liabilities, historical and future performance, and business operations. I was not able to interview Theranos' management or employees directly.  The documents I considered or relied upon are identified in Appendix Exhibit I.

### IV.    Summary of Opinions

14.   My opinions of value are based on consideration and application of the three categories of widely accepted valuation methods; the income, market, and asset / cost approaches. I applied the discounted cash flow method (income approach) in combination with the guideline public company method (market approach) to define the upper bound of Theranos' value on the three Valuation Dates. I also applied the adjusted net asset value method and the cost to recreate method[2] to define the lower bound of Theranos' value on the Valuation Dates, resulting in a range of value. Finally, I applied the back-solve method (market approach) to infer the value of Theranos based on the price paid by investors for their Series C-2 Preferred Stock. This back-solve method value is not my opinion of Theranos' fair market value, it was prepared to demonstrate the implied value placed on the Company

---

[1] My research includes information available through a subscription to the S&P Capital IQ database.
[2] Also referred to as "reproduction cost new" in business valuation guidance.

by investors.   A summary of my estimated fair market values is outlined below, and these include the Company's substantial cash balances:

| 100% Company Equity Value Range (In Thousands) | | | Cash Balance Included in Equity Value (Thousands) | Series C-1 Per Share Value Range | | | Series C-2 Per Share Value Range | | | Valuation Date | Report Exhibit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $ 378,000 | - | $ 431,000 | $ 151,912 | $ 8.77 | - | $ 9.39 | $ 9.90 | - | $ 10.59 | 02-07-14 | Exhibit A.3 |
| $ 827,000 | - | $ 951,000 | $ 465,933 | $ 9.61 | - | $ 10.36 | $ 10.80 | - | $ 11.63 | 12-31-14 | Exhibit A.4 |
| $ 1,051,000 | - | $ 1,184,000 | $ 496,919 | $ 10.14 | - | $ 10.81 | $ 11.37 | - | $ 12.11 | 10-15-15 | Exhibit A.5 |

15.   One method to calculate the loss to Theranos investors is to determine the difference between their initial investment price and their ultimate recovery in the dissolution of the Company[3]. The method I applied is based on my estimates of the above fair market values for Theranos' equity, which leads to a smaller loss figure. I have calculated the aggregate Series C-1 and C-2 investor losses to range between **$277.965 million** and **$315.884 million** per Exhibit A.1 to this report. This loss is measured as the difference between the price paid by investors and my estimated value above on the date closest to when the investment was made. I have been asked to prepare an alternate calculation of investor loss based on my estimated values as of only the 10/15/2015 Valuation Date, which results in a range of aggregate loss between **$237.323 million** and **$273.646 million**.

16.   The above equity values and investor loss calculation are based on the favorable premise that Theranos will continue to operate as a going concern, as explained in the next section of this report. If the Company were facing near term dissolution on the Valuation

---

[3] I understand that many investors did not recover any portion of their initial purchase price. The method discussed here is not meant to reflect any specific legal guidance on loss calculations.

Dates, its recoverable equity value would be substantially lower. In such a scenario, the

Company would be forced to sell its technology assets under distressed sale conditions. In

addition, the Company's Edison device capabilities were still far behind that of conventional

laboratory equipment[4].

17.  One data point that is informative as to the value of Theranos' technology under such a

scenario is a loan extended to the Company by Fortress Credit Corporation in December

2017. The loan totaled $65 million in initial funds disbursed, with the remaining $35 million

contingent on the Company achieving development milestones. The loan was secured with

all assets of the Company including its patents and patent applications[5]. Fortress made this

loan based on their consideration of the value of Theranos' intellectual property collateral in

a potential default scenario.[6]

18.  Under a liquidation premise and if the maximum loan amount of $100 million were

assumed to be the recoverable value of Theranos' technology in a dissolution, the

Company's resulting equity values would be approximately $138 million, $416 million, and

$448 million respectively on 2/7/14, 12/31/14, and 10/15/15[7]. This would result in larger

investor losses than my calculations above.

19.  Because I am using a going-concern premise, it is important to note that even if the

value of the Company exceeds the liquidation preference of the Series C-1 and C-2 shares,

---

[4] Refer to Theranos Background section of this report for discussion on state of the Company's technology.
[5] Exhibit 191 to Deposition of Erez Levy, Fortress Credit Corp Investment Memorandum, December 2, 2017.
[6] Deposition of Erez Levy, Managing Director at Fortress, September 24, 2019, p.31:7-14, p. 68:16-25.
[7] These values are based on my adjusted net asset value methods on Exhibits E.1, H.1, and K.1, with a substitution of intangible asset value in those methods with $100 million.

that does not mean the Series C-1 and C-2 investors have not incurred losses as of the Valuation Dates.  This is because, as a going concern, there are a wide range of possible future outcomes for the Company.  Some outcomes may be extremely favorable and some may result in no return for any of the investors.  The standard way of valuing specific classes of stock is to use option pricing theory which is what I have done. This makes it is possible to consider the range of outcomes and derive a value for each class of stock.  This is more fully described in the "Equity Allocation Models" section of this report.

### V.    Introduction

#### A.  Standard and Premise of Value

20.  As the standard of value for this report, I have employed a definition of fair market value used in appraisal practice,[8] originally found in Section 20.2031-1(b) of the Estate Tax Regulations and Section 25.2512-1 of the Gift Tax Regulations and incorporated into Section 2.02 of Revenue Ruling 59-60. That definition is:

> *"The price at which the property would change hands between a willing buyer*
>
> *and a willing seller when the former is not under any compulsion to buy and*
>
> *the latter is not under any compulsion to sell, both parties having reasonable*
>
> *knowledge of relevant facts."*

---

[8] This definition, or one very similar, has been adopted by The Institute of Business Appraisers, The National Association of Certified Valuation Analysts, The American Society of Appraisers, and The Appraisal Foundation.

21.  Court decisions frequently state[9] in addition that the hypothetical buyer and seller are assumed to be able, as well as willing, to trade and to be well informed about the property and concerning the market for such property. Fair market value is defined in the U.S. tax regulations, and it is a widely used standard of value for non-tax related matters. Although I assume a buyer of Theranos was accurately informed as to its financial condition, its state of development, and the capabilities of its technology, I ignore for purposes of my valuation the occurrence of misrepresentations made by Company management to investors and other third parties. Such misrepresentations can damage a company's brand image, its ability to raise capital and continue operating as a going concern, and may result in significant litigation related liabilities. These negative factors are excluded from my estimates of value[10].

22.  I have appraised Theranos's stock under a going concern premise. This premise assumes that the Company is an ongoing business enterprise with management operating in a rational way with a goal of maximizing owner value[11]. This will be discussed more fully in the valuation section of this report.  And, as mentioned above, using a liquidation premise as of the Valuation Dates would result in a substantially lower values for Theranos' equity and the Series C-1 and C-2 shares.

---

[9] In the *Estate of Kaufman*, TCM 1999-119, the court noted that "[t]he hypothetical willing buyer and the hypothetical willing seller both aim to maximize their profit from the hypothetical sale of the property."
[10] Excluding these factors results in a higher estimated value, and a lower investor loss calculation.
[11] A going concern premise assumes the business is not about to be dissolved or liquidated.

**B. Statement of Scope and Limitations**

23.  This Summary Report was prepared, and my analyses, opinion and conclusions were developed, in conformity with the American Institute of Certified Public Accountants' Statement on Standards for Valuation Services No. 1 ("SSVS") and USPAP of the Appraisal Foundation.

24.  This report was prepared subject to certain Assumptions and Limiting Conditions included in the appendix to this report. My Certifications and Representations are also included in the appendix to this report.

25.  I obtained a variety of financial, operational, economic, and industry documents and information from Counsel as well as from outside sources. I have assumed all information is accurate and complete. I was unable to have direct communication with management and employees of Theranos in this assignment.

26.  This report reflects my understanding of facts and conditions existing at the Valuation Dates. Subsequent events have not been considered unless they were known or knowable on the Valuation Dates[12], and I have no obligation to update my report for such events and conditions. However, I reserve the right to update my report for new information that is provided to me.

---

[12] I have also considered subsequent events that provide evidence of facts and conditions existing as of the valuation date.

### C.  Statement of Disinterest

27.  I have no present or contemplated future interest in the subject property of this Appraisal Report. I have no interest in or bias with respect to the subject property or the owners thereof.

### VI.    Theranos Background

28.  On the Valuation Dates, Theranos operated clinical laboratories in Newark, California, and Scottsdale, Arizona. In addition, Theranos was in continued development of its immunoassay blood testing device (the Edison), with the objective of providing faster, more accurate results at a lower price point to patients than traditional laboratories, while requiring patient samples with only a few drops of blood. Historically, Theranos had entered into contracts with pharmaceutical companies to provide testing services in support of clinical trials. On the Valuation Dates, these agreements and related revenues had terminated.

29.  Theranos' business model on the Valuation dates encompassed a vision for its Edison device to provide a wide variety of tests to patients in the retail market with the following advantages over reference labs such as Labcorp and Quest Diagnostics[13]:

- *Faster Results* – four hours for test results in a retail setting and one hour in a hospital setting

---

[13] Trial testimony of Brian Grossman, November 16, 2021, 6379:8 – 6382:1, 6392:16 – 6395:10, 6404:19 -6406:24

- *Higher Accuracy* – less variability in test results than conventional lab, due to higher automation of processes within the device and less exposure to human error.

- *Lower Pricing* – at 50% of Medicare reimbursement rates.

- Ability to run a large array of tests, and to match the broad menu of tests offered by Labcorp and Quest Diagnostics.

- Use of few drops of blood obtained through a finger prick rather than a traditional venipuncture procedure requiring larger blood draw from patients.

- A processing device that was much smaller than traditional lab equipment and that could eventually be placed in locations outside a laboratory[14] such as retail pharmacies.

30.  As of the Valuation Dates, Theranos had not achieved the above capabilities for its technology, and significant development and operational risks faced the company. Ms. Holmes testified that only 12 assays were offered when the analysis was performed on the miniaturized Theranos device, in the CLIA laboratory,[15] and that this was one of the central issues raised by the Wall Street Journal regarding the state of development of Theranos' technology.[16] Ms. Holmes also testified that its newest device the Minilab, which was part of the 4 series, was never used for patient testing, was never put in use in the CLIA laboratory in California, and as of October 15, 2015, had been approved by the FDA in use for a single

---

[14] Placing the Company's device outside of its laboratory would have required FDA approval, which Theranos had not obtained on the Valuation Dates.
[15] Trial Cross-examination of Elizabeth Holmes, November 30, 2021, 8003:7-15.
[16] Cross-examination of Elizabeth Holmes, 8003:16-8004:21.

assay, the Herpes test assay.[17]  Ms. Holmes also testified that the only Theranos

manufactured analyzer that was ever used in the CLIA laboratory in California was the Edison

3.5, which was used for immunoassays only, rather than for general chemistry, cytometry or

nucleic acid amplification.[18]

31.  Ms. Holmes further testified that it was the Edison 3.5, one of Theranos' earlier models,

rather than the Minilab, that was used to perform 12 assays in the CLIA laboratory in

California between September 2013 and June 2015, and that by the time of the CMS

inspection in September 2015, Theranos was not using any of its manufactured analyzers in

the CLIA laboratory.[19]  Similarly, Ms. Holmes testified that Theranos did not use its own

technology, including the Minilab, to run tests at its Arizona Moderate Complexity

Laboratory, but rather used commercially available equipment.[20] Mrs. Holmes further

explained that in order to perform the majority of the 200-some tests on its menu (beyond

the 12 tests discussed above), Theranos was dependent on machines from third parties such

as Siemens, Beckman Coulter or Becton Dickinson.[21]

32.  Testimony from Surekha Gangakhedkar and Erika Cheung was similar regarding the

state of the Company's technology. Ms. Gangakhedkar testified that the Edison 3.0 and the

Minilab 4.0 was not ready due to reliability issues that were unresolved[22]. Ms. Cheung

testified that the Edison could only run one type of assay on one patient at a time while third

---

[17]Trial cross-examination of Elizabeth Holmes, November 30, 2021, 8014:24-8015:20 and 8018:6-8.
[18] Cross-examination of Elizabeth Holmes, 8015:21-8016:11.
[19] Cross-examination of Elizabeth Holmes, 8016:12-8017:25.
[20] Cross-examination of Elizabeth Holmes, 8019:4-8020:13.
[21] Cross-examination of Elizabeth Holmes, 8018:9-8019:3
[22] Trial testimony of Surekha Gangakhedkar, September 17, 2021, 1185:5-1188:12.

party machines could process 30-40 patients at one time while conducting several different tests for each patient[23]. In addition, the Edison could run "between 4 and max 12"[24] immunoassay tests, not the hundreds management had envisioned.

33.  Starting in February 2014, and ending in April 2015, Theranos raised $734 million in capital from various investors through the sale of Series C-2 Preferred stock. In addition, the Company raised $112.5 million in Series C-1 Preferred stock capital between August 2011 and January 2014[25]. Because it is my understanding that these capital raises were based on misrepresentations to investors regarding the capabilities of the Company's technology and progress with the Company's business model, I did not rely on these transactions to estimate the fair market value of Theranos on the Valuation Dates.

## VII.    Industry Analysis[26]

34.  Theranos operates in the Scientific Research and Development industry in the US which includes companies and organizations that are involved in physical, engineering or life sciences research and development (R&D).

35.  Over the past five years, the industry has performed well despite challenging conditions presented by the recession, which have caused many industries to decline.  Indeed, industry growth is expected to be limited in the next two years, before strengthening in the second half of the next five-year period as falling federal funding for defense and weak government

---

[23] Trial testimony of Erika Cheung, September 14, 2021, 807:19-809:9
[24] Trial testimony of Erika Cheung, September 14, 2021, 805:21-24, 812:10-11
[25] This figure includes promissory notes convertible to Series C-1 Preferred Stock. The majority of C-1 sales occurred in calendar year 2013.
[26] IBISWorld, *IBISWorld Industry Report 54171, Scientific Research & Development in the US*, December 2014.

investment will mitigate industry growth. That said, improving private investment from

major industries, such as oil and health, will help long-term growth. The industry is projected

to continue to grow at an average annual rate of 2.4%[27] to $147.3 billion over the five years

to 2019.

**VIII.    Economic Conditions[28]**

36.  The relevant time periods for a review of the state of the U.S. economy are the

Valuation Dates. Throughout 2014, the majority of U.S. economic indicators continued to

improve.

37.  Although growth in gross domestic product ("GDP") declined slightly in the first quarter

of 2014, by year end GDP growth had rebounded to 2.6% following two quarters of rapid

growth (4.6% and 5.0%, respectively). Health care spending as a share of GDP remained

stable for the past two years. Unemployment which wavered around 6.7% in February

continued to decline through December to 5.6%. Construction starts, manufacturing activity

and productivity were improved in both periods and throughout 2014. Personal income and

consumer spending improved  in February which continued through December. Despite

some intra-year fluctuation, all major stock market indices ended 2014 higher than at the

end of 2013. Inflation remained subdued and these trends were expected to remain steady

through 2015.

---

[27] This represents an inflation adjusted real growth figure. Forecasts in an income approach to valuation make use of nominal figures that include inflation.
[28] KeyValueData, "National Economic Report", February 2014 and December 2014; JT Research LLC, "Overview of the U.S. Economy", Fourth Quarter 2014; and Federal Reserve Bank of Philadelphia Research Department, "Survey of Professional Forecasters", Fourth Quarter 2014.

### IX.    Financial Review

38.  In valuing Theranos, it is useful to examine the financial position of the company. This allows the appraiser to review the history of Theranos, compare it to its industry, and use the analysis to assist in assessing the future prospects of the company.

39.  I have analyzed Theranos's financial statements for the years ended December 31, 2007, to December 31, 2015, the period closest to the last of my three Valuation Dates.[29] Interim financial statements between calendar year ends 2013 and 2015 were not available.

40.  Theranos's historical financial statements are presented in Exhibits B.1 through B.6 which include common size presentations and comparative industry metrics. My analysis includes a comparison of Theranos to industry averages of a guideline public company peer group, and industry data published by RMA and Bizminer as shown in Exhibits B.4 – B.6.[30]  I have used data for companies defined in Exhibit D.3 as a peer group to Theranos.

41.  I note that because Theranos was not a mature company and had not reached profitability or meaningful revenues from core services on the Valuation Dates, future results were expected to deviate from past results.  In the valuation section of this report, I discuss in greater detail the financial projections used for valuing Theranos.

---

[29] The 2007 – 2008 financial statements were audited, the remainder are internally prepared [KPMG_Theranos_000164-000188].
[30] The guideline public company data was obtained from S&P Capital IQ, and the selection of these companies is discussed in the estimate of value section of this report.
https://www.spglobal.com/marketintelligence/en/solutions/sp-capital-iq-platform

### A.  Adjustments to Reported Financial Statements

42.  In analyzing a company's historical earnings as a guide to estimating the company's earnings base, it is important to make the distinction between past earnings that represent ongoing earning power and those that do not.  Financial statements should be adjusted to eliminate the effect of past items that would tend to distort the company's current and future earning power, such as items that are unusual or non-recurring in nature, occur infrequently, are discretionary, or are derived from non-operating sources, such as interest income.

43.  Based on my review, I identified items that require adjustments in Theranos's financial statements.  These adjustments to the income statement were related to removing non-recurring or non-operating expenses, and included interest and other income. These adjustments provide a consistent basis (by only considering operating income) by which to compare Theranos to other publicly traded companies whose financials were reported by Capital IQ using the same method.   It is noted that these adjustments to the financial statements were very small in relation to the total revenues and expenses for each period, and are shown in Exhibit B.3.

44.  In addition to the above adjustments, I also adjusted out a "miscellaneous receipts liability", that equals a portion of proceeds from the 2013 and 2014 capital raises, and compensation of service providers with preferred stock, for which I understand the stock was not yet issued.  Since Theranos would satisfy the miscellaneous receipts liability by issuing the corresponding stock, and such stock was included the capitalization tables as of

my Valuation Dates, I removed these liabilities. The amount of these liabilities totaled

$45.187 million as of 12/31/13 and $390.375 million as of 12/31/14.[31]

### B. Balance Sheet Review

45.  Theranos's adjusted historical balance sheet is shown in Exhibit B.4.

46.  ***Assets***.  Theranos's assets were primarily comprised of cash generated by proceeds from

the sale of preferred and common shares. Compared to its peer group, Theranos was far

heavier in its cash holdings, at $424 million at 12/31/15.  Theranos also carried low levels of

inventory on its balance sheet, similar to its peer group.  Adding non-current receivables of

$27 million, Theranos' assets summed to $535 million at 12/31/15.

47.  ***Liabilities and Equity***.  Theranos had little current liabilities in relation to its cash

holdings.  Theranos did carry significant amounts of long term liabilities in the form of

customer deposits / deferred revenue of $136 million, notes payable in the amount $41

million and other non-current liabilities of $35 million at 12/31/15, for total liabilities of $250

million.  As a result, Theranos' equity was significantly positive at 12/31/14 and 12/31/15.

For a company that was not mature and still investing in growth, this conservatively levered

balance sheet appears appropriate.  Compared to its peer group, Theranos was similarly

heavy on equity versus both current liabilities and debt.

---

[31] The $45.187 liability as of 12/31/13 reconciles closely to the proceeds of 2.683 million Series C-1 shares issued between 8/1/13 and 12/31/13 at $15 per share, plus additional shares issued to directors and legal service providers [THPFM0004648099, lines 82-88 of Excel KPMG auditor workpaper]. The $390.375 million liability as of 12/31/14 reconciles closely to the proceeds of 22.838 million Series C-2 shares issued 10/31/14 through 12/31/14 at $17 per share and marked as "subscribed" in Theranos capitalization tables.

### C.   Income Statement Review

48.   Theranos's historical income statement, adjusted as described above, is shown in Exhibit B.5.

49.   *Sales and Cost of Goods Sold.*  Theranos' revenue was minimal in the years leading to 12/31/14 and 12/31/14, in keeping with the fact that Theranos was a near pre-revenue and pre-profit company.  Revenues in the period 2009-2011, at under $3 million per annum, resulted from contracts with pharmaceutical companies such as Celgene to provide testing services that would support clinical trials. These revenues terminated in 2011 and did not recur thereafter.

50.   *Operating Expenses.*  Operating expenses were significant and increasing in the years leading up to 12/31/14 and 12/31/15, with research & development, and general and administrative costs of $97 million and $76 million in 2015, respectively.

51.   *Net Income.*  Like many growing and young companies, Theranos had incurred significant losses through 2015, with losses of $184 million in 2015.

### D.   Financial Ratios Review

52.   I have reviewed Theranos's financial ratios shown in Exhibit B.6 and compared them to a peer group.[32] The purpose of financial ratios review is to compare Theranos' historic financial performance with benchmark data available in the marketplace, i.e., the peer group I have selected.  The financial ratios reflect the fact that Theranos was a near pre-revenue

---

[32] The peer group is comprised of public companies identified as having similar characteristics to Theranos, as shown in Exhibit D.3.

and pre-profit company as of 12/31/14 and 12/31/15 and that it retained large amounts of cash proceeds from investor financings. Its current ratio was well above that of its peers. Certain other metrics were not meaningful, as Theranos had negative earnings and operational metrics, and low levels of fixed assets.

53. **_Summary:_** In conclusion, Theranos's financial metrics and financial condition at the Valuation Dates are in keeping with the fact that it was an early stage near pre-revenue and pre-profit company.

## X. Estimate of Value

54. The value of a closely held business is derived not from a formula, but from the relevant facts and circumstances of a company and is based on informed judgment with regard to those facts. In determining fair market value, I considered available financial data, as well as all relevant factors affecting the fair market value. One of the first issues to address in valuing an interest is whether that interest has control and is marketable. As discussed directly below, the 100% equity interests I valued in Theranos were considered both controlling and marketable at the Valuation Dates.

### Controlling Interest Consideration

55. The 100% interests being valued in Theranos on the Valuation Dates represented majority ownership interests in the entire company, and therefore possessed the ability to control management and financial decisions impacting the entire company or the business segment. These decisions included the ability to elect directors and appoint management, determine management compensation and perquisites, set policy, acquire and liquidate

assets, determine dividend distribution policy, and other significant policies. Accordingly, I have considered valuation methods which yield an estimate of value on a controlling basis.

56.  It is noted that when I allocated Theranos' value to different share classes, the investors in these shares did not hold controlling interests in the Company[33]. I did not discount the preferred shares held by investors for lack of control, which results in a higher fair market value for their shares, and lower calculated investor loss than had I applied such a discount. Preferred stock investors in early-stage companies often collectively exert elements of influence or control over the companies they invest in[34].

**Marketability Consideration**

57.  A major component of a security being valued is its marketability. All other things being equal, an investment is worth more if it is marketable than if it is not, since investors prefer liquidity over lack of liquidity. Investments that lack the inherent liquidity of publicly traded securities are, all else being equal, less attractive investments. Given that the 100% equity interests that I valued in Theranos are controlling interests in the entire company, the owner of such interests would have had control over the decision to sell the entire company to achieve liquidity. As such, I applied valuation methods that yielded an estimate of value on a marketable basis, and no lack of marketability discount was applied.

---

[33] Mrs. Holmes testified that she was the founder of Theranos, the only CEO Theranos had ever had, and that at various points in time before 2016 she owned a majority of the voting shares in Theranos. At the end of 2016, Mrs. Holmes owned more than 51% of the Class B common stock in Theranos [Cross-examination of Elizabeth Holmes, 8004:22-8005:6, 8013:18-8014:15].

[34] AICPA Practice Aid:  Valuation of Privately-Held-Company Equity Securities Issued as Compensation, 2013, Sections 7.08, 7.11 [accessed via Commerce Clearing House Accounting Research Manager Subscription]

58.  The investors in Series C-1 and C-2 shares did not hold controlling interests in the Company as noted above, and could not make a decision to sell the entire company to achieve liquidity. Under valuation theory, it is generally accepted that the level of marketability of senior preferred securities and the entire early-stage enterprise (such as Theranos) are comparable[35]. The entire early-stage enterprise is less liquid than an established, profitable company due to negative cash flows and a more limited pool of prospective buyers. The senior preferred securities such Series C-1 and C-2 shares in Theranos have significant liquidation preferences in first order of priority ahead of all of other securities, which render them more marketable. In addition, preferred investors typically have access to information that would make it easier to access an exit market for their securities. As such, I have not applied a lack of marketability discount to Series C-1 and C-2 preferred shares as compared to entire value of Theranos' equity.

**Valuation Methodologies**

59.  The appraisal profession generally recognizes three primary approaches to determine value: the income approach, the market approach, and the asset approach.  Each approach is distinctive and contains many variations. While all valuation approaches are generally considered, not all may be used; which approach or approaches are used depends upon the specific facts of that engagement.

60.  In valuing the Interest in Theranos, I considered several valuation methods:

---

[35] AICPA Practice Aid:  Valuation of Privately-Held-Company Equity Securities Issued as Compensation, 2013, Sections 7.18 – 7.19 [accessed via Commerce Clearing House Accounting Research Manager Subscription]

**Income Approaches:**

Capitalization of Earnings Method

Discounted Cash Flow Method

**Market Approaches:**

Guideline Public Company Method

Merger and Acquisition Method

Back-Solve Method (Investor Financing)

**Asset and Cost Approaches:**

Net Asset Value Method

Adjusted Net Asset Value Method

Cost To Recreate Method (Technology and Branding Assets)

61.  Income approaches value a company with reference to various measures of the earnings or cash flows generated by that company, with the assumption that such earnings or cash flows sooner or later will be paid out to shareholders in the form of dividends.

62.  Market approaches value a company by comparison with transactions in similar businesses, business interests, or securities.

63.  Asset approaches value a company, often one that is capital-intensive, with reference to the stated or calculated net worth of that company, with the assumption that such net worth sooner or later will be paid out to shareholders in liquidation.

64.  The focus on liquidation value utilized by asset-based approaches tends to limit their applicability to the value of a non-operating business such as a holding company, early stage enterprises with an unproven product or service, or one that will be liquidated.  In the alternative, income and market approaches are most appropriate when valuing ongoing businesses.

**Selection of Valuation Methods**

65.  In valuing Theranos, I considered the methods listed above.  I chose the discounted flow method combined with the guideline public company method (to support the Company's exit value), and the adjusted net asset value method combined with the cost to recreate method (for the Company's technology and branding assets) as suitable methods for valuing the Company's equity.

66.  As discussed in the appendix to this report, I explain my use of the back-solve method to infer the value Theranos based on certain Series C-2 financing rounds.  Because it is my understanding that investors were provided inaccurate information regarding Theranos' business operations and capabilities of its technology, I did not rely on this method to define the value of the Company.  The following summarizes the methods considered and my reasoning for my selection.

**Capitalization of Earnings Method**

67.  The capitalization of earnings method is an abridged version of the discounted cash flow method.  This method seeks to determine an estimate of value by projecting a single period's expected economic amount and converting that amount to a value by dividing it by a "capitalization rate."  The capitalization rate is a derivative of the discount rate, i.e., the

discount rate minus the annually compounded expected growth rate, in perpetuity, of the variable being capitalized.

68.  This method is appropriate when the projected single period expected economic amount is indicative of future operations, assuming a normal and constant growth rate.  On the Valuation Dates, Theranos was a young pre-profit development stage company that had a small revenue base, and that had not reached long term mature growth levels or margins. The capitalization of earnings method cannot accommodate changing growth rates or margin assumptions in future periods.   Accordingly, I did not consider the capitalization of earnings method an appropriate valuation method for Theranos.

**Discounted Cash Flow Method**

69.  The discounted cash flow method is based on the theory that the total value of a business is the present value of the projected future earnings plus the present value of the terminal value.  This method requires that a terminal value assumption be made.  The amounts of projected earnings and the terminal value are discounted to the present using an appropriate discount rate.  The discounted cash flow method relies on the ability of the appraiser and management to reasonably forecast cash flows and assess the risks associated with those cash flows.

70.  I was provided with detailed forecasts that reflected management's contemporaneous expectations at the Valuation Dates[36]. It is my opinion that at the Valuation Dates the

---

[36] The forecasts spanned the 2014 – 2018 calendar years, and were contained in IRC 409A valuation prepared for Theranos by Aranca. The 409A valuation dates were 9/30/13, 12/15/14, and 3/25/15. Email correspondence between the Theranos management team and Aranca indicated that management provided input regarding forecast expectations that were integrated into the valuation approaches [examples include Trial Exhibits 5206, 5085, 3527]

projections in the Aranca 409(a) Reports provided the best estimate of future anticipated

operating results that were available on the Valuation dates, and that the discounted cash

flow method is an appropriate method for valuing Theranos. I note that I do not consider the

Aranca forecasts to represent a realistic estimate of future results for reasons discussed later

in this report, they represented the best choice available of management prepared

forecasts.

### Guideline Public Company Method

71.  The guideline public company method develops an estimate of value based on prices at

which stocks of similar companies are trading in a public market.  The estimate of value is

derived by value multipliers such as price to earnings and price to cash flow.  These value

multipliers are then adjusted and applied to the subject company's fundamental data to

reach an estimate of value for the subject company.

72.  Application of the guideline public company method requires the selection of sufficient

"comparable companies" to facilitate the determination of a value conclusion for the subject

company.  In selecting comparable guideline companies, "the standard sought is usually one

of reasonable and justifiable similarity."[37]

73.  I have not used the guideline public company method to value Theranos as of any of the

valuation dates.  I did however use this method to estimate the terminal value of Theranos

at the end of the projection period in 2018, under the discounted cash flow method.  The

2014-2018 forecasts provided to me assume that Theranos will continue to experience high

---

[37] Frank M. Burke Jr., Valuation and Valuation Planning for Closely Held Businesses (Englewood Cliffs, NJ: Prentice-Hall, 1981), p. 49.

revenue growth in 2018, and a standard perpetuity formula for the terminal value cannot

accommodate varying future growth rates. In addition, if Theranos were to achieve its

forecasts, it would be significantly more comparable at the end of 2018 to the guideline

public companies I selected than it is on the Valuation Dates. Accordingly, the guideline

public company method is an appropriate method for valuing Theranos as of 12/31/2018, at

the end of management and Aranca's forecast horizon.

**Merger and Acquisition Method**

74.  The merger and acquisition method derives an estimate of value of the subject company

based on merger and acquisition transactions involving companies or operating units of

companies in similar industries to the subject company.  I did not apply this method because

Theranos did not have meaningful revenues or positive earnings to which valuation multiples

could be applied on the Valuation Dates.

**The Back-Solve (Investor Transactions) Method**

75.  I applied the back-solve method to infer the value of Theranos' equity based on

purchases by investors of Series C-2 Preferred Stock at $17 per share. Because it is my

understanding that these capital raises were based on misrepresentations to investors

regarding the capabilities of the Company's technology and progress with the Company's

business model, I did not consider the back-solve method to provide a reliable indication of

the Company's fair market value. The implementation of this method is discussed in the

appendix to this report.

**Net Asset Value Method**

76.  The net asset value method values a company at the book value of its stockholders' equity.  The historical cost bases of assets, however, usually bear very little relationship to true market values.  The method only reflects accounting history expressed in nominal dollars and not the potential of a going concern.  Because of this limitation inherent in the net asset value method and because I was able to apply more appropriate methods, I did not use the net asset value method to value Theranos.

**Adjusted Net Asset Method**

77.  Under the adjusted net asset method, the assets and liabilities of Theranos are expressed at their current market values with an offsetting adjustment to equity.  The adjusted net asset method is generally appropriate for businesses that are early stages of development with unproven products or services (such as Theranos), about to be liquidated, or that have substantial capital investments in tangible assets such as real property. I have used the net asset value method to value Theranos.  In applying this method, Theranos' underlying technology and brand intangible assets were adjusted to estimated fair market values by applying the cost to recreate method. This method considers that a buyer of the assets would contemplate the cost of developing such assets as an alternative to purchasing them.[38]

---

[38] AICPA Practice Aid:  Valuation of Privately-Held-Company Equity Securities Issued as Compensation, 2013, Sections 4.42 – 4.44 [accessed via Commerce Clearing House Accounting Research Manager Subscription]

### XI.   Value of Theranos at February 7, 2014

78.  The following discussion describes my process in estimating the fair market value of a 100% equity interest in Theranos as of February 7, 2014.

### A.   Income Approach – Discounted Cash Flow Method

79.  As discussed previously, the discounted cash flow method is based upon the theory that the total value of a business is equal to the present value of the forecast future cash flows plus the present value of the terminal value. The present value determination is based on using a discount rate that reflects the expected rate of return that the market requires in order to attract funds to the particular investment. This rate is often referred to as a company's "cost of capital."

#### *Earnings Base*

80.  My determination of value was calculated using a free cash flow to invested capital[39] earnings base. An invested capital earnings base considers the cash flows of the subject company available to both debt and equity holders, which permits comparability of firms with differing capital structures. For my calculations, I defined debt as all interest-bearing debt, which includes capital leases. These invested capital earnings-based cash flows are calculated for a period through 2018 as shown in Exhibit C.6.

---

[39] Invested Capital is defined as "…the sum of equity and debt in a business enterprise.  Debt is typically either (a) all interest-bearing debt or (b) long-term Interest-bearing debt.  When the term is used, it should be supplemented by a specific definition in the given valuation context." In the International Glossary of Business Valuation Terms as published in Valuing a Business: The Analysis and Appraisal of Closely Held Companies by Shannon P. Pratt and Alina V. Niculita, 5th Edition, Appendix A, p. 1072.

81.  The fair market value of Theranos's invested capital was equal to the present value of Theranos's free cash flow to invested capital. Theranos's free cash flow to invested capital was determined as follows for a five-year period (as shown in Exhibit C.5):

> Net Income (after tax, excluding interest expense)
>
> +      Depreciation and Amortization
>
> +/−    Increases or Decreases in Working Capital
>
> −      Capital Expenditures
>
> =      Free Cash Flow to Invested Capital

82.  For the free cash flow to invested calculation, I established a Weighted Average Cost of Capital ("WACC") using the Modified Capital Asset Pricing Model ("CAPM") for the cost of equity component of the WACC. The terminal value was determined by applying a market derived exit multiple to Theranos' projected revenue and earnings before interest, taxes, depreciation, and amortization ("EBITDA"). The guideline public company peer group selection and analysis to support the terminal value is discussed in the next section of this report.

### *Selection of Forecasts*

83.  For purposes of my analysis, I requested from Counsel any available forecasts that the Company prepared in close proximity to the Valuation Dates. The available documents contained forecasts that were provided to investors[40], forecasts that appeared to be

---

[40] Mosley Materials, pp. 370-372, Summary Cap and Projected Income -KRM, pp. 3-5, Theranos Revenue Model_PFM, Trial Exhibit 4859 Projected Statement of Income, 2_SEC-USAO-EPROD-001215410_native

internally prepared for which I did not have record that they were provided to investors[41], and the forecasts contained within the Aranca IRC 409A valuations as of 9/30/13, 12/15/14, and 3/25/15[42].

84.   The forecasts provided to investors who participated in the 2014 and early 2015 financings were much more aggressive in terms of revenue growth than the forecasts applied by Aranca in the same time periods. Because these forecasts are associated with misrepresentations made to investors, and reflect extremely optimistic assumptions regarding near term revenue growth and profitability, I did not consider them reliable for implementing an income approach to the valuation of Theranos.

85.   The internally prepared forecasts that I reviewed and did not have evidence as to whether they were provided to investors, contained revenue growth and operating margin assumptions that were very similar to the investor forecasts. I did not consider these forecasts to be reliable for the same reason as that cited above for investor forecasts.

86.   The Aranca forecasts contained optimistic assumptions of high revenue growth and above industry operating margins, however their growth assumptions were orders of magnitude lower than those in the investor forecasts. A comparison is contained in Appendix Exhibits B.1 through B.3. Management prepared and accepted these forecasts for purposes of determining the fair market value of Theranos stock, and as a basis for Federal tax reporting for compensatory grants made to employees. In addition, I noted that Theranos'

---

[41] Projected Statement on Income_Jan 2015, Projected Statement on Income_Jan 2015-1, SEC-USAO-EPROD-000808915, SEC-USAO-EPROD-000809708, SEC-USAO-EPROD-000875621, SEC-USAO-EPROD-001247904, SEC-USAO-EPROD-001519025, 10.08.13 board docs.
[42] Trial Exhibits 5141, 5190, 5206 Attachment, 5209.

Board of Directors was presented forecasts in October 2013[43] that were very similar to those

adopted by Aranca in their 9/30/13 409A[44], and that these forecasts were much lower than

those presented to investors in January 2014[45].  Finally, I observed that the Aranca forecasts

were relatively consistent across the three IRC 409A reports that I reviewed with valuation

dates between September 2013 and March 2015. For all of these reasons, I determined that

the Aranca forecasts most closely aligned with management's expectations on the Valuation

Dates[46]. I relied on these forecasts as a starting point for applying my discounted cash flow

method.

### Key Assumptions

87.  The key assumptions incorporated in the cash flow forecasts are set forth in Exhibit C.1

to C.3. My assumptions are based balance sheet, income, expense, and capital expenditure

forecasts that were developed in communications between Theranos management and

Aranca[47]. In vetting these forecasts, I considered the historical operations of Theranos, the

Company's stage of development, historical and forecast industry growth information, and

economic conditions.

88.  My key assumptions as shown in Exhibits C.1 through C.3 and in D.1 are explained as

follows:

---

[43] 10.08.13 Board Docs, pp. 15-16, NUNN_THERANOS_0000665 - 0000666
[44] Trial Exhibit 5141, p. 59.
[45] Theranos Revenue Model_PFM (this document contains worksheet tabs that represent the two year forecast provided by Theranos management to PFM in January 2014).
[46] Despite the Aranca forecasts being the best choice available among management prepared projections, I still considered them overly optimistic for reasons explained in the discount rate selection section of this report.
[47] Trial Exhibits 3527, 5190.

89.  **Revenue:** Revenue was forecast to grow significantly through 2018, at which point it would still be higher than a long-term sustainable level, at 55.6% annual growth. Revenues are based on laboratory test services provided through retail pharmacies, physician's offices, and hospitals. Because Theranos' Edison device was not FDA approved, and could not perform many of the tests offered, the ability to generate these revenues in the near term were dependent on operation of Theranos' laboratories in CA and AZ, with significant use of third party purchased equipment[48]. In the long term, Theranos' ability to successfully capture market share from companies such as Quest Diagnostics was highly dependent on successful development of its device, FDA approval, and ability to deliver a superior alternative to conventional laboratory tests.

90.  **Cost of Revenues:** Cost of revenues was forecast to be equal to 35.3% in of revenue in 2014, decreasing to 30% in 2018.

91.  **Operating Expenses:** Operating expense levels were forecast to decrease from being significantly greater than revenue in 2014 to 24.7% of revenue in 2018. The forecasted operated expenses and cost of revenues result in an EBITDA margin of 45.3% in 2018 which is significantly above BizMiner and RMA industry medians of 11.2% and 8.8% respectively (Exhibit B.5). In addition, Theranos' forecasted EBITDA margin is more than twice the upper quartile range of the guideline public companies of 20.7% (Exhibit D.2). I did not alter these very optimistic margin assumptions applied by Aranca and Theranos management, however

---

[48] Cross-examination of Elizabeth Holmes, 8016:12-8017:25, 8019:4-8020:13.

I did consider this variable in determining the appropriate WACC discount rate to apply to the forecasts.

92. ***Capital Expenditures:*** Capital expenditures ("Capex") were forecast to decrease from being significantly greater than revenue in 2014 to 11.8% of revenue in 2018. Over the forecast period, the projected capital expenditures significantly exceed industry metrics as a percentage of revenue. The upper quartile of the public company peer group is 6.5% of revenue (Exhibit D.2). I noted that Theranos appeared to classify its Edison "manufactured device" as a fixed asset rather than as consumable inventory. This along with its large investment in manufacturing equipment for the device may explain why the Company required significantly higher capital expenditures than its peer group. This factor also mitigates to a limited extent the Company's very optimistic EBITDA margins as discussed above.

93. ***Depreciation and Amortization:*** As shown in Exhibit C.3, depreciation was forecast to decrease from significantly greater than revenue to 5.7% in 2018. Projected depreciation is based on an estimated economic life of 7.5 years for new purchases, and 5 years of existing fixed assets. These lives were inferred based on an analysis of historical depreciation and accumulated depreciation relative to cost basis for the Company's fixed assets.

94. ***Income Tax Rate:*** I applied a 40% income tax rate which approximates combined CA State and Federal statutory corporate tax rates on the Valuation Dates.

95. ***Working Capital:*** Theranos' forecasted working capital was based on the projected difference between current operating assets and operating liabilities adopted by Aranca.

Aranca's analysis did not include required operating cash which I added to the forecasts based on 180 days of operating expenses. This results in working capital stabilizing at 18.6% or revenue in 2018, as shown in Exhibit C.3. This is at the lower bound of the 22.8% to 48.7% range based on industry comparable data.

96.   *Exit Multiple - Guideline Public Companies:*  The Company's projected high revenue growth rate in 2018 is the reason why I estimated Theranos' terminal value at 12/31/2018 using an exit multiple under the guideline public company method, as shown in Exhibit D.1. Exhibit D.3 outlines the guideline public companies that I deem comparable to Theranos. I selected publicly traded companies that offer medical diagnostic tests in a laboratory setting, or rapid point of care tests outside of laboratory. These selected companies included Quest Diagnostics and Labcorp Diagnostics, which were discussed as comparators in Company management discussions with Mr. Grossman during Partner Fund Management's ("PFM") due diligence for its February 2014 investment in Theranos[49]. I also selected companies that developed diagnostic equipment for medical testing, such as Cepheid or Illumina, which were also discussed as comparators between Mr. Grossman and Theranos management. My selected peer group has a large degree of overlap with the guideline public companies selected by Aranca and Company management for IRC 409A purposes.

97.   *Exit Multiple Selection:*  In Exhibit D.4, I compare Theranos at the end of the forecast period in 12/31/18 to the guideline public companies for a series of financial metrics, as of the 2/7/2014 Valuation Date.  In Exhibit D.2, I have listed financial metrics of the guideline

---

[49] Trial testimony of Brian Grossman, November 16, 2021, 6381:5-11.

public companies as of 2/7/2014 and indicated with bordering those combinations of public guideline company and metrics that I consider most comparable to Theranos.

98.  If Theranos were to meet its forecasts through 2018, it would be of similar revenue size to the guideline public companies, it would have experienced higher growth in the historical period, it would be expected to realize modestly higher growth in the near future, it would generate higher profit margins than the peer group, and it would require significantly larger capital expenditures to sustain the Company compared to the peer group. I selected a MVIC (market value of invested capital)/Revenue multiple of 6.10x, which is near the mean of the peer group, and significantly above the median and upper quartile. This recognizes the higher assumed profitability and growth of Theranos in 2018 compared to the peer group, while accounting for the higher required capital expenditures of the Company. I selected 12.60x MVIC/EBITDA multiple that is between the median and lower quartile of the peer group. Theranos' higher profitability is inherent in the EBITDA figure, and should not be reflected in the multiple. In addition, the higher capital expenditure requirements for Theranos have a negative impact on the applicable multiple.

### Discount Rate

99.  When considering any investment, an investor is exposed to various risks. These include company, industry, economic, market, interest rate, and credit risks. The riskier the investment, the higher the return expected. Discount and capitalization rates, as used in an Income Approach to value a business, represent the return an investor would require in order to choose a particular investment. It represents anticipated future return; past returns, however, are often used to help determine a reasonable future rate.

100.In order to determine the appropriate discount rate that equity investors in Theranos required - the cost of equity of Theranos – I considered several commonly accepted approaches. Two widely used approaches for privately held companies are the Modified Capital Asset Pricing Model ("Modified CAPM"), and the Ibbotson's Build-Up Model.  Given the level of risk, and the resulting required rate of return of investor for an early-stage investment such as Theranos, I did not use either of the above methods, and instead estimated Theranos' WACC using venture capital rates of return from several studies that are widely cited.[50]

101.As shown in Exhibit C.4, I selected a venture capital cost of equity of 45%.  The next step was to develop a WACC.  This was derived by weighting the cost of equity and the after-tax cost of debt by their respective amounts in Theranos's invested capital (based on industry capital structure).  Because the industry use of debt was so low (only 3.0% of invested capital), the WACC ended up being 44% (rounded).

102.Table 1 of Exhibit C.4 presents actual rates of return achieved on venture backed portfolio companies at different stages of development, and over different time horizons. The annual rates of return for a Seed/Early-Stage company such as Theranos are 25.5% to 34.9% over a 10-year period. Such returns are appropriate if a forecast reflects expected value, which is a weighted average of possible future results. The Aranca forecasts I adopted are the most realistic version that was available in the documents that I reviewed, but they do not represent expected value.

---

[50] See footnotes 1 through 7 of Exhibit C.7.

103.The Aranca forecasts do not consider downside risk, and early-stage companies face significant statistical risk of failure or under-performance[51]. In addition, the forecasted revenues are predicated on Theranos' ability to implement on its vision to offer very broad array of faster, lower cost, more accurate tests in a miniaturized device that would displace traditional labs such as Quest Diagnostics. As discussed in the background section to this report, this vision was unrealized on the Valuation Dates and the Company faced significant remaining development risk. I further note that the Edison was not FDA approved, and Theranos lab operations were likely not in compliance with CLIA quality standards on all of the Valuation Dates[52], and the forecasts assumed that Theranos would realize outsized 45% EBITDA margins that were far above industry norms. For all of these reasons, the Aranca forecasts did not reflect expected value, and therefore the applicable rate of return required an upwards adjustment to those demonstrated in Table 1 of Exhibit C.4.

104.Tables 2 and 3 of Exhibit C.4 demonstrate *target* rates of return; the returns expected by Venture Capital investors if the investment is successful. These higher *target* rates of return (compared to *actual* returns) compensate for downside risk that is not included in a "success scenario" forecast such as the one applied by Aranca that I relied upon. The range of most target annual rates of return for Seed, Start-up and "early development" companies such as Theranos on the Valuation Dates is between *28% and 75%*. When I derived the implied

---

[51] AICPA Accounting and Valuation Guide, *Valuation of Portfolio Company Investments of Venture Capital and Private Equity Funds and Other Investment Companies*, May 1, 2019, Part II- Appendixes A-C, B.04.04. Also refer to graphic entitled "Venture Capital is an Unusual Creature" directly following this section.
[52] Therano-no: Key CLIA Compliance Issues, Loyola University Chicago School of Law, May 5, 2022. http://blogs.luc.edu/compliance/?p=4681

annual rates of return that would reconcile forecasts provided by Theranos to investors to prices paid by those same investors in 2014 and 2015[53], the resulting range was similar at *36% to 82%* (Exhibit C.4). Based on this data for target rates of return applicable to Theranos on the Valuation Dates, I selected a cost of equity of 45% with a resulting WACC of 44%. My cost of equity selection is in the low end of the applicable target rates of return, as well as those inferred from investor forecasts. This favorable assumption results in a higher value for a Theranos, and a lower calculated investor loss.

105. Utilizing a discounted cash flow to invested capital method with a WACC of 44.0%, I derived an estimate of value for Theranos of **$431 million** (rounded), on a 100% -controlling, marketable interest basis, as shown in Exhibit C.6.  This is inclusive of Series C-1 and C-2 financing proceeds through 2/7/2014 not included on the 12/31/2013 balance sheet.  This is also net of interest-bearing debt.

### B.  Asset Approach – Adjusted Net Asset Value

106. In Exhibit E.1, I have estimated the value of Theranos using the adjusted net asset value method combined with a cost to recreate approach for Theranos' technology and branding assets.  The basis for application of this method is that Theranos was a near pre-revenue[54], pre-profit early-stage company with largely unproven technology on the Valuation Dates. The Company's stage of development renders going concern income and market approaches

---

[53] Please refer to Appendix for an explanation of reconciliation of discounted cash flow approaches based on forecasts provided to investors, to the $17 per share they agreed to invest at for Theranos Series C-2 Preferred Stock.

[54] Theranos had revenues of $116,000 and $391,000 in calendar years 2014 and 2015, which were far below its near-term management forecast expectations.

to valuation less reliable, as future results may deviate significantly from forecasted expectations, due to development delays, technical failures, inability to obtain regulatory approvals, low market adoption and other factors. For such early-stage companies, adjusted net asset approaches are often applied, which reflect the fair market value of the company's assets less its liabilities. In addition, intangible assets of such early-stage companies are often measured through cost approaches[55], which measure the cost to obtain or reproduce functionally similar or identical assets.

107. I started with Theranos' 12/1/2013 balance sheet and made three adjustments.  I have added to cash those Series C-1 and C-2 financing proceeds through 2/7/2014 not included on the 12/31/2013 balance sheet.  I have removed from other current liabilities the "miscellaneous receipts" liability that represents proceeds from the 2013 capital raises for which stock was not yet issued (for the reasons explained earlier in this report). Finally, I added the value of Theranos' technology and branding assets, which I have estimated using the cost to recreate method, as shown in Exhibit E.2.

108. In Exhibit E.2, I have categorized Theranos' historical operating expenses based on trial balances prepared by the Company. My objective was to include any historical expenses that related to development of Theranos' technology, and to developing recognition of the Theranos brand[56]. I excluded any expenses that related to capital raising for Theranos, as

---

[55] AICPA *Intangible Asset Valuation Cost Approach Methods and Procedures*, p.25. Reasons to use the cost approach include "if the subject intangible asset is not the type of asset that generates a measurable amount of income".

[56] Inclusion of expenditures related to developing Theranos brand recognition is favorable to the Company's value as it ignores the impact of management misrepresentations made to investors and business partners that would damage the brand and potentially render it worthless.

this would not create an intangible asset, and the cash proceeds of capital raises are included in my adjusted net asset method. Theranos' largest categories of operating expenses such as salaries and wages did not include functional allocations to categories research and development, capital raising and investor relations, and general and administrative support. In such instances, I made a favorable assumption by including all expenses in my cost approach. This results in a higher valuation for Theranos and a lower calculated investor loss.

109. Exhibit E.2 details my allocations of historical costs incurred by Theranos to the value of its technology and brand, and they result in capture of over 95% of Theranos operating expenses between 2004 and the Valuation Dates. I have then grown the allocated expenses at historical inflation rates to the Valuation Dates, deducted a 4% functional obsolescence adjustment which represents 50% of 2004-2006 expenses[57], and added a 14% developer profit margin[58] to result in a cost to recreate value for Theranos' technology and brand of $340.370 million. My valuation of Theranos' technology and brand through a cost approach makes a favorable assumption that the Company's significant historical expenditures into these assets have been productively spent, and that less than 5% of these expenditures are obsolete on the valuation date. The final step was to integrate this value into the adjusted net asset approach in Exhibit E.1 to result in a value of Theranos' equity of **$378 million** (rounded) as of the 2/7/2014 Valuation Date.

---

[57] It is my understanding that Theranos began development of the Edison in 2007, and carried forward some of the technology from the prior version of its device.
[58] This is based on the upper quartile of the guideline public company peer group EBIT margins in Exhibit D.2.

### C.  Conclusion of 100% Equity Value

110. My analysis results in a  fair market value of Theranos on the 2/7/2014 Valuation Date in the  range of **$378 million to $431 million** per Exhibit A.3.  Allocation of these values to the different share classes (including Series C-2 Preferred Stock), warrants and options is also shown in Exhibit A.3, based on the equity allocation models developed in Exhibits L.1 and L.2, and Exhibits M.1 and M.2 which explained in the following section.

### D.  Equity Allocation Models

111. After I concluded my estimate of Theranos' entire equity value, I allocated the Company's value to its capital structure. The methodology that is commonly applied to allocate value to a complex capital structure for a going concern business is the option pricing equity allocation model ("OPM"), where common stock and each security in a company are treated as a call option on total company value.[59] The OPM will model future possible exit values for the company on a lognormal (bell shaped) distribution curve,[60] based on an estimated current equity value for the company, and an estimated volatility of the company's equity in the future. The key inputs that the OPM requires to estimate a distribution of future possible exit values from a liquidity event include equity value on the valuation date, a risk-free rate of return, an estimated term to a future liquidity event, and an estimated volatility of the underlying equity value of the company. The higher the

---

[59] AICPA Practice Aid:  Valuation of Privately-Held-Company Equity Securities Issued as Compensation, 2013, Sections 6.30 – 6.41. [accessed via Commerce Clearing House Accounting Research Manager Subscription]
[60] The distribution of percentage returns on the stock are normally distributed in the option pricing model, creating a symmetrical bell shaped curve. The distribution of stock prices (or company exit values) are lognormally distributed creating a bell shaped curve that is asymmetrical, with a longer tail on the right side of the curve. This occurs because as stock prices are constrained at zero on the left side of the curve, they cannot become negative.

volatility input and the longer the term to liquidity, the more widely dispersed will be the resulting possible exit values on the bell-shaped distribution curve.

112. The OPM considers the rights and preferences of each security, and at each possible future total exit value (typically from an IPO or sale of the company) it will allocate proceeds from that exit value to each class of securities. At high exit values, preferred stock will convert to common[61].  At low exit values preferred stock will not convert to retain their liquidation preferences that exceed the value of common stock. At very low exit values, there may be zero payout to common stock and the preferred securities may not recover their full liquidation preferences. As a final step, the OPM will aggregate all the payouts to each security under future possible exits to determine the probability weighted present value of each class of securities. All the securities will sum to the total value of the company on the valuation date.

113. I applied the OPM to allocate Theranos' equity value to its securities, taking into account the first priority liquidation preferences of Series C, C-1 and C-2[62], the second priority liquidation preferences of Series A and B[63], and the fact that all preferred stock had participation rights with common stock in a liquidity event[64]. I estimated an approximate 4 year term to a liquidity event from the 2/7/2014 Valuation Date based on observation that

---

[61] In the case of Theranos, preferred stock retains participation rights with common stock. Preferred stock holders receive their liquidation preferences + equal sharing with common stock in any residual exit value that exceeds these preferences.

[62] Series C, C-1, C-2 preferred stock are repaid first in a liquidation or sale of the company, for an amount equal to their initial investment prices of $0.564, $3.00 & $15.00, and $17.00 respectively. [Articles_Jan 2014, pp. 5-6, *Liquidation Rights.* Certificate of Designation of Series C-2 Preferred Stock_2014.02.07, pp. 1-2*, Liquidation Rights*]

[63] Series A, B preferred stock are repaid second in a liquidation or sale of the company, for an amount equal to their initial investment prices of $$0.15 and $0.1846 respectively. [Articles_Jan 2014, pp. 5-6, *Liquidation Rights*]

[64] All preferred stock share in any remaining residual liquidation or sale value equally with common stock without having to convert to common stock. [Articles_Jan 2014, pp. 5-6, *Liquidation Rights*]

the Company's forecasts estimated mature operating profit margins between 2017 and 2018, that the Company would become more attractive and saleable to an industry buyer within that timeframe, that Aranca in their discussions with management had assumed a company exit in 2018, and a 4 year term to liquidity in their 12/15/14 IRC 409A valuation.

114. Another significant input into the OPM is an estimate of Theranos' future equity volatility between the Valuation Dates and the date of the estimated liquidity event. I analyzed the asset and equity volatilities of the same 22 guideline public company peer group discussed earlier in this report. The median and average asset volatility of the peer group was between 39% and 40%, and the upper quartile was 47% per Exhibit R.1. I selected an asset volatility of 50% for Theranos, taking into account that it was earlier stage and significantly smaller than the peer group companies as measured by revenues and market value. Earlier stage companies are generally more volatile due to higher remaining development and implementation risks. This is confirmed by the smallest companies in the public peer group having asset volatilities that range between 47% and 101%. My final step was to calculate the corresponding equity volatility of 55% for Theranos given the proportion of financing debt and equity in its capital structure.

115. My analysis results in a range of per share values on a controlling marketable basis for Theranos securities on the 2/7/14 Valuation Date shown in the lower section of Exhibit A.3.

## XII.    Value of Theranos at December 31, 2014

116. Using the same adjusted net asset value and discounted cash flow methods as those used to value Theranos at the 2/7/2014 Valuation Date, including identical Aranca IRC 409A

forecasts, the resulting fair market value of Theranos's equity on the 12/31/2014 Valuation

Date was in the range **$827 million** to **$951 million** as shown in Exhibit A.4.  Allocation of

these values to the different share classes, warrants and options is also shown in Exhibit A.4,

based on the equity allocation models developed in Exhibits N.1 and N.2, and Exhibits O.1

and O.2.  The volatility used in the equity allocations was developed in Exhibit R.2.

117. The discounted cash flow and guideline public company methods are outlined in

Exhibits F and G respectively. The adjusted net asset method combined with the cost to

recreate method are outlined in Exhibits H.1 and H.2.

**XIII.    Value of Theranos at October 15, 2015**

118. Using the same adjusted net asset value and the discounted cash flow methods as those

used to value Theranos at the 2/7/2014 Valuation Date, which included nearly identical

Aranca IRC 409A forecasts[65], the resulting fair market value of Theranos on the 10/15/2015

Valuation Date was in the range of **$1,051 million** to **$1,184 million** as shown in Exhibit A.5.

Allocation of these values to the different share classes, warrants and options is also shown

in Exhibit A.5, based on the equity allocation models developed in Exhibits P.1 and P.2, and

Exhibits Q.1 and Q.2.  The volatility used in the equity allocations was developed in Exhibit

R.3.

---

[65] I applied the Aranca 3/25/15 IRC 409A forecasts to this valuation date, which are nearly identical to the 12/15/14 IRC 409A forecasts.

119. The discounted cash flow and guideline public company methods are outlined in Exhibits I and J respectively. The adjusted net asset method combined with the cost to recreate method are outlined in Exhibits K.1 and K.2.

### XIV.    Conclusion of Values

120.. A summary of my estimated fair market values is outlined below, and these include the Company's substantial cash balances:

| 100% Company Equity Value Range (In Thousands) | | | Cash Balance Included in Equity Value (Thousands) | Series C-1 Per Share Value Range | | | Series C-2 Per Share Value Range | | | Valuation Date | Report Exhibit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $  378,000 | - | $  431,000 | $   151,912 | $  8.77 | - | $  9.39 | $  9.90 | - | $ 10.59 | 02-07-14 | Exhibit A.3 |
| $  827,000 | - | $  951,000 | $   465,933 | $  9.61 | - | $ 10.36 | $ 10.80 | - | $ 11.63 | 12-31-14 | Exhibit A.4 |
| $ 1,051,000 | - | $ 1,184,000 | $   496,919 | $ 10.14 | - | $ 10.81 | $ 11.37 | - | $ 12.11 | 10-15-15 | Exhibit A.5 |

121. The aggregate Series C-1 and C-2 investor losses based on the Company values in the tables above range between **$277.964 million** and **$315.884 million** per Exhibit A.1 to this report. I have been asked to prepare an alternate calculation of investor loss based on my estimated values as of only the 10/15/2015 Valuation Date, which results in a range of aggregate loss between **$237.323 million** and **$273.646 million**.

Dated:  September 8, 2022     _____

Carl S. Saba, MBA, CVA, ASA, ABV

### XV.    Appendix

#### A.  Investor Financings – Back-solve Methods

122.There are two general processes for establishing the value of an enterprise and its associated classes of stock.  The first is a top-down process that establishes the fair market value of the enterprise and then allocates this value among the various classes of equity. The second, and the way that I used under the back-solve method, is a bottom-up process that uses the pricing of a recent stock transaction to infer the value of the other classes of equity. This in turn establishes an implied total equity value for the subject company. Inferring value from investments in a company is a form of the market approach referred to as the back-solve method. This approach is frequently applied to early stage companies and is discussed in the AICPA Practice Aid on *Valuation of Privately-Held-Company Equity Securities Issued as Compensation*.  The back-solve method utilizes the same OPM framework discussed earlier in this report that I used to allocate my estimated values for Theranos to its securities.

123.I applied the back-solve method with the same OPM assumptions used for the equity allocation models previously described on the three Valuation Dates. The primary difference in this analysis is that I did not have an established value for Theranos' equity. I instead solved for the implied value of Theranos' equity based on the $17.00 per share paid by Series C-2 investors throughout 2014. I performed this analysis as of the 2/7/14 Valuation Date, and 12/31/14 Valuation Date. In addition, I approximated the implied equity value of Theranos as of 2/13/15, the investment date for Mr. Murdoch, by adding his $125 million investment amount to the 12/31/14 back-solve value. The resulting implied equity values for

Theranos based on investor pricing of Series C-2 preferred stock is **$1,510 million**, **$2,250 million** and **$2,375 million**[66] as of 2/7/14, 12/31/14, and 2/13/15 respectively (Appendix Exhibit A). The supporting back-solve models are contained in the Appendix Exhibits C.1 – C.3, and D.1 – D.3 respectively for the first two valuation dates.

### B. Investor Forecasts – DCF Models

124. As part of my analysis, I have also reviewed the forecasts provided to investors as part of their due diligence process at various points in time in the period from February 2014 to April 2015.  As discussed earlier in this report, the forecasts provided to investors presented revenue growth rates and thresholds that were orders of magnitude higher than those provided to Aranca for IRC 409A purposes (and also shared with the Theranos Board in October 2013) in the same approximate time frame. The comparison of revenues, gross margin, and EBITDA margin between forecasts provided to investors vs. Aranca is contained in Appendix Exhibits B.1 – B.3. An example of the significant discrepancies is a comparison of projected revenues in Exhibit B.1 for calendar year 2015. Forecasts provided to investors assumed Theranos' revenue would range between $990 million and $1,677 million, which is approximately *9 to 15 times higher* than the forecasts provided to Aranca with revenues of $112 to $113 million.

---

[66] These are not my opinions of the equity value of Theranos, they represent the values assigned to the Company based on investors' willingness to pay the $17 per share for Series C-2 preferred offered by Theranos management. There are a number of references in press articles to a valuation for Theranos of approximately $9 billion in this timeframe. My inferred values are substantially lower due to the back-solve model's recognition of superior economic rights (such as liquidation preferences) to Series C-2 preferred stock as compared to all other inferior securities. The approximate $9 billion figure can be achieved by multiplying *all* shares outstanding for Theranos on these dates by the $17 per share paid for Series C-2. This simplified post-money approach would incorrectly assume that all securities have equal value to the most senior Series C-2 preferred stock.

125. Given that investors reviewed the forecasts provided to them as one of the factors that they considered in their decision to invest in Series C-2 at $17 per share, I considered that it would be informative to estimate the implied annual rates of return that investors placed on those forecasts, and to compare those rates of return to the target VC rates of return study data. This would provide additional information to consider in selecting my discount rate for the income approach described in the main section of this report.

126. I applied income approaches with a market derived exit multiple (similar to that discussed in the main section of this report) using the following investor forecasts:

- Management prepared two-year forecasts provided to PFM in January 2014 for their 2/7/14 investment (Appendix Exhibit E.1 – E.3).

- Financial model developed by PFM based on the management forecasts above, which extend the two-year forecast horizon to a ten year period. I relied on PFM's "base case" version of the model (Appendix Exhibit E.4 – E.5).

- Management prepared two-year forecasts provided to Daniel Mosley and RDV Corporation for their October 2014 investment (Appendix Exhibit F.1 -F.3).

- Management prepared two-year forecasts provided to Rupert Murdoch for his February 2015 investment (Appendix Exhibit G.1 – G.3).

127. In each instance, I translated the investor two-year forecasts into a discounted cash flow method, and estimated a market exit multiple of revenue or EBITDA applicable to Theranos at the end each forecast period (similar to that described in the main section of this report). For the PFM financial model, I did not apply a market exit multiple as the forecast horizon

was extended far enough to allow for Theranos to reach steady state growth rates and margins. This allowed me to apply a standard perpetuity formula to capture all cash flows that would follow the discrete forecast period.

128. My final step was to solve for the rate of return that would be required to reconcile the Theranos equity value resulting from investor forecast discounted cash flow methods to the back-solve values of Theranos from investor pricing discussed earlier. That reconciliation is shown on Exhibit A, and results in annual rates of return on investor proceeds ranging from 36% to 82%. As discussed in the section of this report where I explained my selection of the discount rate under the income approach, these rates of return are generally consistent with target VC rates of return study data for companies at early stages of development (refer to Exhibit C.4 for comparison).

### C. Assumptions and Limiting Conditions

In addition to those cited elsewhere in this report, other assumptions and limiting conditions pertaining to the estimate of value stated in this report are summarized below.

1.  The estimates of value arrived at herein are valid only for the stated purpose as of the dates of the valuations.

2.  Public information and industry and statistical information have been obtained from sources I believe to be reliable. However, I make no representation as to the accuracy or completeness of such information and have performed no procedures to corroborate the information.

3.  No change of any item in this report shall be made by anyone other than Hemming Morse, LLP, and I shall have no responsibility for any unauthorized change.

4.  I have not conducted interviews with the management of Theranos concerning the past, present, and prospective operating results of the Company. I have instead relied upon materials itemized in Appendix Exhibit I, Evidence Relied Upon in the determination of my opinions of value.

5.  This report reflects facts and conditions existing at the Valuation Dates. Subsequent events have not been considered unless they evidence facts and circumstances that were known or knowable on the Valuation Dates, and I have no obligation to update my report for such events.

6.  This report is designed to give estimates of value. It does not purport to be a comprehensive list of all of the considerations undertaken in order to arrive at my estimates

of value. It is not an accounting report, and it should not be relied on to disclose unreported assets or liabilities, or to verify financial reporting.

7. This report contains a review and discussion of information contained in trial balances, financial statements, and tax returns prepared by Theranos. The majority of this financial data is not CPA Audited, Reviewed, or Compiled. I have applied some procedures to corroborate financial information on the Company between different sources, and have generally assumed this information to be a reliable representation of Theranos' books and records.

### D. Certifications and Representation

I certify and represent that, to the best of my knowledge and belief:

1. the statements of fact in this report are true and correct;

2. the reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, unbiased professional analyses, opinions, and conclusions;

3. Hemming Morse, LLP and its employees have no present or prospective interest in or bias with respect to the property that is the subject of this report, and the employees of Hemming Morse, LLP and I have no personal interest or bias with respect to the parties involved;

4. I have performed no services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment;

5. my engagement in this assignment was not contingent upon developing or reporting predetermined results;

6. my fee for completing this assignment is not contingent upon the development or reporting of a predetermined values or direction in values that favor the cause of the client, the amount of the value opinions, the attainment of stipulated results, or the occurrence of any subsequent events directly related to the intended use of this appraisal;

7.  my analyses, opinions, and conclusions were developed, and this report has been prepared in conformity with Uniform Standards of Professional Appraisal Practice and with the American Institute of Certified Public Accountants' Statement on Standards for Valuation Services No. 1 ("SSVS");

8.  Brian Zacharias, Claudia Stern, and Sacha Zadmehran provided significant business and/or intangible asset appraisal assistance to the person signing this certification/representation;

9.  the analyses, opinions, and conclusions of value included in the valuation report are subject to the specified assumptions and limiting conditions, and they are the personal analyses, opinions, and conclusions of value of the valuation analyst;

10. the economic and industry data included in the valuation report have been obtained from various printed or electronic reference sources that the valuation analyst believes to be reliable. The valuation analyst has not performed any corroborating procedures to substantiate that data;

11. the parties, for whom the information and use of the valuation report is restricted, are identified; the valuation report is not intended to be and should not be used by anyone other than such parties;

12. I have no obligation to update the report or the opinions of value for information that comes to my attention after the date of the report;

Dated: September 8, 2022

Carl S. Saba, MBA, CVA, ASA, ABV

## XVI. Exhibit List

| | |
|---|---|
| Investor Loss Calculation | Exhibit A.1 |
| Series C-1 & C-2 Investor Details List | Exhibit A.2 |
| Value Summary 2/7/14 | Exhibit A.3 |
| Value Summary 12/31/14 | Exhibit A.4 |
| Value Summary 10/15/15 | Exhibit A.5 |

### 2/7/2014 Valuation Date

| | |
|---|---|
| Historical Balance Sheets | Exhibit B.1 |
| Historical Income Statements | Exhibit B.2 |
| Adjustments to Financial Statements | Exhibit B.3 |
| Adjusted Balance Sheets | Exhibit B.4 |
| Adjusted Income Statements | Exhibit B.5 |
| Comparative Financial Ratios | Exhibit B.6 |
| | |
| Discounted Cash Flow Key Assumptions | Exhibit C.1 |
| Adjusted Working Capital Analysis | Exhibit C.2 |
| Depreciation & Capital Expenditure Analysis | Exhibit C.3 |
| Discount Rate - Venture Capital Rates of Return | Exhibit C.4 |
| Forecast Free Cash Flow to Invested Capital | Exhibit C.5 |
| Discounted Cash Flow Method Value Summary | Exhibit C.6 |
| | |
| Guideline Public Company Method | Exhibit D.1 |
| Guideline Public Company Key Financial Ratios | Exhibit D.2 |
| Guideline Public Company Descriptions | Exhibit D.3 |
| Guideline Public Company Ranking | Exhibit D.4 |
| | |
| Adjusted Net Asset Value | Exhibit E.1 |
| Cost to Recreate Method - Technology and Branding Assets | Exhibit E.2 |

### 12/31/2014 Valuation Date

| | |
|---|---|
| Discounted Cash Flow Key Assumptions | Exhibit F.1 |
| Adjusted Working Capital Analysis | Exhibit F.2 |
| Depreciation & Capital Expenditure Analysis | Exhibit F.3 |
| Discount Rate - Venture Capital Rates of Return | Exhibit F.4 |
| Forecast Free Cash Flow to Invested Capital | Exhibit F.5 |
| Discounted Cash Flow Method Value Summary | Exhibit F.6 |
| | |
| Guideline Public Company Method | Exhibit G.1 |
| Guideline Public Company Key Financial Ratios | Exhibit G.2 |
| Guideline Public Company Descriptions | Exhibit G.3 |
| Guideline Public Company Ranking | Exhibit G.4 |
| | |
| Adjusted Net Asset Value | Exhibit H.1 |
| Cost to Recreate Method - Technology and Branding Assets | Exhibit H.2 |

### 10/15/2015 Valuation Date

| | |
|---|---|
| Discounted Cash Flow Key Assumptions | Exhibit I.1 |
| Adjusted Working Capital Analysis | Exhibit I.2 |
| Depreciation & Capital Expenditure Analysis | Exhibit I.3 |
| Discount Rate - Venture Capital Rates of Return | Exhibit I.4 |
| Forecast Free Cash Flow to Invested Capital | Exhibit I.5 |
| Discounted Cash Flow Method Value Summary | Exhibit I.6 |
| | |
| Guideline Public Company Method | Exhibit J.1 |
| Guideline Public Company Key Financial Ratios | Exhibit J.2 |
| Guideline Public Company Descriptions | Exhibit J.3 |
| Guideline Public Company Ranking | Exhibit J.4 |

Adjusted Net Asset Value                                                    Exhibit K.1
Cost to Recreate Method - Technology and Branding Assets                    Exhibit K.2


## Equity Allocation Models
NAV Equity Allocation 2/7/14 - Step 1                                       Exhibit L.1
NAV Equity Allocation 2/7/14 - Step 2                                       Exhibit L.2

DCF Equity Allocation 2/7/14 - Step 1                                       Exhibit M.1
DCF Equity Allocation 2/7/14 - Step 2                                       Exhibit M.2

NAV Equity Allocation 12/31/14 - Step 1                                     Exhibit N.1
NAV Equity Allocation 12/31/14 - Step 2                                     Exhibit N.2

DCF Equity Allocation 2/7/14 - Step 1                                       Exhibit O.1
DCF Equity Allocation 2/7/14 - Step 2                                       Exhibit O.2

NAV Equity Allocation 10/15/15 - Step 1                                     Exhibit P.1
NAV Equity Allocation 10/15/15 - Step 2                                     Exhibit P.2

DCF Equity Allocation 10/15/15 - Step 1                                     Exhibit Q.1
DCF Equity Allocation 10/15/15 - Step 2                                     Exhibit Q.2


## Volatility Models
Volatility Analysis 2/7/14                                                  Exhibit R.1
Volatility Analysis 12/31/14                                                Exhibit R.2
Volatility Analysis 10/15/15                                                Exhibit R.3


## Appendix
Summary of Investor Values                                                  Appendix Exhibit A

Summary of Revenue Forecasts                                                Appendix Exhibit B.1
Summary of Gross Profit Forecasts                                           Appendix Exhibit B.2
Summary of EBITDA Forecasts                                                 Appendix Exhibit B.3

Backsolve Method Value Summary 2/7/14                                       Appendix Exhibit C.1
Backsolve Method 2/7/14 - Step 1                                            Appendix Exhibit C.2
Backsolve Method 2/7/14 - Step 2                                            Appendix Exhibit C.3

Backsolve Method Value Summary 12/31/14                                     Appendix Exhibit D.1
Backsolve Method 12/31/14 - Step 1                                          Appendix Exhibit D.2
Backsolve Method 12/31/14 - Step 2                                          Appendix Exhibit D.3

PFM Forecast - Depreciation & Capital Expenditure Analysis                  Appendix Exhibit E.1
PFM Forecast Free Cash Flow to Invested Capital                             Appendix Exhibit E.2
PFM Forecast - Discounted Cash Flow Method                                  Appendix Exhibit E.3

PFM (Base Model) Forecast Free Cash Flow to Invested Capital               Appendix Exhibit E.4
PFM (Base Model) Forecast - Discounted Cash Flow Method                    Appendix Exhibit E.5

Mosley-RDV Forecast - Depreciation & Capital Expenditure Analysis          Appendix Exhibit F.1
Mosley-RDV Forecast Free Cash Flow to Invested Capital                      Appendix Exhibit F.2
Mosley-RDV Forecast - Discounted Cash Flow Method                          Appendix Exhibit F.3

Murdoch Forecast - Depreciation & Capital Expenditure Analysis             Appendix Exhibit G.1
Murdoch Forecast Free Cash Flow to Invested Capital                         Appendix Exhibit G.2
Murdoch Forecast - Discounted Cash Flow Method                             Appendix Exhibit G.3

Carl Saba Curriculum Vitae                                                  Appendix Exhibit H

Documents Considered or Relied Upon                                         Appendix Exhibit I

**US v. Elizabeth Holmes**                                                                                                               **Exhibit A.1**

Valuation of Theranos, Inc.                                                                                                     Investor Loss Calculation
*(USD)*

| Incremental Loss Date | Series C-1 Shares [1] | Series C-2 Shares [2] | Low Value | High Value | Series C-1 Purchase Price | Series C-2 Purchase Price | Investor Loss Value Range [3] Low | - | High |
|---|---|---|---|---|---|---|---|---|---|
| 2/7/2014 | | 9,669,998 | $ 9.90 | $ 10.59 | | $ 17.00 | $ 62,004,902 | - $ | 68,689,534 |
| 2/7/2014 | 7,500,032 | | 8.77 | 9.39 | 15.00 | | 42,100,107 | | 46,740,488 |
| 12/31/2014 | N/A | 32,808,227 | 10.80 | 11.63 | N/A | 17.00 | 124,318,072 | - | 143,386,658 |
| 10/15/2015 | N/A | 42,947,639 | 11.37 | 12.11 | N/A | 17.00 | 49,541,379 | - | 57,067,784 |
| | | | | | | **Total Loss** | **$ 277,964,460** | **- $** | **315,884,464** |
| 10/15/2015 | 6,563,232 | | 10.14 | 10.81 | $ 15.00 | | $ 27,479,453 | $ | 31,923,063 |
| 10/15/2015 | | 42,947,639 | 11.37 | 12.11 | | 17.00 | 209,843,062 | - | 241,722,753 |
| | | | | | **Total Loss, Alternate Calculation [4]** | | **$ 237,322,514** | **- $** | **273,645,817** |

**Notes:**
[1] Preferred Series C-1 shares with an issue price and liquidation preference of $15.0 per share.
[2] Preferred Series C-2 shares with an issue price and liquidation preference of $17.0 per share.
[3] Losses calculated at each date based on incremental increase in share count relative to prior date.
[4] The alternate calculation measures loss based on the value of all Series C-1 and C-2 shares as of 10/15/15, rather than the valuation date closest to when the investment was made.
[5] Share counts presented above do not include shares held by Defendant.



**HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                                                 **Exhibit A.2**
Valuation of Theranos, Inc.                                                                                          Series C-1 & C-2 Investor Details List
                                                                                                                                                     *(USD)*

| Investor Name | Class of Stock | Certificate Date | Shares | Investment Amount | Price Paid Per Share | Fair Market Value Per Share | | | Investor Loss | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Walgreen | Series C-2 | 01/07/14 | 2,941,176 | $ 49,999,992 | $ 17.00 | $ 9.90 | - | $ 10.59 | $ 18,859,086 | - $ 20,892,249 | Convertible Note |
| CENTRAL VALLEY ADMINISTRATORS INC. | Series C-2 | 02/07/14 | 294,117 | 4,999,989 | 17.00 | 9.90 | - | 10.59 | 1,885,905 | - 2,089,221 | |
| PARTNER INVESTMENTS, LP | Series C-2 | 02/07/14 | 3,263,529 | 55,479,993 | 17.00 | 9.90 | - | 10.59 | 20,926,043 | - 23,182,041 | |
| PEER VENTURES GROUP IV L.P. | Series C-2 | 02/07/14 | 779,411 | 13,249,987 | 17.00 | 9.90 | - | 10.59 | 4,997,654 | - 5,536,442 | |
| PFM HEALTHCARE MASTER FUND, LP | Series C-2 | 02/07/14 | 2,255,096 | 38,336,632 | 17.00 | 9.90 | - | 10.59 | 14,459,879 | - 16,018,772 | |
| PFM HEALTHCARE PRINCIPALS FUND, LP | Series C-2 | 02/07/14 | 136,669 | 2,323,373 | 17.00 | 9.90 | - | 10.59 | 876,334 | - 970,810 | |
| RILEY P. BECHTEL & SUSAN P. BECHTEL | Series C-2 | 03/18/14 | 8,823 | 149,991 | 17.00 | 10.80 | - | 11.63 | 47,405 | - 54,676 | |
| RILEY P. BECHTEL & SUSAN P. BECHTEL | Series C-2 | 03/18/14 | 291,177 | 4,950,009 | 17.00 | 10.80 | - | 11.63 | 1,564,448 | - 1,804,412 | |
| ANDREAS C. DRACOPOULOS | Series C-2 | 10/31/14 | 1,470,588 | 24,999,996 | 17.00 | 10.80 | - | 11.63 | 7,901,238 | - 9,113,174 | |
| LAKESHORE CAPTL MGMT | Series C-2 | 10/31/14 | 5,882,352 | 99,999,984 | 17.00 | 10.80 | - | 11.63 | 31,604,954 | - 36,452,695 | |
| MOSLEY FAMILY HOLDINGS LLC | Series C-2 | 10/31/14 | 352,941 | 5,999,997 | 17.00 | 10.80 | - | 11.63 | 1,896,297 | - 2,187,161 | |
| Cox Investment Holdings, Inc. | Series C-2 | 11/03/14 | 5,882,352 | 99,999,984 | 17.00 | 10.80 | - | 11.63 | 31,604,954 | - 36,452,695 | |
| MADRONE PARTNERS, LP | Series C-2 | 12/15/14 | 5,882,352 | 99,999,984 | 17.00 | 10.80 | - | 11.63 | 31,604,954 | - 36,452,695 | |
| SODA SPRING PARTNERS, LP | Series C-2 | 12/15/14 | 2,941,176 | 49,999,992 | 17.00 | 10.80 | - | 11.63 | 15,802,477 | - 18,226,347 | |
| THE HENRY A. KISSINGER 2014 | Series C-2 | 12/15/14 | 176,470 | 2,999,990 | 17.00 | 10.80 | - | 11.63 | 948,146 | - 1,093,577 | |
| BENDEL FUND | Series C-2 | 12/31/14 | 249,998 | 4,249,966 | 17.00 | 10.80 | - | 11.63 | 1,343,200 | - 1,549,227 | |
| K.R. Murdoch | Series C-2 | 02/13/15 | 7,352,941 | 124,999,997 | 17.00 | 11.37 | - | 12.11 | 35,926,623 | - 41,384,653 | |
| David Boies | Series C-2 | 03/06/15 | 17,647 | 299,999 | 17.00 | 11.37 | - | 12.11 | 86,224 | - 99,323 | |
| EOSon Investments M Ltd. | Series C-2 | 03/30/15 | 1,058,823 | 17,999,991 | 17.00 | 11.37 | - | 12.11 | 5,173,431 | - 5,959,387 | |
| EOSon Investments N Ltd. | Series C-2 | 03/30/15 | 117,647 | 1,999,999 | 17.00 | 11.37 | - | 12.11 | 574,826 | - 662,154 | |
| Robert Kraft Attn: Michael Joyce | Series C-2 | 03/31/15 | 58,823 | 999,991 | 17.00 | 11.37 | - | 12.11 | 287,410 | - 331,074 | |
| INMOBILIARIA CARSO, SA de CV | Series C-2 | 04/16/15 | 1,764,705 | 29,999,985 | 17.00 | 11.37 | - | 12.11 | 8,622,386 | - 9,932,312 | |
| | | **TOTAL** | **43,178,813** | **$ 734,039,821** | | | | | **$ 236,993,874** | **$ 270,445,096** | [1] |
| Safeway | Series C-1 | 08/19/11 | 1,000,000 | $ 15,000,000 | $ 15.00 | $ 8.77 | - | $ 9.39 | $ 5,613,324 | - $ 6,232,038 | Convertible Note |
| Walgreen | Series C-1 | 06/14/12 | 2,000,000 | 30,000,000 | 15.00 | 8.77 | - | 9.39 | 11,226,647 | - 12,464,077 | Convertible Note |
| George Shultz | Series C-1 | 02/19/13 | 200,000 | 3,000,000 | 15.00 | 8.77 | - | 9.39 | 1,122,665 | - 1,246,408 | |
| PEER VENTURES GROUP IV, L.P. | Series C-1 | 06/10/13 | 1,180,000 | 17,700,000 | 15.00 | 8.77 | - | 9.39 | 6,623,722 | - 7,353,805 | |
| Richard Kovacevich | Series C-1 | 08/01/13 | 10,000 | 150,000 | 15.00 | 8.77 | - | 9.39 | 56,133 | - 62,320 | |
| Richard Kovacevich | Series C-1 | 08/02/13 | 133,333 | 1,999,995 | 15.00 | 8.77 | - | 9.39 | 748,441 | - 830,936 | |
| Lucas Venture Group XI | Series C-1 | 09/30/13 | 261,334 | 3,920,010 | 15.00 | 8.77 | - | 9.39 | 1,466,952 | - 1,628,644 | |
| Lucas Venture Group IV LP | Series C-1 | 09/30/13 | 33,334 | 500,010 | 15.00 | 8.77 | - | 9.39 | 187,115 | - 207,739 | |
| PEER VENTURES GROUP IV, L.P. | Series C-1 | 09/30/13 | 1,000,000 | 15,000,000 | 15.00 | 8.77 | - | 9.39 | 5,613,324 | - 6,232,038 | |
| Lucas Venture Group XI | Series C-1 | 10/01/13 | 126,666 | 1,899,990 | 15.00 | 8.77 | - | 9.39 | 711,017 | - 789,387 | |
| Lucas Venture Group XI | Series C-1 | 10/02/13 | 45,000 | 675,000 | 15.00 | 8.77 | - | 9.39 | 252,600 | - 280,442 | |
| Lucas Venture Group XI | Series C-1 | 10/07/13 | 15,000 | 225,000 | 15.00 | 8.77 | - | 9.39 | 84,200 | - 93,481 | |
| Lucas Venture Group XI | Series C-1 | 10/09/13 | 11,667 | 175,005 | 15.00 | 8.77 | - | 9.39 | 65,491 | - 72,709 | |
| Lucas Venture Group XI | Series C-1 | 10/15/13 | 10,000 | 150,000 | 15.00 | 8.77 | - | 9.39 | 56,133 | - 62,320 | |
| Lucas Venture Group XI | Series C-1 | 10/30/13 | 1,666 | 24,990 | 15.00 | 8.77 | - | 9.39 | 9,352 | - 10,383 | |
| Alan Eisenman | Series C-1 | 12/30/13 | 6,666 | 99,990 | 15.00 | 8.77 | - | 9.39 | 37,418 | - 41,543 | |
| Gordon Family Trust | Series C-1 | 12/30/13 | 20,000 | 300,000 | 15.00 | 8.77 | - | 9.39 | 112,266 | - 124,641 | |
| Crofton Capital GP | Series C-1 | 12/30/13 | 20,000 | 300,000 | 15.00 | 8.77 | - | 9.39 | 112,266 | - 124,641 | |
| Sherrie Eisenman | Series C-1 | 12/30/13 | 3,333 | 49,995 | 15.00 | 8.77 | - | 9.39 | 18,709 | - 20,771 | |
| PEER VENTURES GROUP IV, L.P. | Series C-1 | 12/31/13 | 169,995 | 2,549,925 | 15.00 | 8.77 | - | 9.39 | 954,237 | - 1,059,415 | |
| Hall Black Diamond II, LLC | Series C-1 | 12/31/13 | 325,000 | 4,875,000 | 15.00 | 8.77 | - | 9.39 | 1,824,330 | - 2,025,413 | |
| Black Diamond Ventures XII-B, LLC | Series C-1 | 12/31/13 | 356,660 | 5,349,900 | 15.00 | 8.77 | - | 9.39 | 2,002,048 | - 2,222,719 | |
| Richard Kovacevich | Series C-1 | 12/18/13 | 133,333 | 1,999,995 | 15.00 | 8.77 | - | 9.39 | 748,441 | - 830,936 | |
| Colin Carter | Series C-1 | 01/06/14 | 16,666 | 249,990 | 15.00 | 8.77 | - | 9.39 | 93,552 | - 103,863 | |
| Daniel C. Carter | Series C-1 | 01/07/14 | 5,000 | 75,000 | 15.00 | 8.77 | - | 9.39 | 28,067 | - 31,160 | |
| Mendenhall TF Partners | Series C-1 | 01/14/14 | 87,500 | 1,312,500 | 15.00 | 8.77 | - | 9.39 | 491,166 | - 545,303 | |
| Kendra Fadil | Series C-1 | 01/14/14 | 5,000 | 75,000 | 15.00 | 8.77 | - | 9.39 | 28,067 | - 31,160 | |
| Boies, Schiller & Flexner LLP | Series C-1 | 01/14/14 | 322,879 | 4,843,185 | 15.00 | 8.77 | - | 9.39 | 1,812,424 | - 2,012,194 | |
| | | **TOTAL** | **7,500,032** | **$ 112,500,480** | | | | | **$ 42,100,107** | **$ 46,740,488** | |

**Notes:**
[1] Series C-2 shares per investor detail above exceed share count in Aranca 3/25/15 409A by 231,174 shares.



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                 **Exhibit A.3**

Valuation of Theranos, Inc.                                                             Value Summary 2/7/14

As of February 7, 2014                                              *(thousands of USD, except Per Share Value)*

---

**Equity Value**

|  |  | Indicated Value Range | | |
|---|---|---|---|---|
| **Valuation Methods** | **Ref.** | **Low** | **--** | **High** |
| Adjusted Net Asset Value Method | Exhibit E.1 | $   378,000 |  |  |
| Discounted Cash Flow Method | Exhibit C.6 |  |  | $   431,000 |

---

**Per Share Value**

|  |  | Adj. Net Asset Value Method Value Allocation | | Discounted Cash Flow Method Value Allocation | |
|---|---|---|---|---|---|
| **Share Classes** | **Shares Outstanding** | **Present Value Marketable** | **Present Value Per Share Marketable** | **Present Value Marketable** | **Present Value Per Share Marketable** |
| Preferred Shares |  |  |  |  |  |
| Series A @ $0.150 | 46,320,045 | $   15,971,798 | $   0.34 | $   19,704,031 | $   0.43 |
| Series B @ $0.1846 | 54,162,965 | 19,200,011 | 0.35 | 23,640,024 | 0.44 |
| Series C @ $0.564 | 58,896,105 | 36,586,427 | 0.62 | 42,179,901 | 0.72 |
| Series C-1 @ $3.00 | 25,175,001 | 50,247,440 | 2.00 | 54,863,296 | 2.18 |
| Series C-1 @ $15.00 | 7,500,032 | 65,759,992 | 8.77 | 70,400,373 | 9.39 |
| Series C-2 @ $17.00 | 9,669,998 | 95,700,432 | 9.90 | 102,385,064 | 10.59 |
| Total Preferred Shares | 201,724,146 | 283,466,099 |  | 313,172,690 |  |
| Warrants on Common |  |  |  |  |  |
| Exercise Price @ $0.072 | 741,665 | 202,862 | 0.27 | 254,789 | 0.34 |
| Common - Outstanding | 302,640,465 | 91,674,991 | 0.30 | 114,224,663 | 0.38 |
| Options on Common |  |  |  |  |  |
| Exercise Price @ $0.015 | 350,000 | 104,602 | 0.30 | 130,472 | 0.37 |
| Exercise Price @ $0.030 | 1,227,125 | 359,949 | 0.29 | 449,631 | 0.37 |
| Exercise Price @ $0.066 | 552,500 | 155,386 | 0.28 | 194,741 | 0.35 |
| Exercise Price @ $0.072 | 3,092,715 | 845,929 | 0.27 | 1,062,459 | 0.34 |
| Exercise Price @ $0.094 | 312,500 | 81,901 | 0.26 | 103,201 | 0.33 |
| Exercise Price @ $0.170 | 3,990,167 | 953,270 | 0.24 | 1,209,524 | 0.30 |
| Exercise Price @ $0.206 | 703,195 | 155,010 | 0.22 | 197,832 | 0.28 |
| Total Options Outstanding | 10,228,202 | 2,656,047 |  | 3,347,859 |  |
| **Total Outstanding** | **515,334,478** | **$   378,000,000** |  | **$   431,000,000** |  |



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                    **Exhibit A.4**

| Valuation of Theranos, Inc. | Value Summary 12/31/14 |
|---|---|
| As of December 31, 2014 | *(thousands of USD, except Per Share Value)* |

**Equity Value**

| Valuation Methods | Ref. | | Indicated Value Range | | | |
|---|---|---|---|---|---|---|
| | | | Low | -- | | High |
| Adjusted Net Asset Value Method | Exhibit H.1 | $ | 827,000 | | | |
| Discounted Cash Flow Method | Exhibit F.6 | | | | $ | 951,000 |

**Per Share Value**

| | | Adj. Net Asset Value Method Value Allocation | | Discounted Cash Flow Method Value Allocation | |
|---|---|---|---|---|---|
| Share Classes | Shares Outstanding | Present Value Marketable | Present Value Per Share Marketable | Present Value Marketable | Present Value Per Share Marketable |
| Preferred Shares | | | | | |
| Series A @ $0.150 | 46,320,045 | $ 32,977,000 | $ 0.71 | $ 41,348,789 | $ 0.89 |
| Series B @ $0.1846 | 54,134,965 | 39,131,429 | 0.72 | 49,002,864 | 0.91 |
| Series C @ $0.564 | 58,896,105 | 58,956,625 | 1.00 | 70,461,233 | 1.20 |
| Series C-1 @ $3.00 | 25,175,001 | 61,774,321 | 2.45 | 69,038,049 | 2.74 |
| Series C-1 @ $15.00 | 7,500,032 | 72,077,495 | 9.61 | 77,684,547 | 10.36 |
| Series C-2 @ $17.00 | 32,808,227 | 354,428,619 | 10.80 | 381,466,406 | 11.63 |
| Total Preferred Shares | 224,834,375 | 619,345,489 | | 689,001,888 | |
| Warrants on Common | | | | | |
| Exercise Price @ $0.072 | 741,665 | 466,518 | 0.63 | 591,355 | 0.80 |
| Common - Outstanding | 302,965,725 | 201,372,919 | 0.66 | 254,016,501 | 0.84 |
| Options on Common | | | | | |
| Exercise Price @ $0.015 | 350,000 | 231,008 | 0.66 | 291,581 | 0.83 |
| Exercise Price @ $0.030 | 1,170,875 | 765,136 | 0.65 | 966,622 | 0.83 |
| Exercise Price @ $0.066 | 547,500 | 349,798 | 0.64 | 442,794 | 0.81 |
| Exercise Price @ $0.072 | 2,579,175 | 1,622,338 | 0.63 | 2,056,464 | 0.80 |
| Exercise Price @ $0.094 | 312,500 | 191,946 | 0.61 | 243,815 | 0.78 |
| Exercise Price @ $0.170 | 3,972,457 | 2,317,274 | 0.58 | 2,956,570 | 0.74 |
| Exercise Price @ $0.206 | 606,365 | 337,573 | 0.56 | 432,410 | 0.71 |
| Total Options Outstanding | 9,538,872 | 5,815,073 | | 7,390,256 | |
| **Total Outstanding** | **538,080,637** | **$ 827,000,000** | | **$ 951,000,000** | |



| US v. Elizabeth Holmes | | | | | Exhibit A.5 |
|---|---|---|---|---|---|
| Valuation of Theranos, Inc. | | | | | Value Summary 10/15/15 |
| As of October 15, 2015 | | | | | *(thousands of USD, except Per Share Value)* |

**Equity Value**

| | | Indicated Value Range | | | |
|---|---|---|---|---|---|
| **Valuation Methods** | **Ref.** | **Low** | **--** | **High** | |
| Adjusted Net Asset Value Method | Exhibit K.1 | $ 1,051,000 | | | |
| Discounted Cash Flow Method | Exhibit I.6 | | | $ 1,184,000 | |

**Per Share Value**

| | | Adj. Net Asset Value Method Value Allocation | | Discounted Cash Flow Method Value Allocation | |
|---|---|---|---|---|---|
| **Share Classes** | **Shares Outstanding** | **Present Value Marketable** | **Present Value Per Share Marketable** | **Present Value Marketable** | **Present Value Per Share Marketable** |
| Preferred Shares | | | | | |
| Series A @ $0.150 | 46,320,045 | $ 42,593,795 | $ 0.92 | $ 51,570,875 | $ 1.11 |
| Series B @ $0.1846 | 54,162,965 | 50,438,016 | 0.93 | 61,011,415 | 1.13 |
| Series C @ $0.564 | 58,896,105 | 71,702,077 | 1.22 | 83,840,633 | 1.42 |
| Series C-1 @ $3.00 | 21,947,001 | 59,748,688 | 2.72 | 66,016,108 | 3.01 |
| Series C-1 @ $15.00 | 6,563,232 | 66,525,417 | 10.14 | 70,969,027 | 10.81 |
| Series C-2 @ $17.00 | 42,947,639 | 488,387,110 | 11.37 | 520,266,801 | 12.11 |
| Total Preferred Shares | 230,836,987 | 779,395,102 | | 853,674,858 | |
| | | | | | |
| Warrants on Common | | | | | |
| Exercise Price @ $0.072 | 741,665 | 615,782 | 0.83 | 751,426 | 1.01 |
| | | | | | |
| Common - Outstanding | 302,965,725 | 263,274,450 | 0.87 | 320,141,665 | 1.06 |
| | | | | | |
| Options on Common | | | | | |
| Exercise Price @ $0.015 | 350,000 | 302,400 | 0.86 | 367,883 | 1.05 |
| Exercise Price @ $0.030 | 1,170,875 | 1,003,355 | 0.86 | 1,221,403 | 1.04 |
| Exercise Price @ $0.066 | 547,500 | 460,518 | 0.84 | 561,402 | 1.03 |
| Exercise Price @ $0.072 | 2,579,175 | 2,141,411 | 0.83 | 2,613,120 | 1.01 |
| Exercise Price @ $0.094 | 312,500 | 254,377 | 0.81 | 310,879 | 0.99 |
| Exercise Price @ $0.170 | 3,972,457 | 3,097,888 | 0.78 | 3,798,228 | 0.96 |
| Exercise Price @ $0.206 | 606,365 | 454,717 | 0.75 | 559,136 | 0.92 |
| Total Options Outstanding | 9,538,872 | 7,714,666 | | 9,432,051 | |
| | | | | | |
| **Total Outstanding** | **544,083,249** | **$ 1,051,000,000** | | **$ 1,184,000,000** | |



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**

**Exhibit B.1**

Valuation of Theranos, Inc.

Historical Balance Sheets

As of February 7, 2014

*(thousands of USD)*

| | As of 12-31-07 | As of 12-31-08 | As of 12-31-09 | As of 12-31-10 | As of 12-31-11 | As of 12-31-12 | As of 12-31-13 | As of 12-31-14 | As of 12-31-15 |
|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | |
| Current Assets | | | | | | | | | |
| Current Operating Assets | | | | | | | | | |
| Cash & Equivalents | $ 14,509 | $ 1,884 | $ 3,690 | $ 36,718 | $ 88,056 | $ 51,785 | $ 30,966 | $ 465,933 | $ 424,278 |
| Accounts Receivable | - | 215 | 29 | 55 | - | - | - | - | - |
| Inventory | - | - | 581 | - | - | 1,733 | 3,777 | 2,383 | 13,331 |
| Other Current Assets | 412 | 250 | 195 | 827 | 665 | 1,882 | 1,780 | 12,788 | 5,114 |
| Total Current Operating Assets | 14,921 | 2,349 | 4,495 | 37,600 | 88,721 | 55,401 | 36,523 | 481,104 | 442,723 |
| Total Current Non-Operating Assets | - | - | - | - | - | - | - | - | - |
| Total Current Assets | 14,921 | 2,349 | 4,495 | 37,600 | 88,721 | 55,401 | 36,523 | 481,104 | 442,723 |
| Total Fixed Assets - Net | 1,795 | 2,211 | 1,766 | 2,630 | 4,648 | 19,557 | 22,021 | 53,366 | 64,803 |
| Non Current Assets | | | | | | | | | |
| Total Intangible Assets - Net | - | - | - | - | - | - | - | - | - |
| Total Long Term Receivables | - | - | - | - | - | - | - | 27,045 | 27,513 |
| Total Other Non-Current Assets | - | - | - | - | - | - | - | - | - |
| Total Non Current Assets | - | - | - | - | - | - | - | 27,045 | 27,513 |
| **Total Assets** | $ 16,716 | $ 4,560 | $ 6,260 | $ 40,230 | $ 93,369 | $ 74,958 | $ 58,543 | $ 561,515 | $ 535,039 |
| **Liabilities and Equity:** | | | | | | | | | |
| Liabilities | | | | | | | | | |
| Current Liabilities | | | | | | | | | |
| Current Operating Liabilities | | | | | | | | | |
| Accounts Payable | $ 1,683 | $ 549 | $ 560 | $ 440 | $ 1,238 | $ 7,669 | $ 7,430 | $ 16,633 | $ 18,692 |
| Deferred Revenue | 500 | 244 | 1,663 | 257 | 7 | 7 | 7 | - | - |
| Other Current Liabilities | 1,821 | 1,306 | 950 | 1,298 | 2,845 | 7,714 | 50,017 | 400,359 | 19,175 |
| Total Current Operating Liabilities | 4,004 | 2,099 | 3,173 | 1,995 | 4,090 | 15,390 | 57,454 | 416,992 | 37,867 |
| Total Current Debt Obligations | - | - | 8,061 | - | - | - | - | - | - |
| Total Current Liabilities | 4,004 | 2,099 | 11,234 | 1,995 | 4,090 | 15,390 | 57,454 | 416,992 | 37,867 |
| Non Current Liabilities | | | | | | | | | |
| Long Term Debt | | | | | | | | | |
| Note Payable 1 | - | - | - | - | - | - | - | - | - |
| Note Payable 2 | - | - | - | - | - | 40,173 | 40,489 | 40,805 | 41,121 |
| Noncurrent capital lease | 3 | - | - | 42 | 101 | 231 | 1,897 | - | - |
| Total Long Term Debt | 3 | - | - | 42 | 101 | 40,404 | 42,386 | 40,805 | 41,121 |
| Other Non Current Liabilities | | | | | | | | | |
| Deferred Rent | - | 643 | 723 | 759 | 767 | 1,572 | 1,857 | - | - |
| Deferred Revenue, LT | - | - | 2,146 | 3,808 | 3,801 | 3,801 | 3,801 | - | - |
| Customer Deposits | - | - | - | - | 73,500 | 69,500 | 80,000 | 143,846 | 136,346 |
| Other Non-current liabilities | 29 | 73 | 807 | 1,847 | 5,959 | 3,425 | 1,866 | 33,750 | 34,508 |
| Total Other Non Current Liabilities | 29 | 716 | 3,676 | 6,414 | 84,027 | 78,297 | 87,525 | 177,596 | 170,854 |
| Total Non Current Liabilities | 32 | 716 | 3,676 | 6,456 | 84,128 | 118,702 | 129,911 | 218,401 | 211,975 |
| Total Liabilities | 4,036 | 2,815 | 14,910 | 8,451 | 88,218 | 134,092 | 187,365 | 635,393 | 249,842 |
| Total Equity | 12,680 | 1,745 | (8,649) | 31,779 | 5,151 | (59,134) | (128,821) | (73,878) | 285,197 |
| **Total Liabilities and Equity** | $ 16,716 | $ 4,560 | $ 6,260 | $ 40,230 | $ 93,369 | $ 74,958 | $ 58,543 | $ 561,515 | $ 535,039 |


HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**      **Exhibit B.2**

Valuation of Theranos, Inc.    Historical Income Statements
As of February 7, 2014    *(thousands of USD)*

| | FYE 12-31-07 | FYE 12-31-08 | FYE 12-31-09 | FYE 12-31-10 | FYE 12-31-11 | FYE 12-31-12 | FYE 12-31-13 | FYE 12-31-14 | FYE 12-31-15 |
|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | $ - | $ 1,799 | $ 2,794 | $ 1,401 | $ 518 | $ - | $ - | $ 116 | $ 391 |
| Total Cost of Sales | - | - | - | - | - | - | - | - | - |
| Gross Profit | - | 1,799 | 2,794 | 1,401 | 518 | - | - | 116 | 391 |
| Total Operating Expenses | 16,728 | 12,615 | 13,597 | 16,801 | 27,173 | 64,015 | 85,605 | 122,756 | 173,246 |
| **EBITDA** | **(16,728)** | **(10,816)** | **(10,804)** | **(15,399)** | **(26,655)** | **(64,015)** | **(85,605)** | **(122,640)** | **(172,855)** |
| Depreciation & Amortization | | | | | | | | | |
| Depreciation | 672 | 740 | 626 | 771 | 1,025 | 2,654 | 5,573 | 7,247 | 10,162 |
| Amortization | - | - | - | - | - | - | - | - | - |
| Total Depreciation & Amortization | 672 | 740 | 626 | 771 | 1,025 | 2,654 | 5,573 | 7,247 | 10,162 |
| **EBIT** | **(17,400)** | **(11,556)** | **(11,430)** | **(16,170)** | **(27,680)** | **(66,670)** | **(91,178)** | **(129,888)** | **(183,017)** |
| Gain/(Loss) on Sale of Fixed Asse | - | - | - | - | - | (9) | (849) | (1) | - |
| Total Misc Inc/(Exp) | 1,132 | 264 | 8 | 42 | 146 | 27 | (807) | 528 | 1,984 |
| Interest Expense | 3 | 1 | 46 | 88 | 3 | 196 | 383 | 474 | 537 |
| Pre-Tax Income | (16,271) | (11,294) | (11,467) | (16,216) | (27,536) | (66,838) | (92,368) | (129,834) | (181,570) |
| Less: Income Taxes/(Benefit) | - | - | - | - | - | - | - | - | - |
| **Net Income/(Loss)** | **$ (16,271)** | **$ (11,294)** | **$ (11,467)** | **$ (16,216)** | **$ (27,536)** | **$ (66,838)** | **$ (92,368)** | **$ (129,834)** | **$ (181,570)** |

**HM HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                                    **Exhibit B.3**

Valuation of Theranos, Inc.                                                                    Adjustments to Financial Statements

As of February 7, 2014                                                                                              *(thousands of USD)*

| | FYE 12-31-09 | FYE 12-31-10 | FYE 12-31-11 | FYE 12-31-12 | FYE 12-31-13 | FYE 12-31-14 | FYE 12-31-15 |
|---|---|---|---|---|---|---|---|
| **Balance Sheet Adjustments:** | | | | | | | |
| Cash & Equivalents | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Miscellaneous Receipts Liability | - | - | - | - | 45,187 | 390,375 | - |
| Other | - | - | - | - | - | - | - |
| **Total Balance Sheet Adjustments** | $ - | $ - | $ - | $ - | $ 45,187 | $ 390,375 | $ - |
| | | | | | | | |
| **Income Statement Adjustments:** | | | | | | | |
| | | | | | | | |
| Revenue | | | | | | | |
| Revenue 1 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Revenue 2 | - | - | - | - | - | - | - |
| Revenue 3 | - | - | - | - | - | - | - |
| Total Revenue | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | |
| Total Cost of Sales | - | - | - | - | - | - | - |
| | | | | | | | |
| Gross Profit | - | - | - | - | - | - | - |
| | | | | | | | |
| Total Operating Expenses | - | - | - | - | - | - | - |
| | | | | | | | |
| Total Officers' Compensation | - | - | - | - | - | - | - |
| | | | | | | | |
| **EBITDA** | - | - | - | - | - | - | - |
| | | | | | | | |
| Total Depreciation & Amortization | - | - | - | - | - | - | - |
| | | | | | | | |
| **EBIT** | - | - | - | - | - | - | - |
| | | | | | | | |
| | | | | | | | |
| Miscellaneous Income/(Expense) | | | | | | | |
| Interest Income | (8) | (42) | (146) | (37) | (42) | (529) | (1,984) |
| Gain/(Loss) on Sale of Fixed Assets | - | - | - | 9 | 849 | 1 | - |
| Other Income/(Expense) | - | - | - | - | - | - | - |
| Total Misc Inc/(Exp) | (8) | (42) | (146) | (27) | 807 | (528) | (1,984) |
| | | | | | | | |
| Interest Expense | - | - | - | - | - | - | - |
| | | | | | | | |
| Pre-Tax Income | (8) | (42) | (146) | (27) | 807 | (528) | (1,984) |
| Less: Income Taxes/(Benefit) | - | - | - | - | - | - | - |
| | | | | | | | |
| **Total Income Statement Adjustments** | $ (8) | $ (42) | $ (146) | $ (27) | $ 807 | $ (528) | $ (1,984) |


**HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**  **Exhibit B.4**
Valuation of Theranos, Inc.  Adjusted Balance Sheets
As of February 7, 2014  *(thousands of USD)*

| | Subject Company - Adjusted | | | | | | | Subject Company Common Size | | | | | Benchmark Common Size | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | As of 12-31-09 | As of 12-31-10 | As of 12-31-11 | As of 12-31-12 | As of 12-31-13 | As of 12-31-14 | As of 12-31-15 | As of 12-31-11 | As of 12-31-12 | As of 12-31-13 | As of 12-31-14 | As of 12-31-15 | Comp. [1] LTM | RMA [2] 2015-16 | BizMiner [3] 2017 |
| **Assets** | | | | | | | | | | | | | | | |
| Current Assets | | | | | | | | | | | | | | | |
| Current Operating Assets | | | | | | | | | | | | | | | |
| Cash & Equivalents | $  3,690 | $  36,718 | $  88,056 | $  51,785 | $  30,966 | $465,933 | $424,278 | 94.3% | 69.1% | 52.9% | 83.0% | 79.3% | 16.3% | 24.7% | 15.9% |
| Accounts Receivable | 29 | 55 | - | - | - | - | - | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 10.1% | 12.2% | 12.0% |
| Inventory | 581 | - | - | 1,733 | 3,777 | 2,383 | 13,331 | 0.0% | 2.3% | 6.5% | 0.4% | 2.5% | 5.1% | 1.1% | 3.0% |
| Other Current Assets | 195 | 827 | 665 | 1,882 | 1,780 | 12,788 | 5,114 | 0.7% | 2.5% | 3.0% | 2.3% | 1.0% | 2.1% | 7.5% | 12.4% |
| Total Current Operating Assets | 4,495 | 37,600 | 88,721 | 55,401 | 36,523 | 481,104 | 442,723 | 95.0% | 73.9% | 62.4% | 85.7% | 82.7% | 33.6% | 45.5% | 43.2% |
| Total Current Non-Operating Assets | - | - | - | - | - | - | - | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | NA | NA | NA |
| Total Current Assets | 4,495 | 37,600 | 88,721 | 55,401 | 36,523 | 481,104 | 442,723 | 95.0% | 73.9% | 62.4% | 85.7% | 82.7% | 33.6% | 45.5% | 43.2% |
| Total Fixed Assets - Net | 1,766 | 2,630 | 4,648 | 19,557 | 22,021 | 53,366 | 64,803 | 5.0% | 26.1% | 37.6% | 9.5% | 12.1% | 8.3% | 25.0% | 21.9% |
| Non Current Assets | | | | | | | | | | | | | | | |
| Total Intangible Assets - Net | - | - | - | - | - | - | - | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 31.8% | 9.9% | NA |
| Total Long Term Receivables | - | - | - | - | - | 27,045 | 27,513 | 0.0% | 0.0% | 0.0% | 4.8% | 5.1% | NA | NA | NA |
| Total Other Non-Current Assets | - | - | - | - | - | - | - | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 26.2% | 19.6% | 34.9% |
| Total Non Current Assets | - | - | - | - | - | 27,045 | 27,513 | 0.0% | 0.0% | 0.0% | 4.8% | 5.1% | 58.1% | 29.5% | 34.9% |
| **Total Assets** | **$  6,260** | **$  40,230** | **$  93,369** | **$  74,958** | **$  58,543** | **$561,515** | **$535,039** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |
| **Liabilities and Equity:** | | | | | | | | | | | | | | | |
| Liabilities | | | | | | | | | | | | | | | |
| Current Liabilities | | | | | | | | | | | | | | | |
| Current Operating Liabilities | | | | | | | | | | | | | | | |
| Accounts Payable | $  560 | $  440 | $  1,238 | $  7,669 | $  7,430 | $  16,633 | $  18,692 | 1.3% | 10.2% | 12.7% | 3.0% | 3.5% | 3.0% | 10.2% | 5.4% |
| Deferred Revenue | 1,663 | 257 | 7 | 7 | 7 | - | - | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% | NA | NA |
| Other Current Liabilities | 950 | 1,298 | 2,845 | 7,714 | 4,830 | 9,984 | 19,175 | 3.0% | 10.3% | 8.3% | 1.8% | 3.6% | 5.8% | 10.5% | 18.0% |
| Total Current Operating Liabilities | 3,173 | 1,995 | 4,090 | 15,390 | 12,267 | 26,617 | 37,867 | 4.4% | 20.5% | 21.0% | 4.7% | 7.1% | 9.3% | 20.7% | 23.4% |
| Total Current Debt Obligations | 8,061 | - | - | - | - | - | - | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 2.0% | 4.2% |
| Total Current Liabilities | 11,234 | 1,995 | 4,090 | 15,390 | 12,267 | 26,617 | 37,867 | 4.4% | 20.5% | 21.0% | 4.7% | 7.1% | 9.4% | 22.7% | 27.6% |
| Non Current Liabilities | | | | | | | | | | | | | | | |
| Total Long Term Debt | - | 42 | 101 | 40,404 | 42,386 | 40,805 | 41,121 | 0.1% | 53.9% | 72.4% | 7.3% | 7.7% | 0.6% | 11.3% | 26.2% |
| Other Non Current Liabilities | | | | | | | | | | | | | | | |
| Deferred Rent | 723 | 759 | 767 | 1,572 | 1,857 | - | - | 0.8% | 2.1% | 3.2% | 0.0% | 0.0% | NA | NA | NA |
| Deferred Revenue, LT | 2,146 | 3,808 | 3,801 | 3,801 | 3,801 | - | - | 4.1% | 5.1% | 6.5% | 0.0% | 0.0% | NA | NA | NA |
| Customer Deposits | - | - | 73,500 | 69,500 | 80,000 | 143,846 | 136,346 | 78.7% | 92.7% | 136.7% | 25.6% | 25.5% | NA | NA | NA |
| Other Non-current liabilities | 807 | 1,847 | 5,959 | 3,425 | 1,866 | 33,750 | 34,508 | 6.4% | 4.6% | 3.2% | 6.0% | 6.4% | 17.5% | 3.4% | NA |
| Total Other Non Current Liabilities | 3,676 | 6,414 | 84,027 | 78,297 | 87,525 | 177,596 | 170,854 | 90.0% | 104.5% | 149.5% | 31.6% | 31.9% | 17.5% | 3.4% | NA |
| Total Non Current Liabilities | 3,676 | 6,456 | 84,128 | 118,702 | 129,911 | 218,401 | 211,975 | 90.1% | 158.4% | 221.9% | 38.9% | 39.6% | 18.1% | 14.7% | 26.2% |
| Total Liabilities | 14,910 | 8,451 | 88,218 | 134,092 | 142,178 | 245,018 | 249,842 | 94.5% | 178.9% | 242.9% | 43.6% | 46.7% | 27.5% | 37.4% | 53.8% |
| Total Equity | (8,649) | 31,779 | 5,151 | (59,134) | (83,634) | 316,497 | 285,197 | 5.5% | -78.9% | -142.9% | 56.4% | 53.3% | 72.5% | 62.7% | 46.2% |
| **Total Liabilities and Equity** | **$  6,260** | **$  40,230** | **$  93,369** | **$  74,958** | **$  58,543** | **$561,515** | **$535,039** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.2%** | **100.0%** |

**Notes:**
[1] Source: Refer to report for selection of public comparables group. Figures represent median of dataset as reported by S&P CapitalIQ.
[2] Source: The Risk Management Association; NAICS 54171N: Research and Development in the Physical, Engineering, and Life Sciences (non-Cost of Sales) for firms with annual revenues greater than $25MM.
[3] Source: BizMiner Industry Financial Analysis Profile; NAICS 5417: Scientific Research & Development Services for firms with annual revenues between $100MM - $250MM.



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**      Exhibit B.5

Valuation of Theranos, Inc.      Adjusted Income Statements

As of February 7, 2014      *(thousands of USD)*

| | Subject Company - Adjusted | | | | | | | Subject Company Common Size | | | | | Benchmark Common Size | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FYE 12-31-09 | FYE 12-31-10 | FYE 12-31-11 | FYE 12-31-12 | FYE 12-31-13 | FYE 12-31-14 | FYE 12-31-15 | FYE 12-31-11 | FYE 12-31-12 | FYE 12-31-13 | FYE 12-31-14 | FYE 12-31-15 | Comp. [1] LTM | RMA [2] 2015-16 | BizMiner [3] 2017 |
| Total Revenue | 2,794 | 1,401 | 518 | - | - | 116 | 391 | 100.0% | 0.0% | 0.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Total Cost of Sales | - | - | - | - | - | - | - | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 50.7% | 0.0% | 28.6% |
| Gross Profit | 2,794 | 1,401 | 518 | - | - | 116 | 391 | 100.0% | 0.0% | 0.0% | 100.0% | 100.0% | 49.3% | 100.0% | 71.4% |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Research & Development | 10,257 | 13,594 | 22,018 | 52,890 | 66,757 | 73,459 | 97,159 | 4248.5% | 0.0% | 0.0% | 63326.4% | 24848.9% | NA | NA | NA |
| General and Administrative | 3,341 | 3,206 | 5,155 | 11,125 | 18,848 | 49,298 | 76,087 | 994.8% | 0.0% | 0.0% | 42498.1% | 19459.6% | NA | NA | NA |
| Total Operating Expenses | 13,597 | 16,801 | 27,173 | 64,015 | 85,605 | 122,756 | 173,246 | 5243.3% | 0.0% | 0.0% | 105824.5% | 44308.5% | 33.7% | 84.4% | 57.8% |
| Total Officers' Compensation | - | - | - | - | - | - | - | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | NA | 6.8% | 2.4% |
| **EBITDA** | (10,804) | (15,399) | (26,655) | (64,015) | (85,605) | (122,640) | (172,855) | -5143.3% | 0.0% | 0.0% | -105724.5% | -44208.5% | 15.6% | 8.8% | 11.2% |
| **Depreciation & Amortization** | | | | | | | | | | | | | | | |
| Depreciation | 626 | 771 | 1,025 | 2,654 | 5,573 | 7,247 | 10,162 | 197.7% | 0.0% | 0.0% | 6247.6% | 2598.9% | NA | NA | NA |
| Amortization | - | - | - | - | - | - | - | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | NA | NA | NA |
| Total Depreciation & Amortization | 626 | 771 | 1,025 | 2,654 | 5,573 | 7,247 | 10,162 | 197.7% | 0.0% | 0.0% | 6247.6% | 2598.9% | 11.5% | 2.4% | 4.2% |
| **EBIT** | (11,430) | (16,170) | (27,680) | (66,670) | (91,178) | (129,888) | (183,017) | -5341.0% | 0.0% | 0.0% | -111972.1% | -46807.4% | 4.2% | 8.8% | 7.1% |
| Gain/(Loss) on Sale of Fixed Assets | - | - | - | - | - | - | - | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | NA | NA | NA |
| Total Miscellaneous Income/(Expense) | - | - | - | - | - | - | - | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | -2.1% | 0.8% | 0.0% |
| Interest Expense | 46 | 88 | 3 | 196 | 383 | 474 | 537 | 0.5% | 0.0% | 0.0% | 408.6% | 137.3% | 1.2% | NA | 2.9% |
| Pre-Tax Income | (11,476) | (16,258) | (27,682) | (66,865) | (91,561) | (130,362) | (183,554) | -5341.5% | 0.0% | 0.0% | -112380.7% | -46944.8% | 0.8% | 9.6% | 4.2% |
| Less: Income Taxes/(Benefit) | - | - | - | - | - | - | - | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | -4.4% | NA | 2.6% |
| **Net Income/(Loss)** | $ (11,476) | $ (16,258) | $ (27,682) | $ (66,865) | $ (91,561) | $ (130,362) | $ (183,554) | -5341.5% | 0.0% | 0.0% | -112380.7% | -46944.8% | 5.2% | 9.6% | 1.6% |

| Growth Analysis: | | Revenue Growth | | | | | EBITDA Margin Growth | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject - 1 year | n/a | -63.0% | -100.0% | NA | NA | 237.1% | 362.9% | -100.0% | #DIV/0! | #DIV/0! | -58.2% |
| Guidline Public Company Group [4] - 1 year | | 8.4% | 6.5% | 10.6% | 3.7% | 4.2% | 11.3% | 5.6% | -3.5% | -2.3% | 5.5% |
| Industry [5] - 1 year [Nominal Growth Rate] | n/a | 9.7% | 3.2% | -1.6% | 0.0% | 1.1% | NA | NA | NA | NA | NA |
| | | | | | | | | | | | |
| Subject - 3 year | | | -100.0% | -100.0% | -39.3% | NA | | -100.0% | -100.0% | 173.9% | NA |
| Guideline Public Company Group - 3 year | | | 5.5% | 7.2% | 4.9% | 9.2% | | 4.7% | 8.7% | 2.6% | -0.9% |
| Industry [5] - 3 year [Nominal Growth Rate] | | | NA | 3.7% | 0.5% | -0.2% | | NA | NA | NA | NA |

**Notes:**

[1] Source: Refer to report for selection of public comparables group. Figures represent median of dataset as reported by S&P CapitalIQ.

[2] Source: The Risk Management Association; NAICS 54171N: Research and Development in the Physical, Engineering, and Life Sciences (non-Cost of Sales) for firms with annual revenues greater than $25MM.

[3] Source: BizMiner Industry Financial Analysis Profile; NAICS 5417: Scientific Research & Development Services for firms with annual revenues between $100MM - $250MM.

[4] Figures represent median of dataset as reported by S&P CapitalIQ.

[5] Source: IBISWorld. NAICS 54171 (real growth) plus inflation from https://www.usinflationcalculator.com/inflation/current-inflation-rates/.



**HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                          **Exhibit B.6**

Valuation of Theranos, Inc.                                                                                         Comparative Financial Ratios
As of February 7, 2014

| | Subject Company | | | | | | Benchmark | | |
|---|---|---|---|---|---|---|---|---|---|
| | FYE 12-31-10 | FYE 12-31-11 | FYE 12-31-12 | FYE 12-31-13 | FYE 12-31-14 | FYE 12-31-15 | Comp. [1] LTM | RMA [2] 2015-16 | BizMiner [3] 2017 |
| **Liquidity Ratios** | | | | | | | | | |
| Current Ratio | 18.8 | 21.7 | 3.6 | 3.0 | 18.1 | 11.7 | 3.5 | 2.2 | 1.6 |
| Quick (Acid-Test) Ratio | 18.4 | 21.5 | 3.4 | 2.5 | 17.5 | 11.2 | 2.2 | 1.5 | 1.0 |
| Working Capital as a % of Revenue | 2083.1% | 116.6% | N/A | N/A | 262013.8% | 66883.6% | 48.7% | 36.1% | 22.8% |
| Days' Receivables | 10.8 | 19.3 | NA | NA | NA | NA | 57.8 | 37.2 | 63.3 |
| Days' Inventory | NA | NA | NA | NA | NA | NA | 103.6 | N/A | 55.7 |
| Days' Payables | NA | NA | NA | NA | NA | NA | 42.3 | N/A | 100.3 |
| | | | | | | | | | |
| **Coverage Ratios** | | | | | | | | | |
| Times Interest Earned | (183.9) | (10,229.0) | (340.4) | (238.4) | (274.0) | (340.8) | 5.3 | 20.4 | 3.9 |
| NI+Non-Cash Expenditures | | | | | | | | | |
| / Current L.T. Debt | NA | NA | NA | NA | NA | NA | NA | | 1.51 |
| | | | | | | | | | |
| **Leverage Ratios** | | | | | | | | | |
| Fixed Assets/Tangible Worth | 0.1 | 0.9 | -0.3 | -0.3 | 0.2 | 0.2 | 0.2 | 0.3 | 0.5 |
| Debt-to-Equity | 0.0 | 0.0 | -0.7 | -0.5 | 0.1 | 0.1 | 0.1 | 0.2 | 0.7 |
| | | | | | | | | | |
| **Operating Ratios** | | | | | | | | | |
| EBT/Tangible Worth | -51.2% | -537.4% | 113.1% | 109.5% | -41.2% | -64.4% | NA | 7.7% | 11.4% |
| EBT/Total Assets | -40.4% | -29.6% | -89.2% | -156.4% | -23.2% | -34.3% | NA | 4.9% | 5.3% |
| Fixed Asset Turnover | 0.5 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 7.5 | 10.3 | 3.1 |
| Total Asset Turnover | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 0.7 | 0.7 |
| | | | | | | | | | |
| Total Officers' Compensation | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | NA | 6.8% | 2.4% |

**Notes:**

[1] Source: Refer to report for selection of public comparables group. Figures represent median of dataset as reported by S&P CapitalIQ.

[2] Source: The Risk Management Association; NAICS 54171N: Research and Development in the Physical, Engineering, and Life Sciences (non-Cost of Sales) for firms with annual revenues greater than $25MM.

[3] Source: BizMiner Industry Financial Analysis Profile; NAICS 5417: Scientific Research & Development Services for firms with annual revenues between $100MM - $250MM.



HM  HEMMING | MORSE  FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes** | **Exhibit C.1**
---|---
Valuation of Theranos, Inc. | Discounted Cash Flow Key Assumptions
As of February 7, 2014 | *(thousands of USD)*

| | Basis | For the Twelve Month Period Ending December 31, | | | | |
|---|---|---|---|---|---|---|
| | | 2014 | 2015 | 2016 | 2017 | 2018 |
| Total Revenue | Annual Growth Rate | N/A | 75534.7% | 97.0% | 44.8% | 55.6% |
| Terminal Value | Exit Multiple, Ex. D.1 | | | | | 4.0% |
| Total Cost of Revenue | % of Revenue | 35.3% | 35.0% | 32.0% | 32.0% | 30.0% |
| Total Operating Expenses | % of Revenue | 66687.3% | 85.5% | 44.7% | 33.7% | 24.7% |
| Depreciation & Amortization | Exhibit C.3 | 3041.6% | 6.8% | 5.8% | 6.3% | 5.7% |
| Interest Expense | N/A | N/A | N/A | N/A | N/A | N/A |
| Income Taxes | % of Pre-Tax Net Income | 40.0% | 40.0% | 40.0% | 40.0% | 40.0% |
| Adjusted Operating Working Capital | Exhibit C.2 | -19704.4% | 4.0% | 10.5% | 14.8% | 18.6% |
| Adjusted Operating Working Capital | | (29,557) | 4,593 | 23,523 | 47,806 | 93,778 |
| Yr/yr Working Capital (Increase)/Reduction | | (33,712) | (34,150) | (18,930) | (24,283) | (45,972) |
| Capital Expenditures | % of Revenue | 5502.0% | 29.2% | 20.6% | 20.3% | 11.8% |
| Interest-Bearing Debt | down Sch, If Used Enter # on Ex. List | | | | | |



**US v. Elizabeth Holmes**                                                                                 **Exhibit C.2**
Valuation of Theranos, Inc.                                                      Adjusted Working Capital Analysis
As of February 7, 2014                                                                      *(thousands of USD)*

| | | FYE 12-31-09 | FYE 12-31-10 | FYE 12-31-11 | FYE 12-31-12 | FYE 12-31-13 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | For the Twelve Month Period Ending December 31, | | | | |
| **Working Capital** | | | | | | | | | | | |
| Total Revenue | [1] $ | 2,794 | $ 1,401 | $ 518 | $ - | $ - | $ 150 | $ 113,452 | $ 223,452 | $ 323,452 | $ 503,452 |
| Total COS | | - | - | - | - | - | 53 | 39,708 | 71,505 | 103,505 | 151,036 |
| Total Operating Expenses | | 13,597 | 16,801 | 27,173 | 64,015 | 85,605 | 100,031 | 97,025 | 99,961 | 108,977 | 124,401 |
| | | | | | | | | | | | |
| Operating Assets | | | | | | | | | | | |
| Cash & Equivalents | [2] $ | 3,690 | $ 36,718 | $ 88,056 | $ 51,785 | $ 30,966 | $ 49,330 | $ 47,848 | $ 49,296 | $ 53,742 | $ 61,348 |
| Accounts Receivable | | 29 | 55 | - | - | - | - | - | - | - | - |
| Inventory | | 581 | - | - | 1,733 | 3,777 | 8,874 | 3,404 | 6,704 | 9,704 | 15,104 |
| Other Current Assets | | 195 | 827 | 665 | 1,882 | 1,780 | 18,362 | 4,838 | 5,080 | 5,334 | 5,601 |
| Note Receivable | | - | - | - | - | - | 27,236 | 57,539 | 50,055 | 42,303 | 58,453 |
| Total Operating Assets | | 4,495 | 37,600 | 88,721 | 55,401 | 36,523 | 103,802 | 113,629 | 111,135 | 111,083 | 140,506 |
| | | | | | | | | | | | |
| Operating Liabilities | | | | | | | | | | | |
| Accounts Payable | | 560 | 440 | 1,238 | 7,669 | 7,430 | 8,340 | 13,879 | 16,480 | 16,174 | 22,774 |
| Deferred Revenue | | 1,663 | 257 | 7 | 7 | 7 | - | - | - | - | - |
| Other Current Liabilities | | 950 | 1,298 | 2,845 | 7,714 | 4,830 | 12,239 | 7,073 | 8,265 | 9,453 | 11,521 |
| Deferred Rent | | 723 | 759 | 767 | 1,572 | 1,857 | - | - | - | - | - |
| Deferred Revenue, LT | | 2,146 | 3,808 | 3,801 | 3,801 | 3,801 | - | - | - | - | - |
| Customer Deposits | | - | - | 73,500 | 69,500 | 80,000 | 93,808 | 70,356 | 46,904 | 23,452 | - |
| Other Non-current liabilities | | 807 | 1,847 | 5,959 | 3,425 | 1,866 | 18,972 | 17,728 | 15,963 | 14,198 | 12,433 |
| Total Operating Liabilities | | 6,849 | 8,409 | 88,117 | 93,687 | 99,791 | 133,359 | 109,036 | 87,612 | 63,277 | 46,728 |
| | | | | | | | | | | | |
| Net Operating Working Capital | | $ (2,354) | $ 29,191 | $ 604 | $ (38,287) | $ (63,268) | $ (29,557) | $ 4,593 | $ 23,523 | $ 47,806 | $ 93,778 |
| *Net Operating Working Capital as % of Revenue* | | *-84.3%* | *2083.1%* | *116.6%* | *0.0%* | *0.0%* | *-19704.4%* | *4.0%* | *10.5%* | *14.8%* | *18.6%* |
| *Yr/yr Working Capital (Increase)/Reduction* | | *-* | *(31,545)* | *28,587* | *38,891* | *24,981* | *(33,712)* | *(34,150)* | *(18,930)* | *(24,283)* | *(45,972)* |
| | | | | | | | | | | | |
| *BizMiner Working Capital as a % of Revenue* | | | | | | | *22.8%* | | | | |
| *RMA Working Capital as a % of Revenue* | | | | | | | *36.1%* | | | | |
| *Comparable Group Working Capital as a % of Revenue* | | | | | | | *48.7%* | | | | |
| | | | | | | | | | | | |
| Days' Operating Expenses in Cash | | 99 | 798 | 1,183 | 295 | 132 | 180 | 180 | 180 | 180 | 180 |
| Days' Sales Outstanding | | 4 | 14 | - | - | - | - | - | - | - | - |
| Days' Inventory | | - | - | - | - | - | 61,113 | 31 | 34 | 34 | 37 |
| Other Current Assets as a % of Revenue | | 7.0% | 59.0% | 128.4% | 0.0% | 0.0% | 12241.3% | 4.3% | 2.3% | 1.6% | 1.1% |
| Note Receivable as a % of Revenue | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 18157.3% | 50.7% | 22.4% | 13.1% | 11.6% |
| Days' Payables | | - | - | - | - | - | 57,436 | 128 | 84 | 57 | 55 |
| Deposits & Deferred Revenue as a % of Revenue | | 136.3% | 290.1% | 14917.2% | 0.0% | 0.0% | 62538.7% | 62.0% | 21.0% | 7.3% | 0.0% |
| Other Current Liabilites as a % of Opex | | 7.0% | 7.7% | 10.5% | 12.1% | 5.6% | 12.2% | 7.3% | 8.3% | 8.7% | 9.3% |
| Deferred Rent as a % of Opex | | 5.3% | 4.5% | 2.8% | 2.5% | 2.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other Non-current liabilities as a % of Opex | | 5.9% | 11.0% | 21.9% | 5.4% | 2.2% | 19.0% | 18.3% | 16.0% | 13.0% | 10.0% |

**Notes:**
[1] Historical balances are per Adjusted Income Statement. Refer to Exhibit B.5. Operating Expenses exclude Depreciation & Amortization.
[2] Estimated operating cash levels equal to 6 months of operating expenses



| US v. Elizabeth Holmes | | | | | | Exhibit C.3 |
|---|---|---|---|---|---|---|
| Valuation of Theranos, Inc. | | | | | Depreciation & Capital Expenditure Analysis | |
| As of February 7, 2014 | | | | | | *(thousands of USD)* |

|  | | | For the Twelve Month Period Ending December 31, | | | | |
|---|---|---|---|---|---|---|---|
| **Forecast Depreciation** | | 2014 | 2015 | 2016 | 2017 | 2018 |
| Total Revenue | $ | 150 | $ 113,452 | $ 223,452 | $ 323,452 | $ 503,452 |
| Beginning Balance - Total Fixed Assets | | 22,021 | 25,711 | 51,123 | 84,125 | 129,327 |
| Capital Expenditures | | 8,253 | 33,134 | 45,970 | 65,569 | 59,240 |
| Fixed Assets | | 30,274 | 58,845 | 97,093 | 149,694 | 188,567 |
| *Capital Expenditures as a % of Revenue* | | *5502.04%* | *29.21%* | *20.57%* | *20.27%* | *11.77%* |
| Depreciation | | | | | | |
| Assumptions as to Depreciable Lives: | | | | | | |
| Beg. Dep. Existing Fixed Assets - avg life | **5.0** | | | | | |
| Capital Additions - avg life | **7.5** | | | | | |
| Beginning Balance | $ | 4,061 | $ 4,430 | $ 4,430 | $ 4,430 | $ 4,430 |
| 2014 Additions | | 502 | 1,095 | 1,095 | 1,095 | 1,095 |
| 2015 Additions | | | 2,198 | 4,395 | 4,395 | 4,395 |
| 2016 Additions | | | | 3,049 | 6,098 | 6,098 |
| 2017 Additions | | | | | 4,349 | 8,698 |
| 2018 Additions | | | | | | 3,929 |
| Total Depreciation | $ | 4,562 | $ 7,722 | $ 12,969 | $ 20,366 | $ 28,644 |
| *As a % of Revenue* | | *3041.6%* | *6.8%* | *5.8%* | *6.3%* | *5.7%* |
| Net Fixed Assets | $ | 25,711 | $ 51,123 | $ 84,125 | $ 129,327 | $ 159,923 |
| *As a % of Revenue* | | *17140.8%* | *45.1%* | *37.6%* | *40.0%* | *31.8%* |

| **Historical Capital Expenditure Analysis** | | FYE 12-31-09 | FYE 12-31-10 | FYE 12-31-11 | FYE 12-31-12 | FYE 12-31-13 |
|---|---|---|---|---|---|---|
| Net FA | $ | 1,766 | $ 2,630 | $ 4,648 | $ 19,557 | $ 22,021 |
| Chg from PY | | N/A | 864 | 2,018 | 14,909 | 2,463 |
| Depreciation | | 626 | 771 | 1,025 | 2,654 | 5,573 |
| (Gain)/Loss | | - | - | - | 9 | 849 |
| Capital Expenditures | | N/A | 1,635 | 3,043 | 17,572 | 8,885 |

|  | Average | | | | | |
|---|---|---|---|---|---|---|
| Fixed Assets | $ 10,124 | $ 1,766 | $ 2,630 | $ 4,648 | $ 19,557 | $ 22,021 |
| *Fixed Assets as a % of Revenue* | *1074.0%* | *63.2%* | *187.7%* | *896.9%* | *N/A* | *N/A* |
| Capital Expenditures | 7,784 | N/A | 1,635 | 3,043 | 17,572 | 8,885 |
| *Capital Expenditures as a % of Revenue* | *825.7%* | *N/A* | *116.7%* | *587.1%* | *N/A* | *N/A* |



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                              **Exhibit C.4**
Valuation of Theranos, Inc.                                                   Discount Rate - Venture Capital Rates of Return
As of February 7, 2014

| Company Name | Ticker Symbol | Market Capitalization | Interest Bearing Debt | Trading Volume [7] | LTM Revenue | 1-Year Growth Rate | Equity as a % of Total Capital |
|---|---|---|---|---|---|---|---|
| OraSure Technologies, Inc. | OSUR | $ 337,504 | $ - | 713 | $ 98,940 | 12.7% | 100.0% |
| Trinity Biotech plc | TRIB | 545,805 | - | 69 | 91,216 | 10.6% | 100.0% |
| Enzo Biochem, Inc. | ENZ | 138,102 | 3,992 | 209 | 92,929 | -7.3% | 97.2% |
| QuidelOrtho Corporation | QDEL | 964,525 | 5,567 | 193 | 177,325 | 13.9% | 99.4% |
| Exact Sciences Corporation | EXAS | 865,903 | 1,711 | 739 | 4,144 | 0.0% | 99.8% |
| OPKO Health, Inc. | OPK | 3,106,222 | 227,744 | 4,324 | 96,530 | 105.2% | 93.2% |
| PerkinElmer, Inc. | PKI | 4,920,548 | 934,728 | 829 | 2,157,586 | 2.5% | 84.0% |
| Quest Diagnostics Incorporated | DGX | 7,315,200 | 3,366,000 | 2,520 | 7,146,000 | -3.2% | 68.5% |
| Laboratory Corporation of America Holdings | LH | 7,791,710 | 3,000,400 | 1,101 | 5,808,300 | 2.4% | 72.2% |
| Myriad Genetics, Inc. | MYGN | 2,351,966 | - | 2,462 | 737,115 | 35.2% | 100.0% |
| Illumina, Inc. | ILMN | 19,831,532 | 868,593 | 1,595 | 1,421,178 | 23.7% | 95.8% |
| Qiagen N.V. | QGEN | 5,280,047 | 850,202 | 892 | 1,301,984 | 3.8% | 86.1% |
| Alere Inc. | IQT2622336 | 2,819,163 | 3,841,104 | 654 | 2,608,636 | 8.9% | 42.3% |
| Luminex Corporation | IQT2627430 | 734,789 | 1,657 | 170 | 213,423 | 5.4% | 99.8% |
| Abaxis, Inc. | IQT2586525 | 824,250 | 706 | 187 | 179,781 | 0.6% | 99.9% |
| CombiMatrix Corporation | IQT36309071 | 25,342 | 233 | 75 | 6,367 | 19.0% | 99.1% |
| Affymetrix Inc. | IQT2587418 | 518,522 | 144,461 | 1,231 | 330,399 | 11.8% | 78.2% |
| Genomic Health, Inc. | IQT24111615 | 815,172 | - | 218 | 261,595 | 11.2% | 100.0% |
| Cepheid | IQT2599314 | 3,328,663 | - | 609 | 401,292 | 21.2% | 100.0% |
| Nanosphere, Inc. | IQT38720096 | 169,146 | 11,815 | 33 | 10,002 | 97.0% | 93.5% |
| GenMark Diagnostics, Inc. | IQT106626443 | 513,559 | 37 | 240 | 27,404 | 33.9% | 100.0% |
| Bio-Reference Laboratories, Inc. | IQT2594421 | 723,947 | 52,630 | 424 | 735,368 | 15.5% | 93.2% |
| | | | | | | | |
| Average | | 2,905,528 | 605,072 | 886 | 1,086,705 | 19.3% | 91.0% |
| Median | | 845,076 | 4,780 | 632 | 237,509 | 11.5% | 98.1% |
| | | | | | | | |
| **Selected** | | | | | | | **97.0%** |

**Industry Capital Structure**
| | |
|---|---|
| Equity | 97.0% |
| Interest Bearing Debt | 3.0% |
| Tax Rate | 40.0% |

**Cost of Equity**

Ref.
[1]

**Table 1: Venture Capital Average Actual Rates of Return for the Period ended September 30, 2008**

| Stage of Development | 5-year Return | | 10-year Return | | 20-year Return | |
|---|---|---|---|---|---|---|
| | 2002 | 2008 | 2002 | 2008 | 2002 | 2008 |
| Seed/Early Stage | 51.4% | 3.0% | 34.9% | 25.5% | 20.4% | 22.1% |
| Balanced | 20.9% | 7.5% | 20.9% | 12.0% | 14.3% | 14.6% |
| Later Stage | 10.6% | 8.1% | 21.6% | 7.3% | 15.3% | 14.7% |
| All Ventures | 28.3% | 5.7% | 26.3% | 13.4% | 16.6% | 17.2% |

**Table 2: Target Rates of Return**

[2-5]

| Stage of Development | Plummer | Scherlis and Sahlman | Sahlman, Stevenson, and Bhide | Everett | Everett Median Returns |
|---|---|---|---|---|---|
| Start-up | 50% - 70% | 50% - 70% | 50% - 100% | 30% - 40% | 33.0% |
| First stage or "early development" | 40% - 60% | 40% - 60% | 40% - 60% | 23% - 38% | 28.0% |
| Second stage or "expansion" | 35% - 50% | 30% - 50% | 30% - 40% | 19% - 32% | 25.0% |
| Bridge/IPO | 25% - 35% | 20% - 35% | 20% - 30% | 18% - 38% | 25.0% |

**Table 3: Target Rates of Return**

[6]

| Stage of Development | Ruhnka / Young | Wetzel | Plummer / Qed Range of Discount Rates Used High | Low |
|---|---|---|---|---|
| Seed | 73.0% | 50.0% | 75.4% | 49.2% |
| Start-up | 54.8% | 50.0% | 59.6% | 40.6% |
| 3rd Stage | 42.2% | 37.5% | 49.3% | 34.7% |
| Fourth Stage | 35.0% | 30.0% | 45.7% | 31.2% |
| Exit Stage | 35.0% | 22.5% | 40.8% | 28.1% |

**Table 4: Theranos Investor Forecasts Implied Internal Rates of Return (Feb 2014 - Feb 2015)**

[6]

| Investor Group | IRR |
|---|---|
| PFM Forecast | 75.5% |
| PFM Model | 35.5% |
| Mosley and RDV Forecast | 54.0% |
| Murdoch Forecast | 82.0% |

| Selected Venture Capital Cost of Equity | **45.0%** | [7] |
|---|---|---|

**Weighted Average Cost of Capital**

| | | |
|---|---|---|
| Equity as a % of total capital | 97.0% | |
| Cost of Equity (above) | 45.0% | |
| Weighted Cost of Equity | | 43.7% |
| | | |
| Debt as a % of total capital | 3.0% | |
| Cost of Debt [4] | 25.00% | |
| After Tax Cost of Debt (tax rate above) | 15.0% | |
| Weighted After Tax Cost of Debt | | 0.5% |
| Weighted Average Cost of Capital | | 44.1% |
| | | |
| **Weighted Average Cost of Capital (rounded)** | | **44.0%** |

**Notes:**
[1] Source: Thomson Financial.  The average annual return is based upon Thomson Financials' Private Equity Performance Index (PEPI).
    The PEPI is based on the latest quarterly statistics from Thomson Financials' Private Equity Performance Database analyzing the cashflows and
    returns for over 1400 US venture capital and private equity partnerships.
[2] Plummer, James L., QED Report on Venture Capital Financial Analysis.
[3] Scherlis, Daniel R. and William A. Sahlman, "A Method for Valuing High-Risk, Long Term, Investments: The Venture Capital Method,"
    Harvard Business School Teaching Note 9-288-006, Boston: Harvard Business School Publishing, 1989.
[4] William A. Sahlman, Howard H. Stevenson, Amar V. Bhide, et al., "Financing Entrepreneurial Ventures,"
    Business Fundamental Series (Boston: Harvard Business School Publishing, 1998).
[5] Craig R. Everett, "2021 Private Capital Markets Report" (Malibu: Pepperdine University Graziadio School of Business and Management, 2021), Table
    1, p. 5. Note that this publication also includes rates of return for many other types of private capital investments, as well as summaries of other
    information captured in Pepperdine's annual industry survey.
[6] Dorsey, Terry, "A Portfolio Model for Venture Capital Performance Measurement and Investment Selection," Polaris Group, Inc. January 2000.
[7] Refer to the report for discussion of the selected Venture Capital Rate of Return.



**US v. Elizabeth Holmes** | **Exhibit C.5**
Valuation of Theranos, Inc. | Forecast Free Cash Flow to Invested Capital
As of February 7, 2014 | *(thousands of USD)*

| | For the Twelve Month Period Ending December 31, | | | | |
|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | 2017 | 2018 |
| Total Revenue | $ 150 | $ 113,452 | $ 223,452 | $ 323,452 | $ 503,452 |
| Total Cost of Revenue | 53 | 39,708 | 71,505 | 103,505 | 151,036 |
| Gross Margin | 97 | 73,744 | 151,947 | 219,947 | 352,416 |
| *GM %* | *64.7%* | *65.0%* | *68.0%* | *68.0%* | *70.0%* |
| Total Operating Expenses | 100,031 | 97,025 | 99,961 | 108,977 | 124,401 |
| *Operating Expense %* | *66687.3%* | *85.5%* | *44.7%* | *33.7%* | *24.7%* |
| **EBITDA** | **(99,934)** | **(23,281)** | **51,986** | **110,970** | **228,015** |
| *EBITDA %* | *-66622.7%* | *-20.5%* | *23.3%* | *34.3%* | *45.3%* |
| Less:  Partial Period Adjustment | 8,328 | - | - | - | - |
| **Adjusted EBITDA** | **(91,606)** | **(23,281)** | **51,986** | **110,970** | **228,015** |
| Depreciation & Amortization | 4,562 | 7,722 | 12,969 | 20,366 | 28,644 |
| **EBIT** | **(96,169)** | **(31,003)** | **39,017** | **90,604** | **199,371** |
| *EBIT %* | *-64112.3%* | *-27.3%* | *17.5%* | *28.0%* | *39.6%* |
| Interest Expense | - | - | - | - | - |
| Earnings Before Taxes | (96,169) | (31,003) | 39,017 | 90,604 | 199,371 |
| Income Taxes | - | - | - | - | 42,265 |
| **Forecast After-Tax Income** | **$ (96,169)** | **$ (31,003)** | **$ 39,017** | **$ 90,604** | **$ 157,106** |
| *NPAT %* | *-64112.3%* | *-27.3%* | *17.5%* | *28.0%* | *31.2%* |
| **Cash Flow** | | | | | |
| Add:  Depreciation & Amortization | 4,562 | 7,722 | 12,969 | 20,366 | 28,644 |
| After-Tax Gross Cash Flow | (91,606) | (23,281) | 51,986 | 110,970 | 185,750 |
| Decrease / (Increase) in Working Capital | (33,712) | (34,150) | (18,930) | (24,283) | (45,972) |
| Less:  Capital Expenditures | (8,253) | (33,134) | (45,970) | (65,569) | (59,240) |
| **Free Cash Flow** | **$ (133,571)** | **$ (90,565)** | **$ (12,914)** | **$ 21,118** | **$ 80,538** |



| **US v. Elizabeth Holmes** | | | | | **Exhibit C.6** |
|---|---|---|---|---|---|
| Valuation of Theranos, Inc. | | | | | Discounted Cash Flow Method Value Summary |
| As of February 7, 2014 | | | | | *(thousands of USD)* |

| Forecast<br>Period | Base<br>Cash Flow | Period | Discount<br>Rate | PV Factor [2] | Discounted<br>Cash Flow [3] |
|---|---|---|---|---|---|
| 2014 | $ (133,571) | 0.45 | 44.0% | 0.8494 | $ (113,454) |
| 2015 | (90,565) | 1.40 | 44.0% | 0.6012 | (54,450) |
| 2016 | (12,914) | 2.40 | 44.0% | 0.4175 | (5,392) |
| 2017 | 21,118 | 3.40 | 44.0% | 0.2899 | 6,123 |
| 2018 | 80,538 | 4.40 | 44.0% | 0.2013 | 16,216 |
| Terminal Value [1] | 3,000,000 | 4.90 | 44.0% | 0.1678 | 503,372 |

| | |
|---|---|
| **Indicated Value** | $ **352,416** |
| Add: C-2 Financing Proceeds not on 12/31/13 balance sheet | 114,390 |
| Add: C-1 Financing Proceeds not on 12/31/13 balance sheet | 6,556 |
| Deduct: Interest Bearing Debt | (42,386) |
| **Total Equity Value - Controlling, Marketable Basis** | $ **430,975** |
| **Total Equity Value - Controlling, Marketable Basis (rounded)** | $ **431,000** |

**Notes:**
[1] Refer to Exhibit D.1
[2] 1 / (1 + Discount Rate) ^ Period.
[3] Base Cash Flow x PV Factor.

**HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes** **Exhibit D.1**

Valuation of Theranos, Inc.      Guideline Public Company Method

As of February 7, 2014      *(thousands of USD)*

| Name | Ticker | Market Cap | Debt, Pref Shr & Min Int. | Cash | MVIC [1] | Revenue LTM | Revenue 2014E | EBITDA LTM | EBITDA 2014E | EBIT LTM | Market Value of Invested Capital / Revenue LTM | Revenue 2014E | EBITDA LTM | EBITDA 2014E | EBIT LTM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OraSure Technologies, Inc. | OSUR | $ 337,504 | $ - | $ 93,191 | $ 244,313 | $ 98,940 | $ 104,732 | $ (13,910) | $ (11,967) | $ (20,462) | 2.47x | 2.33x | NA | NA | NA |
| Trinity Biotech plc | TRIB | 545,805 | - | 22,317 | 523,488 | 91,216 | 110,443 | 19,006 | NA | 15,416 | 5.74x | 4.74x | 27.54x | NA | 33.96x |
| Enzo Biochem, Inc. | ENZ | 138,102 | 3,992 | 7,621 | 134,473 | 92,929 | 97,348 | (11,277) | (9,200) | (15,573) | 1.45x | 1.38x | NA | NA | NA |
| QuidelOrtho Corporation | QDEL | 964,525 | 5,567 | 8,388 | 961,704 | 177,325 | 199,864 | 30,867 | 53,570 | 6,667 | 5.42x | 4.81x | 31.16x | 17.95x | 144.25x |
| Exact Sciences Corporation | EXAS | 865,903 | 1,711 | 133,259 | 734,355 | 4,144 | 28,311 | (45,343) | (49,052) | (46,761) | NA | 25.94x | NA | NA | NA |
| OPKO Health, Inc. | OPK | 3,106,222 | 224,313 | 185,798 | 3,144,737 | 96,530 | 102,743 | (57,469) | NA | (72,685) | 32.58x | 30.61x | NA | NA | NA |
| PerkinElmer, Inc. | PKI | 4,920,548 | 934,728 | 173,242 | 5,682,034 | 2,157,586 | 2,283,690 | 389,970 | 444,503 | 263,091 | 2.63x | 2.49x | 14.57x | 12.78x | 21.60x |
| Quest Diagnostics Incorporated | DGX | 7,315,200 | 3,391,000 | 187,000 | 10,519,200 | 7,146,000 | 7,204,659 | 1,439,000 | 1,425,874 | 1,156,000 | 1.47x | 1.46x | 7.31x | 7.38x | 9.10x |
| Laboratory Corporation of America Holdings | LH | 7,791,710 | 3,019,800 | 404,000 | 10,407,510 | 5,808,300 | 5,920,847 | 1,203,500 | 1,176,931 | 1,012,700 | 1.79x | 1.76x | 8.65x | 8.84x | 10.28x |
| Myriad Genetics, Inc. | MYGN | 2,351,966 | - | 353,595 | 1,998,371 | 737,115 | 712,147 | 300,472 | 239,889 | 291,227 | 2.71x | 2.81x | 6.65x | 8.33x | 6.86x |
| Illumina, Inc. | ILMN | 19,831,532 | 868,593 | 1,165,603 | 19,534,522 | 1,421,178 | 1,671,408 | 363,622 | 493,335 | 265,697 | 13.75x | 11.69x | 53.72x | 39.60x | 73.52x |
| Qiagen N.V. | QGEN | 5,280,047 | 859,741 | 380,226 | 5,759,562 | 1,301,984 | 1,371,150 | 382,685 | 457,917 | 188,130 | 4.42x | 4.20x | 15.05x | 12.58x | 30.61x |
| Alere Inc. | IQT2622336 | 2,819,163 | 4,452,454 | 356,289 | 6,915,328 | 2,608,636 | 3,085,506 | 546,428 | 673,094 | 171,771 | 2.65x | 2.24x | 12.66x | 10.27x | 40.26x |
| Luminex Corporation | IQT2627430 | 734,789 | 1,657 | 72,441 | 664,005 | 213,423 | 230,083 | 25,707 | 50,037 | 9,785 | 3.11x | 2.89x | 25.83x | 13.27x | 67.86x |
| Abaxis, Inc. | IQT2586525 | 824,250 | 706 | 101,830 | 723,126 | 179,781 | 191,556 | 31,289 | 33,025 | 23,944 | 4.02x | 3.78x | 23.11x | 21.90x | 30.20x |
| CombiMatrix Corporation | IQT36309071 | 25,342 | 233 | 14,036 | 11,539 | 6,367 | 6,959 | (5,353) | NA | (6,051) | 1.81x | 1.66x | NA | NA | NA |
| Affymetrix Inc. | IQT2587418 | 518,522 | 144,461 | 57,128 | 605,855 | 330,399 | 335,643 | 45,802 | 43,787 | 6,814 | 1.83x | 1.81x | 13.23x | 13.84x | 88.91x |
| Genomic Health, Inc. | IQT24111615 | 815,172 | - | 105,350 | 709,822 | 261,595 | 286,115 | (5,508) | (18,086) | (11,832) | 2.71x | 2.48x | NA | NA | NA |
| Cepheid | IQT2599314 | 3,328,663 | - | 74,909 | 3,253,754 | 401,292 | 456,698 | 8,477 | 16,305 | (14,710) | 8.11x | 7.12x | NA | NA | NA |
| Nanosphere, Inc. | IQT38720096 | 169,146 | 11,815 | 41,467 | 139,494 | 10,002 | 19,719 | (31,689) | (29,322) | (33,721) | 13.95x | 7.07x | NA | NA | NA |
| GenMark Diagnostics, Inc. | IQT106626443 | 513,559 | 37 | 105,589 | 408,007 | 27,404 | 26,812 | (27,134) | (33,133) | (29,362) | 14.89x | 15.22x | NA | NA | NA |
| Bio-Reference Laboratories, Inc. | IQT2594421 | 723,947 | 52,630 | 14,533 | 762,044 | 735,368 | 801,467 | 93,075 | 115,197 | 72,094 | 1.04x | 0.95x | 8.19x | 6.62x | 10.57x |
| *Correlation to MVIC* | | | | | | 0.65 | 0.67 | 0.61 | 0.66 | 0.57 | | | | | |
| *Correlation to Price* | | | | | | 0.49 | 0.51 | 0.44 | 0.48 | 0.44 | | | | | |

| | Revenue LTM | Revenue 2014E | EBITDA LTM | EBITDA 2014E | EBIT LTM |
|---|---|---|---|---|---|
| Upper Quartile | | | 5.74x | 6.51x | 25.83x | 14.87x | 67.86x |
| Mean | | | 6.12x | 6.34x | 19.05x | 14.45x | 43.69x |
| Median | | | 2.71x | 2.85x | 14.57x | 12.68x | 30.61x |
| Lower Quartile | | | 1.83x | 1.91x | 8.65x | 8.71x | 10.57x |

| Selected Multiple | 6.10x | | 12.60x | | - |
|---|---|---|---|---|---|
| Subject Company Base Value | $ 503,452 | $ - | $ 228,015 | $ - | $ 199,371 |
| **Indicated Equity Value** | $ 3,071,057 | $ - | $ 2,872,989 | $ - | $ - |
| Weighting | 33.3% | 0.0% | 66.7% | 0.0% | 0.0% |

| **Indicated Value** | | **$ 2,939,012** |
|---|---|---|
| Add: Subject Company Cash | | 61,348 |
| **Total Invested Capital Value at 12/31/18 Exit - Controlling, Marketable Basis** | | **$ 3,000,360** |
| **Total Invested Capital Value at 12/31/18 Exit - Controlling, Marketable Basis (rounded)** | | **$ 3,000,000** |

**Notes:**
Source: S&P Capital IQ.
[1] MVIC = Market Value of Invested Capital. Presented as net of cash.


HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**

Valuation of Theranos, Inc.

As of February 7, 2014

**Exhibit D.2**

Guideline Public Company Key Financial Ratios

*(thousands of USD)*

| Name | Ticker | Market Cap | Trading Volume [1] | LTM Revenue | CAGR Revenue [2] 1 Year | 3 Year | Forward Growth 2014E | 2015E | 2016E | As a % of Revenue GM | EBITDA | D&A | EBIT | Capex | WC [3] | Current Ratio | Debt to Equity | Debt to TNW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OraSure Technologies, Inc. | OSUR | $ 337,504 | 713 | $ 98,940 | 12.7% | 9.7% | 5.9% | 14.5% | 10.9% | 59.2% | -14.1% | 0.0% | -20.7% | 2.5% | 195.9% | 6.30 | 0.0% | 0.0% |
| Trinity Biotech plc | TRIB | 545,805 | 69 | 91,216 | 10.6% | 0.6% | 21.1% | 14.5% | N/A | 49.6% | 20.8% | 0.0% | 16.9% | 4.9% | 61.1% | 3.66 | 0.0% | 0.0% |
| Enzo Biochem, Inc. | ENZ | 138,102 | 209 | 92,929 | -7.3% | -1.8% | 4.8% | 12.4% | 15.2% | 41.8% | -12.1% | 0.0% | -16.8% | 0.9% | 8.6% | 1.35 | 12.4% | 25.5% |
| QuidelOrtho Corporation | QDEL | 964,525 | 193 | 177,325 | 13.9% | 16.1% | 12.7% | 18.0% | 13.2% | 62.2% | 17.4% | 4.6% | 3.8% | 11.7% | 30.8% | 3.27 | 2.5% | 6.9% |
| Exact Sciences Corporation | EXAS | 865,903 | 739 | 4,144 | NA | -8.1% | N/A | 212.6% | 90.4% | 100.0% | N/A | 0.0% | -1128.4% | N/A | 3081.7% | 17.47 | 1.3% | 1.3% |
| OPKO Health, Inc. | OPK | 3,106,222 | 4,324 | 96,530 | 105.2% | 50.2% | 6.4% | 41.0% | 62.2% | 31.1% | -59.5% | 11.5% | -75.3% | 4.1% | 156.3% | 2.64 | 26.1% | -102.9% |
| PerkinElmer, Inc. | PKI | 4,920,548 | 829 | 2,157,586 | 2.5% | 8.2% | 5.8% | 5.3% | 5.1% | 45.3% | 18.1% | 0.0% | 12.2% | 1.8% | 20.5% | 1.73 | 46.9% | -153.5% |
| Quest Diagnostics Incorporated | DGX | 7,315,200 | 2,520 | 7,146,000 | -3.2% | -0.5% | 0.8% | 1.1% | 0.5% | 40.1% | 20.1% | 1.1% | 16.2% | 3.2% | 3.5% | 1.22 | 84.7% | -130.9% |
| Laboratory Corporation of America H | LH | 7,791,710 | 1,101 | 5,808,300 | 2.4% | 5.1% | 1.9% | 2.1% | 2.6% | 38.3% | 20.7% | 1.4% | 17.4% | 3.5% | 12.0% | 1.95 | 119.5% | -144.0% |
| Myriad Genetics, Inc. | MYGN | 2,351,966 | 2,462 | 737,115 | 35.2% | 25.0% | -3.4% | 9.7% | -18.1% | 87.2% | 40.8% | 0.0% | 39.5% | 1.7% | 52.5% | 6.74 | 0.0% | 0.0% |
| Illumina, Inc. | ILMN | 19,831,532 | 1,595 | 1,421,178 | 23.7% | 16.3% | 17.6% | 18.3% | 19.0% | 68.3% | 25.6% | 2.4% | 18.7% | 5.6% | 91.2% | 5.02 | 56.7% | 181.3% |
| Qiagen N.V. | QGEN | 5,280,047 | 892 | 1,301,984 | 3.8% | 6.2% | 5.3% | 6.2% | 6.1% | 65.7% | 29.4% | 2.7% | 14.4% | 6.5% | 44.8% | 2.73 | 31.2% | 1093.2% |
| Alere Inc. | IQT2622336 | 2,819,163 | 654 | 2,608,636 | 8.9% | 6.6% | 18.3% | 5.4% | 4.1% | 50.6% | 20.9% | 0.0% | 6.6% | 3.8% | 38.4% | 2.30 | 184.8% | -151.0% |
| Luminex Corporation | IQT2627430 | 734,789 | 170 | 213,423 | 5.4% | 14.7% | 7.8% | 8.8% | 8.7% | 68.5% | 12.0% | 1.9% | 4.6% | 8.5% | 55.2% | 5.14 | 0.6% | 1.0% |
| Abaxis, Inc. | IQT2586525 | 824,250 | 187 | 179,781 | 0.6% | 8.7% | 6.5% | 12.3% | NA | 49.1% | 17.4% | 0.0% | 13.3% | 3.1% | 84.0% | 9.42 | 0.4% | 0.4% |
| CombiMatrix Corporation | IQT36309071 | 25,342 | 75 | 6,367 | 19.0% | 21.5% | 9.3% | 16.2% | 16.3% | 44.6% | -84.1% | 2.4% | -95.0% | 4.8% | 218.7% | 7.62 | 1.6% | 1.6% |
| Affymetrix Inc. | IQT2587418 | 518,522 | 1,231 | 330,399 | 11.8% | 2.1% | 1.6% | 2.7% | 2.5% | 59.3% | 13.9% | 0.0% | 2.1% | 1.5% | 29.9% | 2.28 | 53.2% | -682.8% |
| Genomic Health, Inc. | IQT24111615 | 815,172 | 218 | 261,595 | 11.2% | 13.7% | 9.4% | 12.8% | 30.6% | 79.6% | -2.1% | 0.0% | -4.5% | 4.2% | 44.0% | 4.86 | 0.0% | 0.0% |
| Cepheid | IQT2599314 | 3,328,663 | 609 | 401,292 | 21.2% | 23.6% | 13.8% | 15.5% | 15.5% | 48.5% | 2.1% | 0.0% | -3.7% | 11.8% | 37.0% | 2.56 | 0.0% | 0.0% |
| Nanosphere, Inc. | IQT38720096 | 169,146 | 33 | 10,002 | 97.0% | 70.3% | 97.1% | 70.7% | 64.2% | -149.9% | N/A | 0.0% | -337.1% | 14.0% | 465.0% | 8.17 | 27.4% | 29.0% |
| GenMark Diagnostics, Inc. | IQT106626443 | 513,559 | 240 | 27,404 | 33.9% | 120.3% | -2.2% | 57.7% | 78.2% | 47.5% | -99.0% | 0.0% | -107.1% | 15.6% | 368.1% | 10.85 | 0.0% | 0.0% |
| Bio-Reference Laboratories, Inc. | IQT2594421 | 723,947 | 424 | 735,368 | 15.5% | 15.2% | 9.0% | NA | NA | 46.3% | 12.7% | 2.9% | 9.8% | 3.1% | 22.2% | 2.20 | 19.1% | 23.5% |
| | | | | | | | | | | | | | | | | | | |
| **Upper Quartile** | | $ 3,273,053 | 1,049 | $ 1,160,767 | 21.2% | 20.2% | 12.7% | 18.0% | 24.8% | 64.9% | 20.7% | 2.3% | 14.2% | 6.5% | 140.0% | 6.63 | 43.0% | 5.6% |
| **Mean** | | 2,905,528 | 886 | 1,086,705 | 20.2% | 19.3% | 11.9% | 26.6% | 22.5% | 47.0% | 0.1% | 1.4% | -73.3% | 5.6% | 232.8% | 4.98 | 30.4% | -0.1% |
| **Median** | | 845,076 | 632 | 237,509 | 11.8% | 11.7% | 6.5% | 12.8% | 13.2% | 49.3% | 15.6% | 0.0% | 4.2% | 4.1% | 48.7% | 3.47 | 7.4% | 0.0% |
| **Lower Quartile** | | 525,342 | 197 | 93,829 | 3.8% | 5.4% | 4.8% | 6.2% | 4.6% | 44.8% | -4.6% | 0.0% | -19.7% | 3.1% | 30.1% | 2.29 | 0.1% | -77.2% |
| | | | | | | | | | | | | | | | | | | |
| **Theranos, Inc. (at 12/31/18)** | | NA | NA | $ 503,452 | 55.6% | 64.3% | 28.0% | NA | NA | 70.0% | 45.3% | 5.7% | 39.6% | 11.8% | 18.6% | 2.39 | N/A | N/A |

**Notes:**

Source: S&P Capital IQ.

[1] Represents trailing 3-month average daily trading volume (in thousands).

[2] CAGR = Compound Annual Growth Rate

[3] Working capital excludes cash



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                                          **Exhibit D.3**
Valuation of Theranos, Inc.                                                                        Guideline Public Company Descriptions
As of February 7, 2014

| Name | Ticker | Description |
|---|---|---|
| OraSure Technologies, Inc. | OSUR | OraSure Technologies, Inc., together with its subsidiaries, develops, manufactures, markets, and sells oral fluid diagnostic products and specimen collection devices in the United States, Europe, and internationally. |
| Trinity Biotech plc | TRIB | Trinity Biotech plc acquires, develops, manufactures, and markets medical diagnostic products for the clinical laboratory and point-of-care (POC) segments of the diagnostic market in the Americas, Africa, Asia, and Europe. |
| Enzo Biochem, Inc. | ENZ | Enzo Biochem, Inc., an integrated diagnostics, clinical lab, and life sciences company, researches, develops, manufactures, and markets diagnostic and research products based on genetic engineering, biotechnology, and molecular biology. |
| QuidelOrtho Corporation | QDEL | QuidelOrtho Corporation focuses on the development and manufacture of diagnostic testing technologies across the continuum of healthcare testing needs. |
| Exact Sciences Corporation | EXAS | Exact Sciences Corporation provides cancer screening and diagnostic test products in the United States and internationally. |
| OPKO Health, Inc. | OPK | OPKO Health, Inc., a healthcare company, engages in the diagnostics and pharmaceuticals businesses in the United States, Ireland, Chile, Spain, Israel, Mexico, and internationally. |
| PerkinElmer, Inc. | PKI | PerkinElmer, Inc. provides products, services, and solutions to the diagnostics, life sciences, and applied services markets worldwide. |
| Quest Diagnostics Incorporated | DGX | Quest Diagnostics Incorporated provides diagnostic testing, information, and services in the United States and internationally. |
| Laboratory Corporation of America Holdings | LH | Laboratory Corporation of America Holdings operates as a global life sciences company that provides vital information to help doctors, hospitals, pharmaceutical companies, researchers, and patients make clear and confident decisions. |
| Myriad Genetics, Inc. | MYGN | Myriad Genetics, Inc., a genetic testing and precision medicine company, develops and commercializes genetic tests in the United States and internationally. |
| Illumina, Inc. | ILMN | Illumina, Inc. provides sequencing and array-based solutions for genetic and genomic analysis. |
| Qiagen N.V. | QGEN | QIAGEN N.V. offers sample to insight solutions that transform biological materials into molecular insights worldwide. |
| Alere Inc. | IQT2622336 | Alere Inc. provides diagnostic tests for infectious disease, cardiometabolic disease, and toxicology in the United States and internationally. |
| Luminex Corporation | IQT2627430 | Luminex Corporation develops, manufactures, and sells proprietary biological testing technologies and products for the diagnostics, pharmaceutical, and research industries worldwide. |
| Abaxis, Inc. | IQT2586525 | Abaxis, Inc. develops, manufactures, markets, and sells portable blood analysis systems for use in human or veterinary patient care to provide rapid blood constituent measurements for clinicians worldwide. |
| CombiMatrix Corporation | IQT36309071 | CombiMatrix Corporation provides clinical molecular diagnostic laboratory services in the United States. |
| Affymetrix Inc. | IQT2587418 | Affymetrix, Inc. provides life science products and molecular diagnostic products that enable parallel analysis of biological systems at the gene, protein, and cell level. |
| Genomic Health, Inc. | IQT24111615 | Genomic Health, Inc., a healthcare company, provides clinically actionable genomic information to personalize cancer treatment decisions in the United States and internationally. |
| Cepheid | IQT2599314 | Cepheid, a molecular diagnostics company, develops, manufactures, and markets integrated systems for testing in the clinical and non-clinical markets. |
| Nanosphere, Inc. | IQT38720096 | Nanosphere, Inc. develops, manufactures, and markets molecular diagnostic tests for infectious diseases and associated drug resistance markers for earlier disease detection, optimal patient treatment, and improved healthcare economics. |
| GenMark Diagnostics, Inc. | IQT106626443 | GenMark Diagnostics, Inc. designs and manufactures multiplex molecular diagnostic solutions to enhance patient care, improve quality metrics, and reduce the total cost-of-care for laboratory professionals, healthcare providers, and customers in the United States and internationally. |
| Bio-Reference Laboratories, Inc. | IQT2594421 | Bio-Reference Laboratories, Inc. provides clinical laboratory testing services for the detection, diagnosis, evaluation, monitoring, and treatment of diseases in the United States. |

**Notes:**
Source: S&P Capital IQ.


**HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                       **Exhibit D.4**
Valuation of Theranos, Inc.                                                           Guideline Public Company Ranking
As of February 7, 2014                                                                 *(thousands of USD)*

### Size
*(Revenue, millions)*

| | |
|---|---|
| Quest Diagnostics Incorporated $ | 7,146,000 |
| Laboratory Corporation of America Holdir | 5,808,300 |
| Alere Inc. | 2,608,636 |
| PerkinElmer, Inc. | 2,157,586 |
| Illumina, Inc. | 1,421,178 |
| Qiagen N.V. | 1,301,984 |
| Myriad Genetics, Inc. | 737,115 |
| Bio-Reference Laboratories, Inc. | 735,368 |
| **Theranos, Inc. (at 12/31/18)** | **503,452** |
| Cepheid | 401,292 |
| Affymetrix Inc. | 330,399 |
| Genomic Health, Inc. | 261,595 |
| Luminex Corporation | 213,423 |
| Abaxis, Inc. | 179,781 |
| QuidelOrtho Corporation | 177,325 |
| OraSure Technologies, Inc. | 98,940 |
| OPKO Health, Inc. | 96,530 |
| Enzo Biochem, Inc. | 92,929 |
| Trinity Biotech plc | 91,216 |
| GenMark Diagnostics, Inc. | 27,404 |
| Nanosphere, Inc. | 10,002 |
| CombiMatrix Corporation | 6,367 |
| Exact Sciences Corporation | 4,144 |

### Liquidity
*(Operating Net Working Capital-to-Revenue)*

| | |
|---|---|
| Quest Diagnostics Incorporated | 3.5% |
| Enzo Biochem, Inc. | 8.6% |
| Laboratory Corporation of America Holdir | 12.0% |
| **Theranos, Inc. (at 12/31/18)** | **18.6%** |
| PerkinElmer, Inc. | 20.5% |
| Bio-Reference Laboratories, Inc. | 22.2% |
| Affymetrix Inc. | 29.9% |
| QuidelOrtho Corporation | 30.8% |
| Cepheid | 37.0% |
| Alere Inc. | 38.4% |
| Genomic Health, Inc. | 44.0% |
| Qiagen N.V. | 44.8% |
| Myriad Genetics, Inc. | 52.5% |
| Luminex Corporation | 55.2% |
| Trinity Biotech plc | 61.1% |
| Abaxis, Inc. | 84.0% |
| Illumina, Inc. | 91.2% |
| OPKO Health, Inc. | 156.3% |
| OraSure Technologies, Inc. | 195.9% |
| CombiMatrix Corporation | 218.7% |
| GenMark Diagnostics, Inc. | 368.1% |
| Nanosphere, Inc. | 465.0% |
| Exact Sciences Corporation | 3081.7% |

### Liquidity
*(Current Ratio)*

| | |
|---|---|
| Exact Sciences Corporation | 17.47 |
| GenMark Diagnostics, Inc. | 10.85 |
| Abaxis, Inc. | 9.42 |
| Nanosphere, Inc. | 8.17 |
| CombiMatrix Corporation | 7.62 |
| Myriad Genetics, Inc. | 6.74 |
| OraSure Technologies, Inc. | 6.30 |
| Luminex Corporation | 5.14 |
| Illumina, Inc. | 5.02 |
| Genomic Health, Inc. | 4.86 |
| Trinity Biotech plc | 3.66 |
| QuidelOrtho Corporation | 3.27 |
| Qiagen N.V. | 2.73 |
| OPKO Health, Inc. | 2.64 |
| Cepheid | 2.56 |
| **Theranos, Inc. (at 12/31/18)** | **2.39** |
| Alere Inc. | 2.30 |
| Affymetrix Inc. | 2.28 |
| Bio-Reference Laboratories, Inc. | 2.20 |
| Laboratory Corporation of America Holdir | 1.95 |
| PerkinElmer, Inc. | 1.73 |
| Enzo Biochem, Inc. | 1.35 |
| Quest Diagnostics Incorporated | 1.22 |

### Operational Efficiency
*(Capital Expenditures)*

| | |
|---|---|
| Enzo Biochem, Inc. | 0.9% |
| Affymetrix Inc. | 1.5% |
| Myriad Genetics, Inc. | 1.7% |
| PerkinElmer, Inc. | 1.8% |
| OraSure Technologies, Inc. | 2.5% |
| Abaxis, Inc. | 3.1% |
| Bio-Reference Laboratories, Inc. | 3.1% |
| Quest Diagnostics Incorporated | 3.2% |
| Laboratory Corporation of America Holdir | 3.5% |
| Alere Inc. | 3.8% |
| OPKO Health, Inc. | 4.1% |
| Genomic Health, Inc. | 4.2% |
| CombiMatrix Corporation | 4.8% |
| Trinity Biotech plc | 4.9% |
| Illumina, Inc. | 5.6% |
| Qiagen N.V. | 6.5% |
| Luminex Corporation | 8.5% |
| QuidelOrtho Corporation | 11.7% |
| **Theranos, Inc. (at 12/31/18)** | **11.8%** |
| Cepheid | 11.8% |
| Nanosphere, Inc. | 14.0% |
| GenMark Diagnostics, Inc. | 15.6% |

### Growth
*(Historical 1-year Growth Rate)*

| | |
|---|---|
| OPKO Health, Inc. | 105.2% |
| Nanosphere, Inc. | 97.0% |
| **Theranos, Inc. (at 12/31/18)** | **55.6%** |
| Myriad Genetics, Inc. | 35.2% |
| GenMark Diagnostics, Inc. | 33.9% |
| Illumina, Inc. | 23.7% |
| Cepheid | 21.2% |
| CombiMatrix Corporation | 19.0% |
| Bio-Reference Laboratories, Inc. | 15.5% |
| QuidelOrtho Corporation | 13.9% |
| OraSure Technologies, Inc. | 12.7% |
| Affymetrix Inc. | 11.8% |
| Genomic Health, Inc. | 11.2% |
| Trinity Biotech plc | 10.6% |
| Alere Inc. | 8.9% |
| Luminex Corporation | 5.4% |
| Qiagen N.V. | 3.8% |
| Laboratory Corporation of America Holdir | 2.5% |
| Affymetrix Inc. | 2.4% |
| Abaxis, Inc. | 0.6% |
| Quest Diagnostics Incorporated | -3.2% |
| Enzo Biochem, Inc. | -7.3% |

### Growth
*(Historical 3-year CAGR)*

| | |
|---|---|
| GenMark Diagnostics, Inc. | 120.3% |
| Nanosphere, Inc. | 70.3% |
| **Theranos, Inc. (at 12/31/18)** | **64.3%** |
| OPKO Health, Inc. | 50.2% |
| Myriad Genetics, Inc. | 25.0% |
| Cepheid | 23.6% |
| CombiMatrix Corporation | 21.5% |
| Illumina, Inc. | 16.3% |
| QuidelOrtho Corporation | 16.1% |
| Bio-Reference Laboratories, Inc. | 15.2% |
| Luminex Corporation | 14.7% |
| Genomic Health, Inc. | 13.7% |
| OraSure Technologies, Inc. | 9.7% |
| Abaxis, Inc. | 8.7% |
| PerkinElmer, Inc. | 8.2% |
| Alere Inc. | 6.6% |
| Qiagen N.V. | 6.2% |
| Laboratory Corporation of America Holdir | 5.1% |
| Affymetrix Inc. | 2.1% |
| Trinity Biotech plc | 0.6% |
| Quest Diagnostics Incorporated | -0.5% |
| Enzo Biochem, Inc. | -1.8% |
| Exact Sciences Corporation | -8.1% |

### Growth
*(Forward 1-year Growth Rate)*

| | |
|---|---|
| Nanosphere, Inc. | 97.1% |
| **Theranos, Inc. (at 12/31/18)** | **28.0%** |
| Trinity Biotech plc | 21.1% |
| Alere Inc. | 18.3% |
| Illumina, Inc. | 17.6% |
| Cepheid | 13.8% |
| QuidelOrtho Corporation | 12.7% |
| Genomic Health, Inc. | 9.4% |
| CombiMatrix Corporation | 9.3% |
| Bio-Reference Laboratories, Inc. | 9.0% |
| Luminex Corporation | 7.8% |
| Abaxis, Inc. | 6.5% |
| OPKO Health, Inc. | 6.4% |
| OraSure Technologies, Inc. | 5.9% |
| PerkinElmer, Inc. | 5.8% |
| Qiagen N.V. | 5.3% |
| Enzo Biochem, Inc. | 4.8% |
| Laboratory Corporation of America Holdir | 1.9% |
| Affymetrix Inc. | 1.6% |
| Quest Diagnostics Incorporated | 0.8% |
| GenMark Diagnostics, Inc. | -2.2% |
| Myriad Genetics, Inc. | -3.4% |

### Profitability
*(Historical EBITDA Margin 1-year)*

| | |
|---|---|
| **Theranos, Inc. (at 12/31/18)** | **45.3%** |
| Myriad Genetics, Inc. | 40.8% |
| Qiagen N.V. | 29.4% |
| Illumina, Inc. | 25.6% |
| Alere Inc. | 20.9% |
| Trinity Biotech plc | 20.8% |
| Laboratory Corporation of America Holdir | 20.7% |
| Quest Diagnostics Incorporated | 20.1% |
| PerkinElmer, Inc. | 18.1% |
| QuidelOrtho Corporation | 17.4% |
| Abaxis, Inc. | 17.4% |
| Affymetrix Inc. | 13.9% |
| Bio-Reference Laboratories, Inc. | 12.7% |
| Luminex Corporation | 12.0% |
| Cepheid | 2.1% |
| Genomic Health, Inc. | -2.1% |
| Enzo Biochem, Inc. | -12.1% |
| OraSure Technologies, Inc. | -14.1% |
| OPKO Health, Inc. | -59.5% |
| CombiMatrix Corporation | -84.1% |
| GenMark Diagnostics, Inc. | -99.0% |

### Operational Efficiency
*(Return on Equity)*

| | |
|---|---|
| Myriad Genetics, Inc. | 27.2% |
| Bio-Reference Laboratories, Inc. | 15.3% |
| Laboratory Corporation of America Holdir | 11.6% |
| Quest Diagnostics Incorporated | 9.7% |
| Abaxis, Inc. | 8.5% |
| Illumina, Inc. | 7.3% |
| PerkinElmer, Inc. | 5.7% |
| Trinity Biotech plc | 5.5% |
| Qiagen N.V. | 3.3% |
| Luminex Corporation | 2.3% |
| QuidelOrtho Corporation | 1.9% |
| Alere Inc. | 1.8% |
| Affymetrix Inc. | 1.0% |
| **Theranos, Inc. (at 12/31/18)** | **0.0%** |
| Cepheid | -3.4% |
| Genomic Health, Inc. | -5.5% |
| OPKO Health, Inc. | -6.8% |
| OraSure Technologies, Inc. | -7.7% |
| GenMark Diagnostics, Inc. | -22.1% |
| Exact Sciences Corporation | -24.6% |
| Enzo Biochem, Inc. | -25.1% |
| Nanosphere, Inc. | -43.4% |
| CombiMatrix Corporation | -51.6% |


HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                                **Exhibit E.1**

| Valuation of Theranos, Inc. | Adjusted Net Asset Value |
| As of February 7, 2014 | *(thousands of USD)* |

| | | 12/31/2013 Unadjusted | Adjustments | Adjusted |
|---|---|---|---|---|
| **Assets:** | | | | |
| Current Assets | | | | |
| Current Operating Assets | | | | |
| Cash & Equivalents | [1] | $ 30,966 | $ 120,946 | $ 151,912 |
| Accounts Receivable | | - | - | - |
| Inventory | | 3,777 | - | 3,777 |
| Other Current Assets | | 1,780 | - | 1,780 |
| Total Current Operating Assets | | 36,523 | 120,946 | 157,469 |
| Total Current Non-Operating Assets | | - | - | - |
| Total Current Assets | | 36,523 | 120,946 | 157,469 |
| | | | | |
| Total Fixed Assets - Net | | 22,021 | - | 22,021 |
| | | | | |
| Other Assets | | | | |
| Intangible Assets | | | | |
| Goodwill | | - | - | - |
| Other Intangible Assets | [2] | - | 340,370 | 340,370 |
| Total Intangible Assets - Net | | - | 340,370 | 340,370 |
| Total Long Term Receivables | | - | - | - |
| Total Other Non-Current Assets | | - | - | - |
| Total Non Current Assets | | - | 340,370 | 340,370 |
| | | | | |
| **Total Assets** | | $ 58,543 | $ 461,316 | $ 519,859 |
| | | | | |
| **Liabilities and Equity:** | | | | |
| | | | | |
| Liabilities | | | | |
| Current Liabilities | | | | |
| Current Operating Liabilities | | | | |
| Accounts Payable | | $ 7,430 | | $ 7,430 |
| Deferred Revenue | | 7 | | 7 |
| Other Current Liabilities | [3] | 50,017 | (45,187) | 4,830 |
| Total Current Operating Liabilities | | 57,454 | (45,187) | 12,267 |
| Total Current Debt Obligations | | - | - | - |
| Total Current Liabilities | | 57,454 | (45,187) | 12,267 |
| | | | | |
| Non Current Liabilities | | | | |
| Total Long Term Debt | | 42,386 | - | 42,386 |
| Other Non Current Liabilities | | | | |
| Deferred Rent | | 1,857 | - | 1,857 |
| Deferred Revenue, LT | | 3,801 | - | 3,801 |
| Customer Deposits | | 80,000 | - | 80,000 |
| Other Non-current liabilities | | 1,866 | - | 1,866 |
| Total Other Non Current Liabilities | | 87,525 | - | 87,525 |
| Total Non Current Liabilities | | 129,911 | - | 129,911 |
| | | | | |
| **Total Liabilities** | | $ 187,365 | $ (45,187) | $ 142,178 |
| | | | | |
| **Total Equity Value - Controlling, Marketable Basis** | | | | $ 377,682 |
| | | | | |
| **Total Equity Value - Controlling, Marketable Basis (rounded)** | | | | $ 378,000 |

**Notes:**
[1] Add Series C-1 and C-2 Preferred Stock proceeds through 2/7/14 that are not on 12/31/13 balance sheet.
[2] Add value of technology and branding assets under cost to recreate method (Exhibit E.2)
[3] Adjust out "miscellaneous receipts" liability that represents proceeds received from 2013 capital raises, for which stock had not been issued yet.

**HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**  
Valuation of Theranos, Inc.  
As of February 7, 2014

**Exhibit E.2**  
Cost to Recreate Method - Technology and Branding Assets  
*(USD)*

| Functional Category | Calendar Year 2009 | | | Calendar Year 2010 | | | Calendar Year 2011 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total Cost [1] | Allocation to Technology and Brand [2] | Allocated Cost | Total Cost [1] | Allocation to Technology and Brand [2] | Allocated Cost | Total Cost [1] | Allocation to Technology and Brand [2] | Allocated Cost |
| Salaries, Wages & SBC | $ 6,717,962 | 100% | $ 6,717,962 | $ 7,485,029 | 100% | $ 7,485,029 | $ 10,069,033 | 100% | $ 10,069,033 |
| Payroll Taxes & Processing | 483,606 | 100% | 483,606 | 568,593 | 100% | 568,593 | 784,642 | 100% | 784,642 |
| Health Insurance | 417,083 | 100% | 417,083 | 493,526 | 100% | 493,526 | 767,508 | 100% | 767,508 |
| Other benefits | 114,239 | 100% | 114,239 | 180,253 | 100% | 180,253 | 773,318 | 100% | 773,318 |
| Sales Commissions | 5,000 | 0% | - | - | 0% | - | - | 0% | - |
| **Subtotal Employees** | **$ 7,737,890** | **100%** | **$ 7,732,890** | **$ 8,727,402** | | **$ 8,727,402** | **$ 12,394,501** | | **$ 12,394,501** |
| Contractor Services | 488,192 | 100% | 488,192 | 518,786 | 100% | 518,786 | 1,637,549 | 100% | 1,637,549 |
| **Subtotal for All Labor Costs** | **$ 8,226,082** | | **$ 8,221,082** | **$ 9,246,188** | | **$ 9,246,188** | **$ 14,032,050** | | **$ 14,032,050** |
| Facility Costs | 2,145,779 | 99.9% | $ 2,144,392 | 2,064,230 | 100% | 2,064,230 | 2,724,300 | 100.0% | 2,724,300 |
| R&D Materials, Parts, Biological Compounds | 935,138 | 100% | 935,138 | 3,786,184 | 100% | 3,786,184 | 5,955,745 | 100% | 5,955,745 |
| Conf., Website, Market Studies, Trademark Costs | 58,925 | 100% | 58,925 | 75,422 | 100% | 75,422 | 13,452 | 100% | 13,452 |
| Legal, Tax, Accounting Services - General | 120,697 | 50% | 60,349 | 284,605 | 50% | 142,303 | 339,165 | 50% | 169,583 |
| Legal Regulatory and Patents Costs | 313,058 | 100% | 313,058 | 492,136 | 100% | 492,136 | 1,307,265 | 100% | 1,307,265 |
| Legal Costs for Litigation | - | 0% | - | - | 0% | - | 665,695 | 0% | - |
| Expensed Equip., Software, and Maintenance | 148,010 | 100% | 148,010 | 226,101 | 100% | 226,101 | 620,302 | 100% | 620,302 |
| Dues, Subscriptions, Licenses and Supplies | 85,853 | 100% | 85,853 | 233,858 | 100% | 233,858 | 447,386 | 100% | 447,386 |
| Recruiting Costs | 192,343 | 99.9% | 192,219 | 212,706 | 100.0% | 212,706 | 300,466 | 100.0% | 300,466 |
| Travel Expenses | 226,711 | 50% | 113,355 | 154,949 | 50% | 77,474 | 396,822 | 50% | 198,411 |
| Interest (Income), Expense & Bank Charges | 109,143 | 0% | - | 70,077 | 0% | - | (132,632) | 0% | - |
| Supporting G&A Expenses | 274,158 | 99.9% | 273,981 | 361,955 | 100.0% | 361,955 | 455,201 | 100.0% | 455,201 |
| Relocation Expenses | 27,220 | 0% | - | 6,272 | 0% | - | 66,194 | 0% | - |
| Supplies for Manufacturing / Operations | 754,146 | 100% | 754,146 | 432,293 | 100% | 432,293 | 77,829 | 100% | 77,829 |
| Inventory | - | 100% | - | (13,583) | 100% | - | (5,337) | 100% | (5,337) |
| Capital Expenditures | 180,627 | 100% | 180,627 | 1,635,110 | 100% | 1,635,110 | 3,042,848 | 100% | 3,042,848 |
| Other Costs | 17,441 | 0% | - | 17,845 | 0% | - | 15,927 | 0% | - |
| **Subtotal for Indirect Costs** | **$ 5,589,248** | | **$ 5,260,052** | **$ 10,040,161** | | **$ 9,739,772** | **$ 16,290,629** | | **$ 15,307,450** |
| | | Yrs | | | Yrs | | | Yrs | |
| Inflation Adjusted Total Expenses [4] | 2.3% | 4.61 | $ 14,983,679 | 2.3% | 3.61 | $ 20,623,946 | 2.3% | 2.61 | $ 31,148,641 |

| Functional Category | Calendar Year 2012 | | | Calendar Year 2013 | | | Calendar Year 2014 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total Cost [1] | Allocation to Technology and Brand [2] | Allocated Cost | Total Cost [1] | Allocation to Technology and Brand [2] | Allocated Cost | Total Cost [1] | Allocation to Technology and Brand [2] | Allocated Cost |
| Salaries, Wages & SBC | $ 20,238,277 | 100% | $ 20,238,277 | $ 29,829,686 | 100% | $ 29,829,686 | $ 46,369,000 | 8% | $ 3,864,083 |
| Payroll Taxes & Processing | 1,561,634 | 100% | 1,561,634 | 2,246,298 | 100% | 2,246,298 | 3,450,000 | | 287,500 |
| Health Insurance | 1,429,986 | 100% | 1,429,986 | 2,161,519 | 100% | 2,161,519 | 3,325 | 8% | 277 |
| Other benefits | 2,374,572 | 100% | 2,374,572 | 3,255,991 | 100% | 3,255,991 | 8,112,675 | 8% | 676,056 |
| Sales Commissions | | 0% | | 78 | 0% | | 312,000 | 0% | |
| **Subtotal Employees** | **$ 25,604,469** | | **$ 25,604,469** | **$ 37,493,572** | | **$ 37,493,494** | **$ 58,247,000** | | **$ 4,827,917** |
| Contractor Services | 3,073,543 | 100% | 3,073,543 | 5,372,096 | 100% | 5,372,096 | 7,885,000 | 8% | 657,083 |
| **Subtotal for All Labor Costs** | **$ 28,678,011** | | **$ 28,678,011** | **$ 42,865,668** | | **$ 42,865,590** | **$ 66,132,000** | | **$ 5,485,000** |
| Facility Costs | $ 7,375,665 | 100.0% | $ 7,375,665 | $ 7,140,632 | 100.0% | $ 7,140,617 | $ 16,776,000 | 8% | $ 1,390,512 |
| R&D Materials, Parts, Biological Compounds | 11,136,524 | 100% | 11,136,524 | 10,069,736 | 100% | 10,069,736 | 10,638,000 | 8% | 886,500 |
| Conf., Website, Market Studies, Trademark Costs | 1,274,910 | 100% | 1,274,910 | 7,684,778 | 100% | 7,684,778 | 3,087,000 | 8% | 257,250 |
| Legal, Tax, Accounting Services - General | 1,400,908 | 50% | 700,454 | 709,756 | 50% | 354,878 | 1,051,000 | 4% | 43,792 |
| Legal Regulatory and Patents Costs | 1,750,963 | 100% | 1,750,963 | 1,913,373 | 100% | 1,913,373 | 2,199,000 | 8% | 183,250 |
| Legal Costs for Litigation | 1,829,174 | 0% | - | 6,197,019 | 0% | - | 3,899,000 | 0% | - |
| Expensed Equip., Software, and Maintenance | 1,084,748 | 100% | 1,084,748 | 1,657,745 | 100% | 1,657,745 | 1,792,000 | 8% | 149,333 |
| Dues, Subscriptions, Licenses and Supplies | 1,211,873 | 100% | 1,211,873 | 1,522,924 | 100% | 1,522,924 | 3,583,000 | 8% | 298,583 |
| Recruiting Costs | 796,875 | 100.0% | 796,875 | 552,947 | 100.0% | 552,946 | 1,147,000 | 8% | 95,071 |
| Travel Expenses | 267,524 | 50% | 133,762 | 787,042 | 50% | 393,521 | 1,170,000 | 4% | 48,750 |
| Interest (Income), Expense & Bank Charges | 143,830 | 0% | - | 382,053 | 0% | - | (27,000) | 0% | - |
| Supporting G&A Expenses | 934,674 | 100.0% | 934,674 | 1,185,138 | 100.0% | 1,185,135 | 2,335,000 | 8% | 193,541 |
| Relocation Expenses | 65,756 | 0% | - | 24,763 | 0% | - | 43,000 | 0% | - |
| Supplies for Manufacturing / Operations | 855,721 | 100% | 855,721 | 1,574,094 | 100% | 1,574,094 | 1,952,000 | 0% | - |
| Inventory | 6,865,924 | 100% | 6,865,924 | 1,742,894 | 100% | 1,742,894 | 1,145,000 | 8% | 95,417 |
| Capital Expenditures | 17,572,491 | 100% | 17,572,491 | 8,884,769 | 100% | 8,884,769 | 38,594,066 | 8% | 3,216,172 |
| Other Costs | 90,432 | 0% | - | (44,941) | 0% | - | 30,000 | 0% | - |
| **Subtotal for Indirect Costs** | **$ 54,657,993** | | **$ 51,694,585** | **$ 51,984,722** | | **$ 44,677,410** | **$ 89,414,066** | | **$ 6,858,171** |
| | | Yrs | | | Yrs | | | Yrs | |
| Inflation Adjusted Total Expenses [3] | 2.3% | 1.61 | $ 83,390,064 | 2.3% | 0.61 | $ 88,771,777 | 2.3% | 0 | $ 12,343,171 |

| | |
|---|---|
| 2004-2006 Expenses, Inflation Adjusted [4] | $ 23,743,086 |
| 2007 Expenses, Inflation Adjusted [5] | 20,247,539 |
| 2008 Expenses, Inflation Adjusted [5] | 15,187,171 |
| 2009-2014 Expenses, Inflation Adjusted | 251,261,278 |
| **Total Direct and Indirect Development Costs** | **$ 310,439,074** |
| Obsolescence Adjustment [6]      4% | (11,871,543) |
| **Subtotal Cost** | **$ 298,567,531** |
| Add Developer Profit Margin [7]      14% | 41,799,454 |
| **Total Pretax Development Cost** | **$ 340,366,985** |
| **Total Pretax Development Cost (Rounded)** | **$ 340,370,000** |

**Notes**
[1] Per company prepared trial balances.
[2] Allocations based on relevance of costs to developing Theranos technology and branding assets. 2014 is adjusted for partial period to valuation date.
[3] Adjust allocated expenses for average annual inflation of 2.3% over historical period.
[4] 2004 - 2006 expenses based on retained earnings deficit at 12/31/07 less operating loss reported for calendar year 2007. Expenses are adjusted for inflation of 2.3% from midpoint of period to valuation date.
[5] 2007 - 2008 expenses based on audited financial statements. Excludes financing costs and interest income. Expenses are adjusted for inflation of 2.3% from midpoint of each period to valuation date.
[6] Adjustment for estimated 50% of historical development efforts between 2004-2006 that represent obsolete technology on valuation date.
[7] Developer margin based on median EBIT margin of peer group of firms in Exhibit D.2.



**HEMMING | MORSE**  
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                      **Exhibit F.1**

Valuation of Theranos, Inc.                                                    Discounted Cash Flow Key Assumptions

As of December 31, 2014                                                                        *(thousands of USD)*

| | Basis | For the Twelve Month Period Ending December 31, | | | |
| --- | --- | --- | --- | --- | --- |
| | | 2015 | 2016 | 2017 | 2018 |
| Total Revenue | Annual Growth Rate | 97703.4% | 97.0% | 44.8% | 55.6% |
| Terminal Value | Exit Multiple, Ex. G.1 | | | | 4.0% |
| Total Cost of Revenue | % of Revenue | 35.0% | 32.0% | 32.0% | 30.0% |
| Total Operating Expenses | % of Revenue | 85.5% | 44.7% | 33.7% | 24.7% |
| Depreciation & Amortization | Exhibit F.3 | 9.3% | 6.9% | 7.0% | 6.0% |
| Interest Expense | N/A | N/A | N/A | N/A | N/A |
| Income Taxes | % of Pre-Tax Net Income | 40.0% | 40.0% | 40.0% | 40.0% |
| Adjusted Operating Working Capital | Exhibit F.2 | 4.0% | 10.5% | 14.8% | 18.6% |
| Adjusted Operating Working Capital | | 4,593 | 23,523 | 47,806 | 93,778 |
| Yr/yr Working Capital (Increase)/Reduction | | 299,343 | (18,930) | (24,283) | (45,972) |
| Capital Expenditures | % of Revenue | 29.2% | 20.6% | 20.3% | 11.8% |

**HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**  **Exhibit F.2**
Valuation of Theranos, Inc.  Adjusted Working Capital Analysis
As of December 31, 2014  *(thousands of USD)*

| Working Capital | | FYE 12-31-09 | FYE 12-31-10 | FYE 12-31-11 | FYE 12-31-12 | FYE 12-31-13 | FYE 12-31-14 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | [1] $ | 2,794 | 1,401 | 518 | - | - | 116 | 113,452 | 223,452 | 323,452 | 503,452 |
| Total COS | | - | - | - | - | - | - | 39,708 | 71,505 | 103,505 | 151,036 |
| Total Operating Expenses | | 13,597 | 16,801 | 27,173 | 64,015 | 85,605 | 122,756 | 97,025 | 99,961 | 108,977 | 124,401 |
| **Operating Assets** | | | | | | | | | | | |
| Cash & Equivalents | [2] $ | 3,690 | 36,718 | 88,056 | 51,785 | 30,966 | 465,933 | 47,848 | 49,296 | 53,742 | 61,348 |
| Accounts Receivable | | 29 | 55 | - | - | - | - | - | - | - | - |
| Inventory | | 581 | - | - | 1,733 | 3,777 | 2,383 | 3,404 | 6,704 | 9,704 | 15,104 |
| Other Current Assets | | 195 | 827 | 665 | 1,882 | 1,780 | 12,788 | 4,838 | 5,080 | 5,334 | 5,601 |
| Note Receivable | | - | - | - | - | - | 27,045 | 57,539 | 50,055 | 42,303 | 58,453 |
| Total Operating Assets | | 4,495 | 37,600 | 88,721 | 55,401 | 36,523 | 508,149 | 113,629 | 111,135 | 111,083 | 140,506 |
| **Operating Liabilities** | | | | | | | | | | | |
| Accounts Payable | | 560 | 440 | 1,238 | 7,669 | 7,430 | 16,633 | 13,879 | 16,480 | 16,174 | 22,774 |
| Deferred Revenue | | 1,663 | 257 | 7 | 7 | 7 | - | - | - | - | - |
| Other Current Liabilities | | 950 | 1,298 | 2,845 | 7,714 | 4,830 | 9,984 | 7,073 | 8,265 | 9,453 | 11,521 |
| Deferred Rent | | 723 | 759 | 767 | 1,572 | 1,857 | - | - | - | - | - |
| Deferred Revenue, LT | | 2,146 | 3,808 | 3,801 | 3,801 | 3,801 | - | - | - | - | - |
| Customer Deposits | | - | - | 73,500 | 69,500 | 80,000 | 143,846 | 70,356 | 46,904 | 23,452 | - |
| Other Non-current liabilities | | 807 | 1,847 | 5,959 | 3,425 | 1,866 | 33,750 | 17,728 | 15,963 | 14,198 | 12,433 |
| Total Operating Liabilities | | 6,849 | 8,409 | 88,117 | 93,687 | 99,791 | 204,213 | 109,036 | 87,612 | 63,277 | 46,728 |
| Net Operating Working Capital | $ | (2,354) | 29,191 | 604 | (38,287) | (63,268) | 303,936 | 4,593 | 23,523 | 47,806 | 93,778 |
| *Net Operating Working Capital as % of Revenue* | | -84.3% | 2083.1% | 116.6% | 0.0% | 0.0% | 262013.8% | 4.0% | 10.5% | 14.8% | 18.6% |
| Yr/yr Working Capital (Increase)/Reduction | | - | (31,545) | 28,587 | 38,891 | 24,981 | (367,204) | 299,343 | (18,930) | (24,283) | (45,972) |
| *BizMiner Working Capital as a % of Revenue* | | | | | | | | 22.8% | | | |
| *RMA Working Capital as a % of Revenue* | | | | | | | | 36.1% | | | |
| *Comparable Group Working Capital as a % of Revenue* | | | | | | | | 58.0% | | | |
| Days' Operating Expenses in Cash | | 99 | 798 | 1,183 | 295 | 132 | 1,385 | 180 | 180 | 180 | 180 |
| Days' Sales Outstanding | | 4 | 14 | - | - | - | - | - | - | - | - |
| Days' Inventory | | - | - | - | - | - | - | 31 | 34 | 34 | 37 |
| Other Current Assets as a % of Revenue | | 7.0% | 59.0% | 128.4% | 0.0% | 0.0% | 11024.1% | 4.3% | 2.3% | 1.6% | 1.1% |
| Note Receivable as a % of Revenue | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 23314.7% | 50.7% | 22.4% | 13.1% | 11.6% |
| Days' Payables | | - | - | - | - | - | - | 128 | 84 | 57 | 55 |
| Deposits & Deferred Revenue as a % of Revenue | | 136.3% | 290.1% | 14917.2% | 0.0% | 0.0% | 124005.2% | 62.0% | 21.0% | 7.3% | 0.0% |
| Other Current Liabilites as a % of Opex | | 7.0% | 7.7% | 10.5% | 12.1% | 5.6% | 8.1% | 7.3% | 8.3% | 8.7% | 9.3% |
| Deferred Rent as a % of Opex | | 5.3% | 4.5% | 2.8% | 2.5% | 2.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other Non-current liabilities as a % of Opex | | 5.9% | 11.0% | 21.9% | 5.4% | 2.2% | 27.5% | 18.3% | 16.0% | 13.0% | 10.0% |

Note: For the Twelve Month Period Ending December 31, columns are 2015, 2016, 2017, 2018.

**Notes:**
[1]  Historical balances are per Adjusted Income Statement. Refer to Exhibit B.5. Operating Expenses exclude Depreciation & Amortization.
[2]  Estimated operating cash levels equal to 6 months of operating expenses



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

| US v. Elizabeth Holmes | | | | | | | | | Exhibit F.3 |
|---|---|---|---|---|---|---|---|---|---|
| Valuation of Theranos, Inc. | | | | | | | Depreciation & Capital Expenditure Analysis | | |
| As of December 31, 2014 | | | | | | | | | *(thousands of USD)* |

| | | | For the Twelve Month Period Ending December 31, | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Forecast Depreciation** | | | **2015** | | **2016** | | **2017** | | **2018** |
| Total Revenue | | $ | 113,452 | $ | 223,452 | $ | 323,452 | $ | 503,452 |
| Beginning Balance - Total Fixed Assets | | | 53,366 | | 75,963 | | 106,437 | | 149,519 |
| Capital Expenditures | | | 33,134 | | 45,970 | | 65,569 | | 59,240 |
| Fixed Assets | | | 86,500 | | 121,933 | | 172,006 | | 208,759 |
| *Capital Expenditures as a % of Revenue* | | | *29.21%* | | *20.57%* | | *20.27%* | | *11.77%* |
| Depreciation | | | | | | | | | |
| Assumptions as to Depreciable Lives: | | | | | | | | | |
| Beg. Dep. Existing Fixed Assets - avg life | **6.3** | | | | | | | | |
| Capital Additions - avg life | **8.0** | | | | | | | | |
| Beginning Balance | | $ | 8,460 | $ | 8,460 | $ | 8,460 | $ | 8,460 |
| 2015 Additions | | | 2,077 | | 4,154 | | 4,154 | | 4,154 |
| 2016 Additions | | | | | 2,881 | | 5,763 | | 5,763 |
| 2017 Additions | | | | | | | 4,110 | | 8,220 |
| 2018 Additions | | | | | | | | | 3,713 |
| Total Depreciation | | $ | 10,537 | $ | 15,496 | $ | 22,487 | $ | 30,310 |
| *As a % of Revenue* | | | *9.3%* | | *6.9%* | | *7.0%* | | *6.0%* |
| Net Fixed Assets | | $ | 75,963 | $ | 106,437 | $ | 149,519 | $ | 178,448 |
| *As a % of Revenue* | | | *67.0%* | | *47.6%* | | *46.2%* | | *35.4%* |

| **Historical Capital Expenditure Analysis** | | | **FYE 12-31-10** | **FYE 12-31-11** | **FYE 12-31-12** | **FYE 12-31-13** | **FYE 12-31-14** |
|---|---|---|---|---|---|---|---|
| Net FA | | | 2,630 | 4,648 | 19,557 | 22,021 | 53,366 |
| Chg from PY | | | N/A | 2,018 | 14,909 | 2,463 | 31,345 |
| Depreciation | | | 771 | 1,025 | 2,654 | 5,573 | 7,247 |
| (Gain)/Loss | | | - | - | 9 | 849 | 1 |
| Capital Expenditures | | | N/A | 3,043 | 17,572 | 8,885 | 38,594 |
| | **Average** | | | | | | |
| Fixed Assets | 20,444 | | 2,630 | 4,648 | 19,557 | 22,021 | 53,366 |
| *Fixed Assets as a % of Revenue* | *5021.8%* | | *187.7%* | *896.9%* | *N/A* | *N/A* | *46005.2%* |
| Capital Expenditures | 17,024 | | N/A | 3,043 | 17,572 | 8,885 | 38,594 |
| *Capital Expenditures as a % of Revenue* | *4181.6%* | | *N/A* | *587.1%* | *N/A* | *N/A* | *33270.7%* |



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**
Valuation of Theranos, Inc.
As of December 31, 2014

**Exhibit F.4**
Discount Rate - Venture Capital Rates of Return

| Company Name | Ticker Symbol | Market Capitalization | Interest Bearing Debt | Trading Volume [7] | LTM Revenue | 1-Year Growth Rate | Equity as a % of Total Capital |
|---|---|---|---|---|---|---|---|
| OraSure Technologies, Inc. | OSUR | $ 568,416 | $ - | 641 | $ 106,464 | 7.6% | 100.0% |
| Trinity Biotech plc | TRIB | 392,493 | - | 135 | 104,872 | 15.0% | 100.0% |
| Enzo Biochem, Inc. | ENZ | 218,928 | 4,038 | 188 | 96,637 | 4.8% | 98.2% |
| QuidelOrtho Corporation | QDEL | 995,160 | 143,084 | 302 | 184,158 | 3.9% | 87.4% |
| Exact Sciences Corporation | EXAS | 2,430,718 | 3,760 | 1,974 | 1,798 | -56.6% | 99.8% |
| OPKO Health, Inc. | OPK | 4,337,104 | 147,343 | 2,446 | 91,125 | -5.6% | 96.7% |
| PerkinElmer, Inc. | PKI | 4,939,852 | 1,046,468 | 1,017 | 2,069,880 | -4.1% | 82.5% |
| Quest Diagnostics Incorporated | DGX | 9,692,466 | 3,770,000 | 1,637 | 7,435,000 | 4.0% | 72.0% |
| Laboratory Corporation of America Holdings | LH | 9,117,550 | 3,029,800 | 1,264 | 6,011,600 | 3.5% | 75.1% |
| Myriad Genetics, Inc. | MYGN | 2,485,880 | - | 749 | 724,873 | -1.7% | 100.0% |
| Illumina, Inc. | ILMN | 26,210,360 | 1,291,036 | 1,158 | 1,861,358 | 31.0% | 95.3% |
| Qiagen N.V. | QGEN | 5,425,828 | 1,173,204 | 705 | 1,344,777 | 3.3% | 82.2% |
| Alere Inc. | IQT2622336 | 3,175,128 | 3,726,094 | 493 | 2,577,001 | -1.2% | 46.0% |
| Luminex Corporation | IQT2627430 | 803,551 | - | 243 | 226,983 | 6.4% | 100.0% |
| Abaxis, Inc. | IQT2586525 | 1,280,721 | 605 | 202 | 182,777 | 1.7% | 100.0% |
| CombiMatrix Corporation | IQT36309071 | 14,271 | 405 | 7 | 8,042 | 26.3% | 97.2% |
| Affymetrix Inc. | IQT2587418 | 726,274 | 127,950 | 703 | 349,019 | 5.6% | 85.0% |
| Genomic Health, Inc. | IQT24111615 | 1,014,152 | - | 151 | 275,706 | 5.4% | 100.0% |
| Cepheid | IQT2599314 | 3,815,841 | 278,213 | 620 | 470,141 | 17.2% | 93.2% |
| Nanosphere, Inc. | IQT38720096 | 45,675 | 9,716 | 117 | 14,290 | 42.9% | 82.5% |
| GenMark Diagnostics, Inc. | IQT106626443 | 568,004 | - | 185 | 30,594 | 11.6% | 100.0% |
| Bio-Reference Laboratories, Inc. | IQT2594421 | 890,901 | 55,429 | 212 | 832,282 | 16.3% | 94.1% |
| Average | | 3,597,694 | 673,052 | 689 | 1,136,335 | 6.2% | 90.3% |
| Median | | 1,147,437 | 32,573 | 556 | 251,345 | 5.1% | 96.0% |
| **Selected** | | | | | | | **97.0%** |

**Industry Capital Structure**

| | |
|---|---|
| Equity | 95.0% |
| Interest Bearing Debt | 5.0% |
| Tax Rate | 40.0% |

**Cost of Equity**

Ref.

**Table 1: Venture Capital Average Actual Rates of Return for the Period ended September 30, 2008**  [1]

| Stage of Development | 5-year Return | | 10-year Return | | 20-year Return | |
|---|---|---|---|---|---|---|
| | 2002 | 2008 | 2002 | 2008 | 2002 | 2008 |
| Seed/Early Stage | 51.4% | 3.0% | 34.9% | 25.5% | 20.4% | 22.1% |
| Balanced | 20.9% | 7.5% | 20.9% | 12.0% | 14.3% | 14.6% |
| Later Stage | 10.6% | 8.1% | 21.6% | 7.3% | 15.3% | 14.7% |
| All Ventures | 28.3% | 5.7% | 26.3% | 13.4% | 16.6% | 17.2% |

**Table 2: Target Rates of Return**  [2-5]

| Stage of Development | Plummer | Scherlis and Sahlman | Sahlman, Stevenson, and Bhide | Everett | Everett Median Returns |
|---|---|---|---|---|---|
| Start-up | 50% - 70% | 50% - 70% | 50% - 100% | 30% - 40% | 33.0% |
| First stage or "early development" | 40% - 60% | 40% - 60% | 40% - 60% | 23% - 38% | 28.0% |
| Second stage or "expansion" | 35% - 50% | 30% - 50% | 30% - 40% | 19% - 32% | 25.0% |
| Bridge/IPO | 25% - 35% | 20% - 35% | 20% - 30% | 18% - 38% | 25.0% |

**Table 3: Target Rates of Return**  [6]

| | Ruhka / | | Plummer / Qed Range of Discount Rates Used | |
|---|---|---|---|---|
| Stage of Development | Young | Wetzel | High | Low |
| Seed | 73.0% | 50.0% | 75.4% | 49.2% |
| Start-up | 54.8% | 50.0% | 59.6% | 40.6% |
| 3rd Stage | 42.2% | 37.5% | 49.3% | 34.7% |
| Fourth Stage | 35.0% | 30.0% | 45.7% | 31.2% |
| Exit Stage | 35.0% | 22.5% | 40.8% | 28.1% |

**Table 4: Theranos Investor Forecasts Implied Internal Rates of Return (Feb 2014 - Feb 2015)**  [6]

| Investor Group | IRR |
|---|---|
| PFM Forecast | 75.5% |
| PFM Model | 35.5% |
| Mosley and RDV Forecast | 54.0% |
| Murdoch Forecast | 82.0% |

| Selected Venture Capital Cost of Equity | **45.0%** | [7] |
|---|---|---|

**Weighted Average Cost of Capital**

| | | |
|---|---|---|
| Equity as a % of total capital | 95.0% | |
| Cost of Equity (above) | 45.0% | |
| Weighted Cost of Equity | | 42.8% |
| Debt as a % of total capital | 5.0% | |
| Cost of Debt [4] | 25.00% | |
| After Tax Cost of Debt (tax rate above) | 15.0% | |
| Weighted After Tax Cost of Debt | | 0.8% |
| Weighted Average Cost of Capital | | 43.5% |
| **Weighted Average Cost of Capital (rounded)** | | **44.0%** |

**Notes:**
[1] Source: Thomson Financial.  The average annual return is based upon Thomson Financials' Private Equity Performance Index (PEPI).
The PEPI is based on the latest quarterly statistics from Thomson Financials' Private Equity Performance Database analyzing the cashflows and returns for over 1400 US venture capital and private equity partnerships.
[2] Plummer, James L., QED Report on Venture Capital Financial Analysis.
[3] Scherlis, Daniel R. and William A. Sahlman, "A Method for Valuing High-Risk, Long Term, Investments: The Venture Capital Method," Harvard Business School Teaching Note 9-288-006, Boston: Harvard Business School Publishing, 1989.
[4] William A. Sahlman, Howard H. Stevenson, Amar V. Bhide, et al., "Financing Entrepreneurial Ventures," Business Fundamental Series (Boston: Harvard Business School Publishing, 1998).
[5] Craig R. Everett, "2021 Private Capital Markets Report" (Malibu: Pepperdine University Graziadio School of Business and Management, 2021), Table 1, p. 5. Note that this publication also includes rates of return for many other types of private capital investments, as well as summaries of other information captured in Pepperdine's annual industry survey.
[6] Dorsey, Terry, "A Portfolio Model for Venture Capital Performance Measurement and Investment Selection," Polaris Group, Inc. January 2000.
[7] Refer to the report for discussion of the selected Venture Capital Rate of Return.


**HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                 **Exhibit F.5**

Valuation of Theranos, Inc.                                   Forecast Free Cash Flow to Invested Capital
As of December 31, 2014                                                          *(thousands of USD)*

| | For the Twelve Month Period Ending December 31, | | | |
| --- | --- | --- | --- | --- |
| | **2015** | **2016** | **2017** | **2018** |
| Total Revenue | $ 113,452 | $ 223,452 | $ 323,452 | $ 503,452 |
| Total Cost of Revenue | 39,708 | 71,505 | 103,505 | 151,036 |
| Gross Margin | 73,744 | 151,947 | 219,947 | 352,416 |
| *GM %* | *65.0%* | *68.0%* | *68.0%* | *70.0%* |
| | | | | |
| Total Operating Expenses | 97,025 | 99,961 | 108,977 | 124,401 |
| *Operating Expense %* | *85.5%* | *44.7%* | *33.7%* | *24.7%* |
| | | | | |
| **EBITDA** | **(23,281)** | **51,986** | **110,970** | **228,015** |
| *EBITDA %* | *-20.5%* | *23.3%* | *34.3%* | *45.3%* |
| | | | | |
| Less: Partial Period Adjustment | - | - | - | - |
| **Adjusted EBITDA** | **(23,281)** | | | |
| Depreciation & Amortization | 10,537 | 15,496 | 22,487 | 30,310 |
| | | | | |
| **EBIT** | **(33,818)** | **36,490** | **88,483** | **197,705** |
| *EBIT %* | *-29.8%* | *16.3%* | *27.4%* | *39.3%* |
| | | | | |
| Interest Expense | - | - | - | - |
| | | | | |
| Earnings Before Taxes | (33,818) | 36,490 | 88,483 | 197,705 |
| Income Taxes | - | - | - | 32,350 |
| | | | | |
| **Forecast After-Tax Income** | **$ (33,818)** | **$ 36,490** | **$ 88,483** | **$ 165,354** |
| *NPAT %* | *-29.8%* | *16.3%* | *27.4%* | *32.8%* |
| | | | | |
| **Cash Flow** | | | | |
| Add: Depreciation & Amortization | 10,537 | 15,496 | 22,487 | 30,310 |
| After-Tax Gross Cash Flow | (23,281) | 51,986 | 110,970 | 195,665 |
| | | | | |
| Decrease / (Increase) in Working Capital | 299,343 | (18,930) | (24,283) | (45,972) |
| Less: Capital Expenditures | (33,134) | (45,970) | (65,569) | (59,240) |
| | | | | |
| **Free Cash Flow** | **$ 242,928** | **$ (12,914)** | **$ 21,118** | **$ 90,453** |



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

| **US v. Elizabeth Holmes** | | | | | **Exhibit F.6** |
| Valuation of Theranos, Inc. | | | | Discounted Cash Flow Method Value Summary | |
| As of December 31, 2014 | | | | | *(thousands of USD)* |

| Forecast<br>Period | Base<br>Cash Flow | Period | Discount<br>Rate | PV Factor [2] | Discounted<br>Cash Flow [3] |
|---|---|---|---|---|---|
| 2015 | $ 242,928 | 0.50 | 44.0% | 0.8334 | $ 202,464 |
| 2016 | (12,914) | 1.50 | 44.0% | 0.5788 | (7,475) |
| 2017 | 21,118 | 2.50 | 44.0% | 0.4020 | 8,489 |
| 2018 | 90,453 | 3.50 | 44.0% | 0.2791 | 25,250 |
| Terminal Value [1] | 3,282,000 | 4.00 | 44.0% | 0.2326 | 763,471 |

| | | |
|---|---|---|
| **Indicated Value** | $ | **992,199** |
| Add: C-2 Financing Proceeds | | - |
| Deduct: Interest Bearing Debt | | (40,805) |
| Add: Other non-operating assets | | - |
| **Total Equity Value - Controlling, Marketable Basis** | $ | **951,394** |
| **Total Equity Value - Controlling, Marketable Basis (rounded)** | $ | **951,000** |

**Notes:**
[1] Refer to Exhibit G.1
[2] 1 / (1 + Discount Rate) ^ Period.
[3] Base Cash Flow x PV Factor.

HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**  **Exhibit G.1**

Valuation of Theranos, Inc.  Guideline Public Company Method
As of December 31, 2014  *(thousands of USD)*

| Name | Ticker | Market Cap | Debt, Pref Shr & Min Int. | Cash | MVIC [1] | Revenue LTM | Revenue 2015E | EBITDA LTM | EBITDA 2015E | EBIT | Market Value of Invested Capital / Revenue LTM | Revenue 2015E | EBITDA LTM | EBITDA 2015E | EBIT LTM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OraSure Technologies, Inc. | OSUR | $ 568,416 | $ - | $ 97,867 | $ 470,549 | $ 106,464 | $ 121,370 | $ (3,995) | $ 9,167 | $ (10,302) | 4.42x | 3.88x | NA | 51.33x | NA |
| Trinity Biotech plc | TRIB | 392,493 | - | 9,102 | 383,391 | 104,872 | 113,729 | 19,933 | 28,853 | 15,438 | 3.66x | 3.37x | 19.23x | 13.29x | 24.83x |
| Enzo Biochem, Inc. | ENZ | 218,928 | 4,038 | 16,591 | 206,375 | 96,637 | 104,929 | (8,660) | NA | (12,544) | 2.14x | 1.97x | NA | NA | NA |
| QuidelOrtho Corporation | QDEL | 995,160 | 143,084 | 200,895 | 937,349 | 184,158 | 204,235 | 20,540 | 37,389 | (6,560) | 5.09x | 4.59x | 45.64x | 25.07x | NA |
| Exact Sciences Corporation | EXAS | 2,430,718 | 3,760 | 282,756 | 2,151,722 | 1,798 | 78,142 | (96,829) | (98,942) | (100,539) | NA | 27.54x | NA | NA | NA |
| OPKO Health, Inc. | OPK | 4,337,104 | 140,940 | 96,907 | 4,381,137 | 91,125 | 136,930 | (94,387) | (102,500) | (109,314) | 48.08x | 32.00x | NA | NA | NA |
| PerkinElmer, Inc. | PKI | 4,939,852 | 1,046,468 | 174,821 | 5,811,499 | 2,069,880 | 2,339,190 | 291,561 | 466,728 | 181,096 | 2.81x | 2.48x | 19.93x | 12.45x | 32.09x |
| Quest Diagnostics Incorporated | DGX | 9,692,466 | 3,799,000 | 192,000 | 13,299,466 | 7,435,000 | 7,571,861 | 1,433,000 | 1,507,392 | 1,119,000 | 1.79x | 1.76x | 9.28x | 8.82x | 11.89x |
| Laboratory Corporation of America Holdings | LH | 9,117,550 | 3,047,500 | 580,000 | 11,585,050 | 6,011,600 | 6,532,839 | 1,152,500 | 1,282,404 | 945,500 | 1.93x | 1.77x | 10.05x | 9.03x | 12.25x |
| Myriad Genetics, Inc. | MYGN | 2,485,880 | - | 165,115 | 2,320,765 | 724,873 | 879,890 | 191,786 | 258,525 | 170,797 | 3.20x | 2.64x | 12.10x | 8.98x | 13.59x |
| Illumina, Inc. | ILMN | 26,210,360 | 1,291,036 | 1,338,371 | 26,163,025 | 1,861,358 | 2,260,107 | 604,746 | 767,866 | 492,172 | 14.06x | 11.58x | 43.26x | 34.07x | 53.16x |
| Qiagen N.V. | QGEN | 5,425,828 | 1,181,459 | 576,703 | 6,030,584 | 1,344,777 | 1,424,763 | 395,375 | 482,240 | 200,793 | 4.48x | 4.23x | 15.25x | 12.51x | 30.03x |
| Alere Inc. | IQT2622336 | 3,175,128 | 4,336,708 | 378,720 | 7,133,116 | 2,577,001 | 2,773,166 | 505,722 | 569,942 | 169,693 | 2.77x | 2.57x | 14.10x | 12.52x | 42.04x |
| Luminex Corporation | IQT2627430 | 803,551 | - | 91,694 | 711,857 | 226,983 | 243,469 | 45,424 | 52,461 | 31,219 | 3.14x | 2.92x | 15.67x | 13.57x | 22.80x |
| Abaxis, Inc. | IQT2586525 | 1,280,721 | 605 | 109,278 | 1,172,048 | 182,777 | 229,201 | 43,819 | 45,639 | 36,400 | 6.41x | 5.11x | 26.75x | 25.68x | 32.20x |
| CombiMatrix Corporation | IQT36309071 | 14,271 | 405 | 5,240 | 9,436 | 8,042 | 10,972 | (6,137) | NA | (6,454) | 1.17x | 0.86x | NA | NA | NA |
| Affymetrix Inc. | IQT2587418 | 726,274 | 127,950 | 79,923 | 774,301 | 349,019 | 357,448 | 42,566 | 50,812 | 11,889 | 2.22x | 2.17x | 18.19x | 15.24x | 65.13x |
| Genomic Health, Inc. | IQT24111615 | 1,014,152 | - | 103,660 | 910,492 | 275,706 | 311,059 | (16,757) | (9,280) | (23,627) | 3.30x | 2.93x | NA | NA | NA |
| Cepheid | IQT2599314 | 3,815,841 | 278,213 | 293,392 | 3,800,662 | 470,141 | 543,680 | 12,257 | 22,071 | (14,086) | 8.08x | 6.99x | NA | NA | NA |
| Nanosphere, Inc. | IQT38720096 | 45,675 | 9,716 | 21,053 | 34,338 | 14,290 | 23,424 | (35,822) | (31,355) | (37,690) | 2.40x | 1.47x | NA | NA | NA |
| GenMark Diagnostics, Inc. | IQT106626443 | 568,004 | - | 70,506 | 497,498 | 30,594 | 38,324 | (36,398) | (46,700) | (39,054) | 16.26x | 12.98x | NA | NA | NA |
| Bio-Reference Laboratories, Inc. | IQT2594421 | 890,901 | 55,429 | 17,507 | 928,823 | 832,282 | 978,442 | 108,589 | NA | 83,425 | 1.12x | 0.95x | 8.55x | NA | 11.13x |

| | | | | | | Revenue LTM | Revenue 2015E | EBITDA LTM | EBITDA 2015E | EBIT LTM |
|---|---|---|---|---|---|---|---|---|---|---|
| *Correlation to MVIC* | | | | | | 0.63 | 0.65 | 0.68 | 0.73 | 0.66 |
| *Correlation to Price* | | | | | | 0.50 | 0.53 | 0.56 | 0.61 | 0.57 |

| | Revenue LTM | Revenue 2015E | EBITDA LTM | EBITDA 2015E | EBIT LTM |
|---|---|---|---|---|---|
| Upper Quartile | 5.09x | 4.98x | 19.93x | 25.07x | 34.66x |
| Mean | 6.60x | 6.22x | 19.85x | 18.66x | 29.26x |
| Median | 3.20x | 2.93x | 15.67x | 13.29x | 27.43x |
| Lower Quartile | 2.22x | 2.02x | 12.10x | 12.45x | 13.25x |

| | Revenue LTM | Revenue 2015E | EBITDA LTM | EBITDA 2015E | EBIT LTM |
|---|---|---|---|---|---|
| **Selected Multiple** | **6.60x** | | **13.90x** | | |
| Subject Company Base Value | $ 503,452 | $ - | $ 228,015 | $ - | $ - |
| **Indicated Value** | **3,322,783** | **-** | **3,169,409** | **-** | **-** |
| Interest Bearing Debt | N/A | N/A | N/A | N/A | N/A |
| **Indicated Equity Value** | **$ 3,322,783** | **$ -** | **$ 3,169,409** | **$ -** | **$ -** |
| Weighting | 33.3% | 0.0% | 66.7% | 0.0% | 0.0% |

| | |
|---|---|
| **Indicated Value** | **$ 3,220,533** |
| Add: Subject Company Cash | 61,348 |
| **Total Invested Capital Value at 12/31/18 Exit - Controlling, Marketable Basis** | **$ 3,281,882** |
| **Total Invested Capital Value at 12/31/18 Exit - Controlling, Marketable Basis (rounded)** | **$ 3,282,000** |

**Notes:**
Source: S&P Capital IQ.
[1] MVIC = Market Value of Invested Capital. Presented as net of cash.


HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**  — **Exhibit G.2**

Valuation of Theranos, Inc. — Guideline Public Company Key Financial Ratios

As of December 31, 2014 — *(thousands of USD)*

| Name | Ticker | Market Cap | Trading Volume [1] | LTM Revenue | CAGR Revenue [2] 1 Year | CAGR Revenue [2] 3 Year | Forward Growth 2015E | Forward Growth 2016E | Forward Growth 2017E | As a % of Revenue GM | As a % of Revenue EBITDA | As a % of Revenue EBIT | As a % of Revenue Capex | As a % of Revenue WC [3] | Current Ratio | Debt to Equity | Debt to TNW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OraSure Technologies, Inc. | OSUR | $ 568,416 | 641 | $ 106,464 | 7.6% | 9.1% | 14.0% | 13.4% | 44.6% | 62.6% | -3.8% | -9.7% | 2.8% | 190.3% | 4.96 | 0.0% | 0.0% |
| Trinity Biotech plc | TRIB | 392,493 | 135 | 104,872 | 15.0% | 10.4% | 8.4% | 9.5% | NA | 47.1% | 19.0% | 14.7% | 7.9% | 44.7% | 3.13 | 0.0% | 0.0% |
| Enzo Biochem, Inc. | ENZ | 218,928 | 188 | 96,637 | 4.8% | -1.8% | 8.6% | 7.4% | 8.1% | 43.6% | -9.0% | -13.0% | 0.8% | 15.8% | 1.62 | 11.2% | 19.1% |
| QuidelOrtho Corporation | QDEL | 995,160 | 302 | 184,158 | 3.9% | 5.1% | 10.9% | 8.7% | 6.3% | 59.2% | 11.2% | -3.6% | 6.1% | 129.3% | 7.54 | 58.4% | 116.9% |
| Exact Sciences Corporation | EXAS | 2,430,718 | 1,974 | 1,798 | -56.6% | -24.4% | N/A | 189.9% | 68.1% | -140.5% | N/A | -5591.7% | N/A | ######## | 16.65 | 1.3% | 1.3% |
| OPKO Health, Inc. | OPK | 4,337,104 | 2,446 | 91,125 | -5.6% | 48.2% | 50.3% | 141.4% | 178.9% | 3.5% | -103.6% | -120.0% | 5.2% | 65.6% | 1.72 | 17.6% | -60.3% |
| PerkinElmer, Inc. | PKI | 4,939,852 | 1,017 | 2,069,880 | -4.1% | 2.6% | 13.0% | 4.5% | 4.2% | 45.3% | 14.1% | 8.7% | 1.3% | 22.8% | 1.79 | 51.2% | -142.9% |
| Quest Diagnostics Incorporated | DGX | 9,692,466 | 1,637 | 7,435,000 | 4.0% | 0.2% | 1.8% | 2.3% | 4.9% | 38.3% | 19.3% | 15.1% | 4.1% | -1.4% | 0.94 | 87.1% | -136.0% |
| Laboratory Corporation of America Holdi | LH | 9,117,550 | 1,264 | 6,011,600 | 3.5% | 2.7% | 8.7% | 0.0% | 0.8% | 36.6% | 19.2% | 15.7% | 3.4% | 11.9% | 1.73 | 106.8% | -174.4% |
| Myriad Genetics, Inc. | MYGN | 2,485,880 | 749 | 724,873 | -1.7% | 17.8% | 21.4% | -3.7% | 6.5% | 82.0% | 26.5% | 23.6% | 3.3% | 35.9% | 5.35 | 0.0% | 0.0% |
| Illumina, Inc. | ILMN | 26,210,360 | 1,158 | 1,861,358 | 31.0% | 20.8% | 21.4% | 19.9% | 14.9% | 71.8% | 32.5% | 26.4% | 5.7% | 52.1% | 2.62 | 88.3% | 304.9% |
| Qiagen N.V. | QGEN | 5,425,828 | 705 | 1,344,777 | 3.3% | 4.8% | 5.9% | 7.2% | 7.5% | 66.3% | 29.4% | 14.9% | 6.4% | 53.3% | 2.66 | 44.1% | 2720.7% |
| Alere Inc. | IQT2622336 | 3,175,128 | 493 | 2,577,001 | -1.2% | 2.6% | 7.6% | 1.8% | NA | 47.5% | 19.6% | 6.6% | 3.9% | 41.1% | 2.37 | 194.4% | -159.9% |
| Luminex Corporation | IQT2627430 | 803,551 | 243 | 226,983 | 6.4% | 7.2% | 7.3% | 10.0% | 10.9% | 71.0% | 20.0% | 13.8% | 7.5% | 64.6% | 5.83 | 0.0% | 0.0% |
| Abaxis, Inc. | IQT2586525 | 1,280,721 | 202 | 182,777 | 1.7% | 6.5% | 25.4% | 13.0% | NA | 56.0% | 24.0% | 19.9% | 3.4% | 85.5% | 6.12 | 0.3% | 0.3% |
| CombiMatrix Corporation | IQT36309071 | 14,271 | 7 | 8,042 | 26.3% | 20.0% | 36.4% | 39.6% | 29.2% | 44.9% | -76.3% | -80.3% | 2.6% | 82.6% | 6.19 | 5.7% | 5.7% |
| Affymetrix, Inc. | IQT2587418 | 726,274 | 703 | 349,019 | 5.6% | 9.3% | 2.4% | 4.0% | 2.6% | 60.3% | 12.2% | 3.4% | 2.3% | 35.6% | 2.87 | 47.0% | 1283.9% |
| Genomic Health, Inc. | IQT24111615 | 1,014,152 | 151 | 275,706 | 5.4% | 10.2% | 12.8% | 13.7% | 12.0% | 81.1% | -6.1% | -8.6% | 3.8% | 40.0% | 3.87 | 0.0% | 0.0% |
| Cepheid | IQT2599314 | 3,815,841 | 620 | 470,141 | 17.2% | 19.2% | 15.6% | 18.1% | 16.3% | 51.2% | 2.6% | -3.0% | 10.0% | 81.1% | 3.77 | 78.5% | 98.3% |
| Nanosphere, Inc. | IQT38720096 | 45,675 | 117 | 14,290 | 42.9% | 78.0% | 63.9% | 27.1% | 76.1% | -111.1% | N/A | -263.8% | 17.7% | 136.1% | 2.24 | 36.4% | 39.5% |
| GenMark Diagnostics, Inc. | IQT106626443 | 568,004 | 185 | 30,594 | 11.6% | 82.8% | 25.3% | 58.5% | 61.6% | 57.1% | -119.0% | -127.7% | 18.7% | 215.1% | 6.35 | 0.0% | 0.0% |
| Bio-Reference Laboratories, Inc. | IQT2594421 | 890,901 | 212 | 832,282 | 16.3% | 16.8% | 17.6% | 10.1% | NA | 46.8% | 13.0% | 10.0% | 1.9% | 24.9% | 2.43 | 17.4% | 20.6% |
| **Upper Quartile** | | $ 4,206,788 | 950 | $ 1,216,653 | 14.1% | 18.9% | 21.4% | 19.5% | 40.7% | 62.0% | 19.7% | 14.9% | 6.4% | 84.8% | 5.71 | 56.6% | 34.8% |
| **Mean** | | 3,597,694 | 689 | 1,136,335 | 6.2% | 15.8% | 18.0% | 27.1% | 30.8% | 37.3% | -2.8% | -274.9% | 5.7% | 758.4% | 4.22 | 38.4% | 179.0% |
| **Median** | | 1,147,437 | 556 | 251,345 | 5.1% | 3.2% | 13.0% | 10.0% | 11.5% | 49.4% | 13.6% | 5.0% | 3.9% | 58.0% | 3.00 | 17.5% | 0.1% |
| **Lower Quartile** | | 607,881 | 192 | 98,696 | 2.1% | 3.2% | 8.4% | 5.2% | 6.3% | 43.9% | -4.3% | -12.2% | 2.8% | 35.7% | 2.27 | 0.1% | 0.0% |
| **Theranos, Inc. (at 12/31/18)** | | **NA** | **NA** | $ 503,452 | 55.6% | 64.3% | 28.0% | **NA** | **NA** | 0.0% | 45.3% | 39.3% | 11.8% | 18.6% | 2.39 | **N/A** | **N/A** |

**Notes:**

Source: S&P Capital IQ.

[1] Represents trailing 3-month average daily trading volume (in thousands).

[2] CAGR = Compound Annual Growth Rate

[3] Working capital excludes cash


HM HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                                                    **Exhibit G.3**
Valuation of Theranos, Inc.                                                                                                         Guideline Public Company Descriptions
As of December 31, 2014

| Name | Ticker | Description |
|---|---|---|
| OraSure Technologies, Inc. | OSUR | OraSure Technologies, Inc., together with its subsidiaries, develops, manufactures, markets, and sells oral fluid diagnostic products and specimen collection devices in the United States, Europe, and internationally. |
| Trinity Biotech plc | TRIB | Trinity Biotech plc acquires, develops, manufactures, and markets medical diagnostic products for the clinical laboratory and point-of-care (POC) segments of the diagnostic market in the Americas, Africa, Asia, and Europe. |
| Enzo Biochem, Inc. | ENZ | Enzo Biochem, Inc., an integrated diagnostics, clinical lab, and life sciences company, researches, develops, manufactures, and markets diagnostic and research products based on genetic engineering, biotechnology, and molecular biology. |
| QuidelOrtho Corporation | QDEL | QuidelOrtho Corporation focuses on the development and manufacture of diagnostic testing technologies across the continuum of healthcare testing needs. |
| Exact Sciences Corporation | EXAS | Exact Sciences Corporation provides cancer screening and diagnostic test products in the United States and internationally. |
| OPKO Health, Inc. | OPK | OPKO Health, Inc., a healthcare company, engages in the diagnostics and pharmaceuticals businesses in the United States, Ireland, Chile, Spain, Israel, Mexico, and internationally. |
| PerkinElmer, Inc. | PKI | PerkinElmer, Inc. provides products, services, and solutions to the diagnostics, life sciences, and applied services markets worldwide. |
| Quest Diagnostics Incorporated | DGX | Quest Diagnostics Incorporated provides diagnostic testing, information, and services in the United States and internationally. |
| Laboratory Corporation of America Holdings | LH | Laboratory Corporation of America Holdings operates as a global life sciences company that provides vital information to help doctors, hospitals, pharmaceutical companies, researchers, and patients make clear and confident decisions. |
| Myriad Genetics, Inc. | MYGN | Myriad Genetics, Inc., a genetic testing and precision medicine company, develops and commercializes genetic tests in the United States and internationally. |
| Illumina, Inc. | ILMN | Illumina, Inc. provides sequencing and array-based solutions for genetic and genomic analysis. |
| Qiagen N.V. | QGEN | QIAGEN N.V. offers sample to insight solutions that transform biological materials into molecular insights worldwide. |
| Alere Inc. | IQT2622336 | Alere Inc. provides diagnostic tests for infectious disease, cardiometabolic disease, and toxicology in the United States and internationally. |
| Luminex Corporation | IQT2627430 | Luminex Corporation develops, manufactures, and sells proprietary biological testing technologies and products for the diagnostics, pharmaceutical, and research industries worldwide. |
| Abaxis, Inc. | IQT2586525 | Abaxis, Inc. develops, manufactures, markets, and sells portable blood analysis systems for use in human or veterinary patient care to provide rapid blood constituent measurements for clinicians worldwide. |
| CombiMatrix Corporation | IQT36309071 | CombiMatrix Corporation provides clinical molecular diagnostic laboratory services in the United States. |
| Affymetrix Inc. | IQT2587418 | Affymetrix, Inc. provides life science products and molecular diagnostic products that enable parallel analysis of biological systems at the gene, protein, and cell level. |
| Genomic Health, Inc. | IQT24111615 | Genomic Health, Inc., a healthcare company, provides clinically actionable genomic information to personalize cancer treatment decisions in the United States and internationally. |
| Cepheid | IQT2599314 | Cepheid, a molecular diagnostics company, develops, manufactures, and markets integrated systems for testing in the clinical and non-clinical markets. |
| Nanosphere, Inc. | IQT38720096 | Nanosphere, Inc. develops, manufactures, and markets molecular diagnostic tests for infectious diseases and associated drug resistance markers for earlier disease detection, optimal patient treatment, and improved healthcare economics. |
| GenMark Diagnostics, Inc. | IQT106626443 | GenMark Diagnostics, Inc. designs and manufactures multiplex molecular diagnostic solutions to enhance patient care, improve quality metrics, and reduce the total cost-of-care for laboratory professionals, healthcare providers, and customers in the United States and internationally. |
| Bio-Reference Laboratories, Inc. | IQT2594421 | Bio-Reference Laboratories, Inc. provides clinical laboratory testing services for the detection, diagnosis, evaluation, monitoring, and treatment of diseases in the United States. |

**Notes:**
Source: S&P Capital IQ.


HM HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                                    **Exhibit G.4**
Valuation of Theranos, Inc.                                                                                     Guideline Public Company Ranking
As of December 31, 2014                                                                                                     *(thousands of USD)*

| Size | | Liquidity | | Liquidity | |
|------|--|-----------|--|-----------|--|
| *(Revenue, millions)* | | *(Operating Net Working Capital-to-Revenue)* | | *(Current Ratio)* | |
| Quest Diagnostics Incorporated | $ 7,435,000 | Quest Diagnostics Incorporated | -1.4% | Exact Sciences Corporation | 16.65 |
| Laboratory Corporation of America Holdir | 6,011,600 | Laboratory Corporation of America Holdir | 11.9% | QuidelOrtho Corporation | 7.54 |
| Alere Inc. | 2,577,001 | Enzo Biochem, Inc. | 15.8% | GenMark Diagnostics, Inc. | 6.35 |
| PerkinElmer, Inc. | 2,069,880 | **Theranos, Inc. (at 12/31/18)** | **18.6%** | CombiMatrix Corporation | 6.19 |
| Illumina, Inc. | 1,861,358 | PerkinElmer, Inc. | 22.8% | Abaxis, Inc. | 6.12 |
| Qiagen N.V. | 1,344,777 | Bio-Reference Laboratories, Inc. | 24.9% | Luminex Corporation | 5.83 |
| Bio-Reference Laboratories, Inc. | 832,282 | Affymetrix Inc. | 35.6% | Myriad Genetics, Inc. | 5.35 |
| Myriad Genetics, Inc. | 724,873 | Myriad Genetics, Inc. | 35.9% | OraSure Technologies, Inc. | 4.96 |
| **Theranos, Inc. (at 12/31/18)** | **503,452** | Genomic Health, Inc. | 40.0% | Genomic Health, Inc. | 3.87 |
| Cepheid | 470,141 | Alere Inc. | 41.1% | Cepheid | 3.77 |
| Affymetrix Inc. | 349,019 | Trinity Biotech plc | 44.7% | Trinity Biotech plc | 3.13 |
| Genomic Health, Inc. | 275,706 | Qiagen N.V. | 53.3% | Affymetrix Inc. | 2.87 |
| Luminex Corporation | 226,983 | Illumina, Inc. | 62.7% | Qiagen N.V. | 2.66 |
| QuidelOrtho Corporation | 184,158 | Luminex Corporation | 64.6% | Illumina, Inc. | 2.62 |
| Abaxis, Inc. | 182,777 | OPKO Health, Inc. | 65.6% | Bio-Reference Laboratories, Inc. | 2.43 |
| OraSure Technologies, Inc. | 106,464 | Cepheid | 81.1% | **Theranos, Inc. (at 12/31/18)** | **2.39** |
| Trinity Biotech plc | 104,872 | CombiMatrix Corporation | 82.6% | Alere Inc. | 2.37 |
| Enzo Biochem, Inc. | 96,637 | Abaxis, Inc. | 85.5% | Nanosphere, Inc. | 2.24 |
| OPKO Health, Inc. | 91,125 | QuidelOrtho Corporation | 129.3% | PerkinElmer, Inc. | 1.79 |
| GenMark Diagnostics, Inc. | 30,594 | Nanosphere, Inc. | 136.1% | Laboratory Corporation of America Holdir | 1.73 |
| Nanosphere, Inc. | 14,290 | OraSure Technologies, Inc. | 190.3% | OPKO Health, Inc. | 1.72 |
| CombiMatrix Corporation | 8,042 | GenMark Diagnostics, Inc. | 215.1% | Enzo Biochem, Inc. | 1.62 |
| Exact Sciences Corporation | 1,798 | Exact Sciences Corporation | 15247.8% | Quest Diagnostics Incorporated | 0.94 |

| Operational Efficiency | | Growth | | Growth | |
|------------------------|--|--------|--|--------|--|
| *(Capital Expenditures)* | | *(Historical 1-year Growth Rate)* | | *(Historical 3-year CAGR)* | |
| Enzo Biochem, Inc. | 0.8% | **Theranos, Inc. (at 12/31/18)** | **55.6%** | GenMark Diagnostics, Inc. | 82.8% |
| PerkinElmer, Inc. | 1.3% | Nanosphere, Inc. | 42.9% | Nanosphere, Inc. | 78.0% |
| Bio-Reference Laboratories, Inc. | 1.9% | Illumina, Inc. | 31.0% | **Theranos, Inc. (at 12/31/18)** | **64.3%** |
| Affymetrix Inc. | 2.3% | CombiMatrix Corporation | 26.3% | OPKO Health, Inc. | 48.2% |
| CombiMatrix Corporation | 2.6% | Cepheid | 17.2% | Illumina, Inc. | 20.8% |
| OraSure Technologies, Inc. | 2.8% | Bio-Reference Laboratories, Inc. | 16.3% | CombiMatrix Corporation | 20.0% |
| Myriad Genetics, Inc. | 3.3% | Trinity Biotech plc | 15.0% | Cepheid | 19.2% |
| Laboratory Corporation of America Holdir | 3.4% | GenMark Diagnostics, Inc. | 11.6% | Myriad Genetics, Inc. | 17.8% |
| Abaxis, Inc. | 3.4% | OraSure Technologies, Inc. | 7.6% | Bio-Reference Laboratories, Inc. | 16.8% |
| Genomic Health, Inc. | 3.8% | Luminex Corporation | 6.4% | Trinity Biotech plc | 10.4% |
| Alere Inc. | 3.9% | Affymetrix Inc. | 5.6% | Genomic Health, Inc. | 10.2% |
| Quest Diagnostics Incorporated | 4.1% | Genomic Health, Inc. | 5.4% | Affymetrix Inc. | 9.3% |
| OPKO Health, Inc. | 5.2% | Enzo Biochem, Inc. | 4.8% | OraSure Technologies, Inc. | 9.1% |
| Illumina, Inc. | 5.7% | Quest Diagnostics Incorporated | 4.0% | Luminex Corporation | 7.2% |
| QuidelOrtho Corporation | 6.1% | QuidelOrtho Corporation | 3.9% | Abaxis, Inc. | 6.5% |
| Qiagen N.V. | 6.4% | Laboratory Corporation of America Holdir | 3.5% | QuidelOrtho Corporation | 5.1% |
| Luminex Corporation | 7.5% | Qiagen N.V. | 3.3% | Qiagen N.V. | 4.8% |
| Trinity Biotech plc | 7.9% | Abaxis, Inc. | 1.7% | Laboratory Corporation of America Holdir | 2.7% |
| Cepheid | 10.0% | Alere Inc. | -1.2% | Alere Inc. | 2.6% |
| **Theranos, Inc. (at 12/31/18)** | **11.8%** | Myriad Genetics, Inc. | -1.7% | PerkinElmer, Inc. | 2.6% |
| Nanosphere, Inc. | 17.7% | PerkinElmer, Inc. | -4.1% | Quest Diagnostics Incorporated | 0.2% |
| GenMark Diagnostics, Inc. | 18.7% | OPKO Health, Inc. | -5.6% | Enzo Biochem, Inc. | -1.8% |
| | | Exact Sciences Corporation | -56.6% | Exact Sciences Corporation | -24.4% |

| Growth | | Profitability | | Operational Efficiency | |
|--------|--|---------------|--|------------------------|--|
| *(Forward 1-year Growth Rate)* | | *(Historical EBITDA Margin 1-year)* | | *(Return on Equity)* | |
| Nanosphere, Inc. | 63.9% | **Theranos, Inc. (at 12/31/18)** | **45.3%** | Myriad Genetics, Inc. | 15.6% |
| OPKO Health, Inc. | 50.3% | Illumina, Inc. | 32.5% | Bio-Reference Laboratories, Inc. | 15.1% |
| CombiMatrix Corporation | 36.4% | Qiagen N.V. | 29.4% | Illumina, Inc. | 11.9% |
| **Theranos, Inc. (at 12/31/18)** | **28.0%** | Myriad Genetics, Inc. | 26.5% | Abaxis, Inc. | 11.5% |
| Abaxis, Inc. | 25.4% | Abaxis, Inc. | 24.0% | Laboratory Corporation of America Holdir | 10.4% |
| GenMark Diagnostics, Inc. | 25.3% | Luminex Corporation | 20.0% | Quest Diagnostics Incorporated | 9.1% |
| Illumina, Inc. | 21.4% | Alere Inc. | 19.6% | Luminex Corporation | 6.6% |
| Myriad Genetics, Inc. | 21.4% | Quest Diagnostics Incorporated | 19.3% | Trinity Biotech plc | 5.1% |
| Bio-Reference Laboratories, Inc. | 17.6% | Laboratory Corporation of America Holdir | 19.2% | PerkinElmer, Inc. | 3.8% |
| Cepheid | 15.6% | Trinity Biotech plc | 19.0% | Qiagen N.V. | 3.4% |
| OraSure Technologies, Inc. | 14.0% | PerkinElmer, Inc. | 14.1% | Alere Inc. | 1.8% |
| PerkinElmer, Inc. | 13.0% | Bio-Reference Laboratories, Inc. | 13.0% | Affymetrix Inc. | 1.8% |
| Genomic Health, Inc. | 12.8% | Affymetrix Inc. | 13.0% | **Theranos, Inc. (at 12/31/18)** | **0.0%** |
| QuidelOrtho Corporation | 10.9% | QuidelOrtho Corporation | 11.2% | QuidelOrtho Corporation | -1.3% |
| Laboratory Corporation of America Holdir | 8.7% | Cepheid | 2.6% | Cepheid | -1.9% |
| Enzo Biochem, Inc. | 8.6% | OraSure Technologies, Inc. | -3.8% | OraSure Technologies, Inc. | -4.0% |
| Trinity Biotech plc | 8.4% | Genomic Health, Inc. | -6.1% | OPKO Health, Inc. | -6.6% |
| Alere Inc. | 7.6% | Enzo Biochem, Inc. | -9.0% | Genomic Health, Inc. | -10.2% |
| Luminex Corporation | 7.3% | CombiMatrix Corporation | -76.3% | Enzo Biochem, Inc. | -20.1% |
| Qiagen N.V. | 5.9% | OPKO Health, Inc. | -103.6% | GenMark Diagnostics, Inc. | -26.1% |
| Affymetrix Inc. | 2.4% | GenMark Diagnostics, Inc. | -119.0% | Exact Sciences Corporation | -29.2% |
| Quest Diagnostics Incorporated | 1.8% | | | CombiMatrix Corporation | -36.0% |
| | | | | Nanosphere, Inc. | -51.6% |



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                           **Exhibit H.1**

| Valuation of Theranos, Inc. | Adjusted Net Asset Value |
|---|---|
| As of December 31, 2014 | *(thousands of USD)* |

| | | 12/31/2014 Unadjusted | | Adjustments | | Adjusted |
|---|---|---|---|---|---|---|
| **Assets:** | | | | | | |
| Current Assets | | | | | | |
| Current Operating Assets | | | | | | |
| Cash & Equivalents | | $ 465,933 | $ | - | $ | 465,933 |
| Accounts Receivable | | - | | - | | - |
| Inventory | | 2,383 | | - | | 2,383 |
| Other Current Assets | | 12,788 | | - | | 12,788 |
| Total Current Operating Assets | | 481,104 | | - | | 481,104 |
| Total Current Non-Operating Assets | | - | | - | | - |
| Total Current Assets | | 481,104 | | - | | 481,104 |
| | | | | | | |
| Total Fixed Assets - Net | | 53,366 | | - | | 53,366 |
| | | | | | | |
| Other Assets | | | | | | |
| Intangible Assets | | | | | | |
| Goodwill | | - | | - | | - |
| Other Intangible Assets | [1] | - | | 510,570 | | 510,570 |
| Total Intangible Assets - Net | | - | | 510,570 | | 510,570 |
| Total Long Term Receivables | | 27,045 | | - | | 27,045 |
| Total Other Non-Current Assets | | - | | - | | - |
| Total Non Current Assets | | 27,045 | | 510,570 | | 537,615 |
| | | | | | | |
| **Total Assets** | | **$ 561,515** | **$** | **510,570** | **$** | **1,072,085** |
| | | | | | | |
| **Liabilities and Equity:** | | | | | | |
| | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | |
| Current Operating Liabilities | | | | | | |
| Accounts Payable | | $ 16,633 | | | $ | 16,633 |
| Deferred Revenue | | - | | | | - |
| Other Current Liabilities | [2] | 400,359 | | (390,375) | | 9,984 |
| Total Current Operating Liabilities | | 416,992 | | (390,375) | | 26,617 |
| Total Current Debt Obligations | | - | | - | | - |
| Total Current Liabilities | | 416,992 | | (390,375) | | 26,617 |
| | | | | | | |
| Non Current Liabilities | | | | | | |
| Total Long Term Debt | | 40,805 | | - | | 40,805 |
| Other Non Current Liabilities | | | | | | |
| Deferred Rent | | - | | | | - |
| Deferred Revenue, LT | | - | | | | - |
| Customer Deposits | | 143,846 | | | | 143,846 |
| Other Non-current liabilities | | 33,750 | | | | 33,750 |
| Total Other Non Current Liabilities | | 177,596 | | - | | 177,596 |
| Total Non Current Liabilities | | 218,401 | | - | | 218,401 |
| | | | | | | |
| **Total Liabilities** | | **$ 635,393** | **$** | **(390,375)** | **$** | **245,018** |
| | | | | | | |
| **Total Equity Value - Controlling, Marketable Basis** | | | | | **$** | **827,067** |
| | | | | | | |
| **Total Equity Value - Controlling, Marketable Basis (rounded)** | | | | | **$** | **827,000** |

**Notes:**
[1] Add value of technology and branding assets under cost to recreate method (Exhibit H.2)
[2] Adjust out "miscellaneous receipts" liability that represents proceeds received from 2014 capital raises, for which stock had not been issued yet.



US v. Elizabeth Holmes **Exhibit H.2**
Valuation of Theranos, Inc. Cost to Recreate Method - Technology and Branding Assets
As of December 31, 2014 *(USD)*

| Functional Category | Total Cost [1] | Allocation to Technology and Brand [2] | Allocated Cost | Total Cost [1] | Allocation to Technology and Brand [2] | Allocated Cost | Total Cost [1] | Allocation to Technology and Brand [2] | Allocated Cost |
|---|---|---|---|---|---|---|---|---|---|
| | | **Calendar Year 2009** | | | **Calendar Year 2010** | | | **Calendar Year 2011** | |
| Salaries, Wages & SBC | $ 6,717,962 | 100% | $ 6,717,962 | $ 7,485,029 | 100% | $ 7,485,029 | $ 10,069,033 | 100% | $ 10,069,033 |
| Payroll Taxes & Processing | 483,606 | 100% | 483,606 | 568,593 | 100% | 568,593 | 784,642 | 100% | 784,642 |
| Health Insurance | 417,083 | 100% | 417,083 | 493,526 | 100% | 493,526 | 767,508 | 100% | 767,508 |
| Other benefits | 114,239 | 100% | 114,239 | 180,253 | 100% | 180,253 | 773,318 | 100% | 773,318 |
| Sales Commissions | 5,000 | 0% | - | - | 0% | - | - | 0% | - |
| **Subtotal Employees** | **$ 7,737,890** | | **$ 7,732,890** | **$ 8,727,402** | | **$ 8,727,402** | **$ 12,394,501** | | **$ 12,394,501** |
| Contractor Services | 488,192 | 100% | 488,192 | 518,786 | 100% | 518,786 | 1,637,549 | 100% | 1,637,549 |
| **Subtotal for All Labor Costs** | **$ 8,226,082** | | **$ 8,221,082** | **$ 9,246,188** | | **$ 9,246,188** | **$ 14,032,050** | | **$ 14,032,050** |
| Facility Costs | $ 2,145,779 | 99.9% | $ 2,144,392 | $ 2,064,230 | 100.0% | $ 2,064,230 | $ 2,724,300 | 100.0% | $ 2,724,300 |
| R&D Materials, Parts, Biological Compounds | 935,138 | 100% | 935,138 | 3,786,184 | 100% | 3,786,184 | 5,955,745 | 100% | 5,955,745 |
| Conf., Website, Market Studies, Trademark Costs | 58,925 | 100% | 58,925 | 75,422 | 100% | 75,422 | 13,452 | 100% | 13,452 |
| Legal, Tax, Accounting Services - General | 120,697 | 50% | 60,349 | 284,605 | 50% | 142,303 | 339,165 | 50% | 169,583 |
| Legal Regulatory and Patents Costs | 313,058 | 100% | 313,058 | 492,136 | 100% | 492,136 | 1,307,265 | 100% | 1,307,265 |
| Legal Costs for Litigation | - | 100% | - | - | 0% | - | 665,695 | 0% | - |
| Expensed Equip., Software, and Maintenance | 148,010 | 100% | 148,010 | 226,101 | 100% | 226,101 | 620,302 | 100% | 620,302 |
| Dues, Subscriptions, Licenses and Supplies | 85,853 | 100% | 85,853 | 233,858 | 100% | 233,858 | 447,386 | 100% | 447,386 |
| Recruiting Costs | 192,343 | 99.9% | 192,219 | 212,706 | 100.0% | 212,706 | 300,466 | 100.0% | 300,466 |
| Travel Expenses | 226,711 | 50% | 113,355 | 154,949 | 50% | 77,474 | 396,822 | 50% | 198,411 |
| Interest (Income), Expense & Bank Charges | 109,143 | 0% | - | 70,077 | 0% | - | (132,632) | 0% | - |
| Supporting G&A Expenses | 274,158 | 99.9% | 273,981 | 361,955 | 100.0% | 361,955 | 455,201 | 100.0% | 455,201 |
| Relocation Expenses | 27,220 | 0% | - | 6,272 | 0% | - | 66,194 | 0% | - |
| Supplies for Manufacturing / Operations | 754,146 | 100% | 754,146 | 432,293 | 100% | 432,293 | 77,829 | 100% | 77,829 |
| Inventory | - | 100% | - | (13,583) | 100% | - | (5,337) | 100% | (5,337) |
| Capital Expenditures | 180,627 | 100% | 180,627 | 1,635,110 | 100% | 1,635,110 | 3,042,848 | 100% | 3,042,848 |
| Other Costs | 17,441 | 0% | - | 17,845 | 0% | - | 15,927 | 0% | - |
| **Subtotal for Indirect Costs** | **$ 5,589,248** | | **$ 5,260,052** | **$ 10,040,161** | | **$ 9,739,772** | **$ 16,290,629** | | **$ 15,307,450** |
| | | **Yrs** | | | **Yrs** | | | **Yrs** | |
| **Inflation Adjusted Total Expenses [4]** | 2.3% | 5.51 | **$ 15,294,493** | 2.3% | 4.51 | **$ 21,051,759** | 2.3% | 3.51 | **$ 31,794,773** |

| Functional Category | Total Cost [1] | Allocation to Technology and Brand [2] | Allocated Cost | Total Cost [1] | Allocation to Technology and Brand [2] | Allocated Cost | Total Cost [1] | Allocation to Technology and Brand [2] | Allocated Cost |
|---|---|---|---|---|---|---|---|---|---|
| | | **Calendar Year 2012** | | | **Calendar Year 2013** | | | **Calendar Year 2014** | |
| Salaries, Wages & SBC | $ 20,238,277 | 100% | $ 20,238,277 | $ 29,829,686 | 100% | $ 29,829,686 | $ 46,369,000 | 100% | $ 46,369,000 |
| Payroll Taxes & Processing | 1,561,634 | 100% | 1,561,634 | 2,246,298 | 100% | 2,246,298 | 3,450,000 | 100% | 3,450,000 |
| Health Insurance | 1,429,986 | 100% | 1,429,986 | 2,161,519 | 100% | 2,161,519 | 3,325 | 100% | 3,325 |
| Other benefits | 2,374,572 | 100% | 2,374,572 | 3,255,991 | 100% | 3,255,991 | 8,112,675 | 100% | 8,112,675 |
| Sales Commissions | - | 0% | - | - | 0% | - | 312,000 | 0% | - |
| **Subtotal Employees** | **$ 25,604,469** | | **$ 25,604,469** | **$ 37,493,572** | | **$ 37,493,494** | **$ 58,247,000** | | **$ 57,935,000** |
| Contractor Services | 3,073,543 | 100% | 3,073,543 | 5,372,096 | 100% | 5,372,096 | 7,885,000 | 100% | 7,885,000 |
| **Subtotal for All Labor Costs** | **$ 28,678,011** | | **$ 28,678,011** | **$ 42,865,668** | | **$ 42,865,590** | **$ 66,132,000** | | **$ 65,820,000** |
| Facility Costs | $ 7,375,665 | 100.0% | $ 7,375,665 | $ 7,140,632 | 100.0% | $ 7,140,617 | $ 16,776,000 | 99.5% | $ 16,686,139 |
| R&D Materials, Parts, Biological Compounds | 11,136,524 | 100% | 11,136,524 | 10,069,736 | 100% | 10,069,736 | 10,638,000 | 100% | 10,638,000 |
| Conf., Website, Market Studies, Trademark Costs | 1,274,910 | 100% | 1,274,910 | 7,684,778 | 100% | 7,684,778 | 3,087,000 | 100% | 3,087,000 |
| Legal, Tax, Accounting Services - General | 1,400,908 | 50% | 700,454 | 709,756 | 50% | 354,878 | 1,051,000 | 50% | 525,500 |
| Legal Regulatory and Patents Costs | 1,750,963 | 100% | 1,750,963 | 1,913,373 | 100% | 1,913,373 | 2,199,000 | 100% | 2,199,000 |
| Legal Costs for Litigation | 1,829,174 | 0% | - | 6,197,019 | 0% | - | 3,899,000 | 0% | - |
| Expensed Equip., Software, and Maintenance | 1,084,748 | 100% | 1,084,748 | 1,657,745 | 100% | 1,657,745 | 1,792,000 | 100% | 1,792,000 |
| Dues, Subscriptions, Licenses and Supplies | 1,211,873 | 100% | 1,211,873 | 1,522,924 | 100% | 1,522,924 | 3,583,000 | 100% | 3,583,000 |
| Recruiting Costs | 796,875 | 100% | 796,875 | 552,947 | 100.0% | 552,946 | 1,147,000 | 99.5% | 1,140,856 |
| Travel Expenses | 267,524 | 50% | 133,762 | 787,042 | 50% | 393,521 | 1,170,000 | 50% | 585,000 |
| Interest (Income), Expense & Bank Charges | 143,830 | 0% | - | 382,053 | 0% | - | (27,000) | 0% | - |
| Supporting G&A Expenses | 934,674 | 100.0% | 934,674 | 1,185,138 | 100.0% | 1,185,135 | 2,335,000 | 99.5% | 2,322,493 |
| Relocation Expenses | 65,756 | 0% | - | 24,763 | 0% | - | 43,000 | 0% | - |
| Supplies for Manufacturing / Operations | 855,721 | 100% | 855,721 | 1,574,094 | 100% | 1,574,094 | 1,952,000 | 100% | 1,952,000 |
| Inventory | 6,865,924 | 100% | 6,865,924 | 1,742,894 | 100% | 1,742,894 | 1,145,000 | 100% | 1,145,000 |
| Capital Expenditures | 17,572,491 | 100% | 17,572,491 | 8,884,769 | 100% | 8,884,769 | 38,594,066 | 100% | 38,594,066 |
| Other Costs | 90,432 | 0% | - | (44,941) | 0% | - | 30,000 | 0% | - |
| **Subtotal for Indirect Costs** | **$ 54,657,993** | | **$ 51,694,585** | **$ 51,984,722** | | **$ 44,677,410** | **$ 89,414,066** | | **$ 84,250,054** |
| | | **Yrs** | | | **Yrs** | | | **Yrs** | |
| **Inflation Adjusted Total Expenses [3]** | 2.3% | 2.50 | **$ 85,119,867** | 2.3% | 1.50 | **$ 90,613,216** | 2.3% | 0.50 | **$ 151,813,833** |

| | |
|---|---|
| 2004-2006 Expenses, Inflation Adjusted [4] | $ 24,235,601 |
| 2007 Expenses, Inflation Adjusted [5] | 20,667,544 |
| 2008 Expenses, Inflation Adjusted [5] | 15,502,206 |
| 2009-2014 Expenses, Inflation Adjusted | 395,687,942 |
| **Total Direct and Indirect Development Costs** | **$ 456,093,294** |
| Obsolescence Adjustment [6]  3% | (12,117,801) |
| **Subtotal Cost** | **$ 443,975,493** |
| Add Developer Profit Margin [7]  15% | 66,596,324 |
| **Total Pretax Development Cost** | **$ 510,571,817** |
| **Total Pretax Development Cost (Rounded)** | **$ 510,570,000** |

**Notes**
[1] Per company prepared trial balances.
[2] Allocations based on relevance of costs to developing Theranos technology and branding assets.
[3] Adjust allocated expenses for average annual inflation of 2.3% over historical period
[4] 2004 - 2006 Expenses based on retained earnings deficit at 12/31/07 less operating loss reported for calendar year 2007. Expenses are adjusted for inflation of 2.3% from midpoint of period to valuation date.
[5] 2007 - 2008 expenses based on audited financial statements. Excludes financing costs and interest income. Expenses are adjusted for inflation of 2.3% from midpoint of each period to valuation date.
[6] Adjusted for estimated 50% of historical development efforts between 2004-2006 that represent obsolete technology on valuation date.
[7] Developer margin based on median EBIT margin of peer group of firms in Exhibit G.2.



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                          **Exhibit I.1**

Valuation of Theranos, Inc.                                                          Discounted Cash Flow Key Assumptions
As of October 15, 2015                                                                                  *(thousands of USD)*

| | | For the Twelve Month Period Ending December 31, | | | |
| --- | --- | --- | --- | --- | --- |
| | **Basis** | **2015** | **2016** | **2017** | **2018** |
| Total Revenue | Annual Growth Rate | 97703.4% | 97.0% | 44.8% | 55.6% |
| Terminal Value | Exit Multiple, Ex. J.1 | | | | 4.0% |
| Total Cost of Revenue | % of Revenue | 35.0% | 32.0% | 32.0% | 30.0% |
| Total Operating Expenses | % of Revenue | 85.4% | 44.6% | 33.6% | 24.7% |
| Depreciation & Amortization | Exhibit I.3 | 1.7% | 6.2% | 6.6% | 6.0% |
| Interest Expense | N/A | N/A | N/A | N/A | N/A |
| Income Taxes | % of Pre-Tax Net Income | 40.0% | 40.0% | 40.0% | 40.0% |
| Adjusted Operating Working Capital | Exhibit I.2 | 19.6% | 14.4% | 21.3% | 19.2% |
| Adjusted Operating Working Capital | | 22,272 | 32,154 | 68,786 | 96,480 |
| Yr/yr Working Capital (Increase)/Reduction | | 281,664 | (9,883) | (36,631) | (27,694) |
| Capital Expenditures | % of Revenue | 10.3% | 27.8% | 17.8% | 16.9% |

**HM**  **HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                                                                                                              **Exhibit I.2**
Valuation of Theranos, Inc.                                                                                                                                                                    Adjusted Working Capital Analysis
As of October 15, 2015                                                                                                                                                                                  *(thousands of USD)*

| Working Capital | | FYE 12-31-09 | FYE 12-31-10 | FYE 12-31-11 | FYE 12-31-12 | FYE 12-31-13 | FYE 12-31-14 | For the Twelve Month Period Ending December 31, 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | [1] $ | 2,794 | $ 1,401 | $ 518 | $ — | $ — | $ 116 | $ 113,452 | $ 223,452 | $ 323,452 | $ 503,452 |
| Total COS | | — | — | — | — | — | — | 39,708 | 71,505 | 103,505 | 151,036 |
| Total Operating Expenses | | 13,597 | 16,801 | 27,173 | 64,015 | 85,605 | 122,756 | 96,881 | 99,764 | 108,780 | 124,204 |
| | | | | | | | | | | | |
| **Operating Assets** | | | | | | | | | | | |
| Cash & Equivalents | [2] $ | 3,690 | $ 36,718 | $ 88,056 | $ 51,785 | $ 30,966 | $ 465,933 | $ 95,554 | $ 98,397 | $ 107,290 | $ 122,503 |
| Accounts Receivable | | 29 | 55 | — | — | — | — | — | — | — | — |
| Inventory | | 581 | — | — | 1,733 | 3,777 | 2,383 | 3,404 | 6,704 | 9,704 | 15,104 |
| Other Current Assets | | 195 | 827 | 665 | 1,882 | 1,780 | 12,788 | 4,838 | 5,080 | 5,334 | 5,601 |
| Note Receivable | | — | — | — | — | — | 27,045 | 27,512 | 9,585 | 9,735 | — |
| Total Operating Assets | | 4,495 | 37,600 | 88,721 | 55,401 | 36,523 | 508,149 | 131,308 | 119,766 | 132,063 | 143,208 |
| | | | | | | | | | | | |
| **Operating Liabilities** | | | | | | | | | | | |
| Accounts Payable | | 560 | 440 | 1,238 | 7,669 | 7,430 | 16,633 | 13,879 | 16,480 | 16,174 | 22,774 |
| Deferred Revenue | | 1,663 | 257 | 7 | 7 | 7 | — | — | — | — | — |
| Other Current Liabilities | | 950 | 1,298 | 2,845 | 7,714 | 4,830 | 9,984 | 7,073 | 8,265 | 9,453 | 11,521 |
| Deferred Rent | | 723 | 759 | 767 | 1,572 | 1,857 | — | — | — | — | — |
| Deferred Revenue, LT | | 2,146 | 3,808 | 3,801 | 3,801 | 3,801 | — | — | — | — | — |
| Customer Deposits | | — | — | 73,500 | 69,500 | 80,000 | 143,846 | 70,356 | 46,904 | 23,452 | — |
| Other Non-current liabilities | | 807 | 1,847 | 5,959 | 3,425 | 1,866 | 33,750 | 17,728 | 15,963 | 14,198 | 12,433 |
| Total Operating Liabilities | | 6,849 | 8,409 | 88,117 | 93,687 | 99,791 | 204,213 | 109,036 | 87,612 | 63,277 | 46,728 |
| | | | | | | | | | | | |
| Net Operating Working Capital | | $ (2,354) | $ 29,191 | $ 604 | $ (38,287) | $ (63,268) | $ 303,936 | $ 22,272 | $ 32,154 | $ 68,786 | $ 96,480 |
| *Net Operating Working Capital as % of Revenue* | | *-84.3%* | *2083.1%* | *116.6%* | *0.0%* | *0.0%* | *262013.8%* | *19.6%* | *14.4%* | *21.3%* | *19.2%* |
| Yr/yr Working Capital (Increase)/Reduction | | — | (31,545) | 28,587 | 38,891 | 24,981 | (367,204) | 281,664 | (9,883) | (36,631) | (27,694) |
| | | | | | | | | | | | |
| *BizMiner Working Capital as a % of Revenue* | | | | | | | | *22.8%* | | | |
| *RMA Working Capital as a % of Revenue* | | | | | | | | *36.1%* | | | |
| *Comparable Group Working Capital as a % of Revenue* | | | | | | | | *60.2%* | | | |
| | | | | | | | | | | | |
| Days' Operating Expenses in Cash | | 99 | 798 | 1,183 | 295 | 132 | 1,385 | 360 | 360 | 360 | 360 |
| Days' Sales Outstanding | | 4 | 14 | — | — | — | — | — | — | — | — |
| Days' Inventory | | — | — | — | — | — | — | 31 | 34 | 34 | 37 |
| Other Current Assets as a % of Revenue | | 7.0% | 59.0% | 128.4% | 0.0% | 0.0% | 11024.1% | 4.3% | 2.3% | 1.6% | 1.1% |
| Note Receivable as a % of Revenue | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 23314.7% | 24.2% | 4.3% | 3.0% | 0.0% |
| Days' Payables | | — | — | — | — | — | — | 128 | 84 | 57 | 55 |
| Deposits & Deferred Revenue as a % of Revenue | | 136.3% | 290.1% | 14917.2% | 0.0% | 0.0% | 124005.2% | 62.0% | 21.0% | 7.3% | 0.0% |
| Other Current Liabilites as a % of Opex | | 7.0% | 7.7% | 10.5% | 12.1% | 5.6% | 8.1% | 7.3% | 8.3% | 8.7% | 9.3% |
| Deferred Rent as a % of Opex | | 5.3% | 4.5% | 2.8% | 2.5% | 2.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other Non-current liabilities as a % of Opex | | 5.9% | 11.0% | 21.9% | 5.4% | 2.2% | 27.5% | 18.3% | 16.0% | 13.1% | 10.0% |

**Notes:**
[1]  Historical balances are per Adjusted Income Statement. Refer to Exhibit B.5. Operating Expenses exclude Depreciation & Amortization.
[2]  Estimated operating cash levels equal to 6 months of operating expenses


**HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

| US v. Elizabeth Holmes | Exhibit I.3 |
|---|---|
| Valuation of Theranos, Inc. | Depreciation & Capital Expenditure Analysis |
| As of October 15, 2015 | *(thousands of USD)* |

| | | For the Twelve Month Period Ending December 31, | | | |
|---|---|---|---|---|---|
| **Forecast Depreciation** | | **2015** | **2016** | **2017** | **2018** |
| Total Revenue | $ | 113,452 | $ 223,452 | $ 323,452 | $ 503,452 |
| Beginning Balance - Total Fixed Assets | | 53,366 | 63,121 | 111,409 | 147,752 |
| Capital Expenditures | | 11,670 | 62,104 | 57,667 | 85,125 |
|    Fixed Assets | | 65,036 | 125,225 | 169,076 | 232,877 |
| *Capital Expenditures as a % of Revenue* | | *10.29%* | *27.79%* | *17.83%* | *16.91%* |

| Depreciation | | | | | |
|---|---|---|---|---|---|
|   Assumptions as to Depreciable Lives: | | | | | |
|    Beg. Dep. Existing Fixed Assets - avg life | **6.3** | | | | |
|    Capital Additions - avg life | **8.0** | | | | |
|    Beginning Balance | $ | 1,763 | $ 8,460 | $ 8,460 | $ 8,460 |
|    2015 Additions | | 152 | 1,463 | 1,463 | 1,463 |
|    2016 Additions | | | 3,893 | 7,786 | 7,786 |
|    2017 Additions | | | | 3,615 | 7,229 |
|    2018 Additions | | | | | 5,336 |
| Total Depreciation | $ | 1,915 | $ 13,816 | $ 21,324 | $ 30,274 |
| *As a % of Revenue* | | *1.7%* | *6.2%* | *6.6%* | *6.0%* |
| Net Fixed Assets | $ | 63,121 | $ 111,409 | $ 147,752 | $ 202,603 |
| *As a % of Revenue* | | *55.6%* | *49.9%* | *45.7%* | *40.2%* |

| **Historical Capital Expenditure Analysis** | | **FYE 12-31-10** | **FYE 12-31-11** | **FYE 12-31-12** | **FYE 12-31-13** | **FYE 12-31-14** |
|---|---|---|---|---|---|---|
| Net FA | $ | 2,630 | $ 4,648 | $ 19,557 | $ 22,021 | $ 53,366 |
| Chg from PY | | N/A | 2,018 | 14,909 | 2,463 | 31,345 |
| Depreciation | | 771 | 1,025 | 2,654 | 5,573 | 7,247 |
| (Gain)/Loss | | - | - | 9 | 849 | 1 |
| Capital Expenditures | | N/A | 3,043 | 17,572 | 8,885 | 38,594 |

| | Average | | | | | |
|---|---|---|---|---|---|---|
| Fixed Assets | $ 20,444 | $ 2,630 | $ 4,648 | $ 19,557 | $ 22,021 | $ 53,366 |
| *Fixed Assets as a % of Revenue* | *5021.8%* | *187.7%* | *896.9%* | *N/A* | *N/A* | *46005.2%* |
| Capital Expenditures | 17,024 | N/A | 3,043 | 17,572 | 8,885 | 38,594 |
| *Capital Expenditures as a % of Revenue* | *4181.6%* | *N/A* | *587.1%* | *N/A* | *N/A* | *33270.7%* |



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

US v. Elizabeth Holmes                                                                                                                                          **Exhibit L4**
Valuation of Theranos, Inc.                                                                                                          Discount Rate - Venture Capital Rates of Return
As of October 15, 2015

| Company Name | Ticker Symbol | Market Capitalization | Interest Bearing Debt | Trading Volume [7] | LTM Revenue | 1-Year Growth Rate | Equity as a % of Total Capital |
|---|---|---|---|---|---|---|---|
| OraSure Technologies, Inc. | OSUR | $ 267,159 | $ - | 566 | $ 116,018 | 8.9% | 100.0% |
| Trinity Biotech plc | TRIB | 271,362 | 99,069 | 121 | 101,392 | -1.5% | 73.3% |
| Enzo Biochem, Inc. | ENZ | 181,945 | 3,586 | 135 | 97,599 | 1.7% | 98.1% |
| QuidelOrtho Corporation | QDEL | 620,241 | 146,697 | 240 | 205,670 | 22.0% | 80.9% |
| Exact Sciences Corporation | EXAS | 713,931 | 6,156 | 2,658 | 26,521 | 1894.1% | 99.1% |
| OPKO Health, Inc. | NasdaqGS:OPK | 5,015,072 | 145,354 | 5,704 | 241,080 | 179.4% | 97.2% |
| PerkinElmer, Inc. | PKI | 5,470,749 | 1,028,376 | 753 | 2,262,633 | 1.9% | 84.2% |
| Quest Diagnostics Incorporated | DGX | 9,197,441 | 3,731,000 | 1,043 | 7,527,000 | 3.0% | 71.1% |
| Laboratory Corporation of America Holdings | LH | 11,664,918 | 6,681,200 | 1,063 | 7,773,600 | 31.0% | 63.6% |
| Myriad Genetics, Inc. | MYGN | 2,711,591 | - | 817 | 737,800 | -0.9% | 100.0% |
| Illumina, Inc. | ILMN | 21,971,248 | 1,110,101 | 1,950 | 2,140,593 | 23.3% | 95.2% |
| Qiagen N.V. | QGEN | 5,912,561 | 1,058,906 | 862 | 1,292,856 | -3.9% | 84.8% |
| Alere Inc. | IQT2622336 | 3,975,232 | 3,601,525 | 602 | 2,483,662 | -4.0% | 52.5% |
| Luminex Corporation | IQT2627430 | 789,484 | - | 258 | 235,365 | 5.1% | 100.0% |
| Abaxis, Inc. | IQT2586525 | 1,017,036 | 530 | 177 | 217,133 | 29.6% | 99.9% |
| CombiMatrix Corporation | IQT36309071 | 13,695 | 344 | 2 | 9,621 | 27.0% | 97.5% |
| Affymetrix Inc. | IQT2587418 | 714,389 | 124,950 | 688 | 357,744 | 2.8% | 85.1% |
| Genomic Health, Inc. | IQT24111615 | 715,559 | - | 221 | 281,451 | 2.2% | 100.0% |
| Cepheid | IQT2599314 | 2,388,029 | 285,406 | 1,075 | 523,099 | 15.8% | 89.3% |
| Nanosphere, Inc. | IQT38720096 | 16,632 | 15,474 | 245 | 18,871 | 44.5% | 51.8% |
| GenMark Diagnostics, Inc. | IQT106626443 | 353,067 | 9,794 | 225 | 36,051 | 34.0% | 97.3% |
| Bio-Reference Laboratories, Inc. | IQT2594421 | | 69,849 | 376 | 882,467 | 16.1% | 0.0% |
| Average | | 3,362,788 | 823,560 | 899 | 1,253,101 | 106.0% | 82.8% |
| Median | | 752,522 | 84,459 | 584 | 261,266 | 12.3% | 92.3% |
| **Selected** | | | | | | | **97.0%** |

**Industry Capital Structure**

| | |
|---|---|
| Equity | 95.0% |
| Interest Bearing Debt | 5.0% |
| Tax Rate | 40.0% |

**Cost of Equity**

Ref.

**Table 1: Venture Capital Average Actual Rates of Return for the Period ended September 30, 2008**     [1]

| Stage of Development | 5-year Return | | 10-year Return | | 20-year Return | |
|---|---|---|---|---|---|---|
| | 2002 | 2008 | 2002 | 2008 | 2002 | 2008 |
| Seed/Early Stage | 51.4% | 3.0% | 34.9% | 25.5% | 20.4% | 22.1% |
| Balanced | 20.9% | 7.5% | 20.9% | 12.0% | 14.3% | 14.6% |
| Later Stage | 10.6% | 8.1% | 21.6% | 7.3% | 15.3% | 14.7% |
| All Ventures | 28.3% | 5.7% | 26.3% | 13.4% | 16.6% | 17.2% |

**Table 2: Target Rates of Return**     [2-5]

| Stage of Development | Plummer | Scherlis and Sahlman | Sahlman, Stevenson, and Bhide | Everett | Everett Median Returns |
|---|---|---|---|---|---|
| Start-up | 50% - 70% | 50% - 70% | 50% - 100% | 30% - 40% | 33.0% |
| First stage or "early development" | 40% - 60% | 40% - 60% | 40% - 60% | 23% - 38% | 30.0% |
| Second stage or "expansion" | 35% - 50% | 30% - 50% | 30% - 40% | 19% - 32% | 25.0% |
| Bridge/IPO | 25% - 35% | 20% - 35% | 20% - 30% | 18% - 38% | 23.0% |

**Table 3: Target Rates of Return**     [6]

| | Ruhka / Young | Wetzel | Plummer / Qed Range of Discount Rates Used | |
|---|---|---|---|---|
| Stage of Development | | | High | Low |
| Seed | 73.0% | 50.0% | 75.4% | 49.2% |
| Start-up | 54.8% | 50.0% | 59.6% | 40.6% |
| 3rd Stage | 42.2% | 37.5% | 49.3% | 34.7% |
| Fourth Stage | 35.0% | 30.0% | 45.7% | 31.2% |
| Exit Stage | 35.0% | 22.5% | 40.8% | 28.1% |

**Table 4: Theranos Investor Forecasts Implied Internal Rates of Return (Feb 2014 - Feb 2015)**     [6]

| Investor Group | IRR |
|---|---|
| PFM Forecast | 75.5% |
| PFM Model | 35.5% |
| Mosley and RDV Forecast | 54.0% |
| Murdoch Forecast | 82.0% |

| Selected Venture Capital Cost of Equity | **45.0%** | [7] |
|---|---|---|

**Weighted Average Cost of Capital**

| | | |
|---|---|---|
| Equity as a % of total capital | 95.0% | |
| Cost of Equity (above) | 45.0% | |
| Weighted Cost of Equity | | 42.8% |
| | | |
| Debt as a % of total capital | 5.0% | |
| Cost of Debt [4] | 25.00% | |
| After Tax Cost of Debt (tax rate above) | 15.0% | |
| Weighted After Tax Cost of Debt | | 0.8% |
| Weighted Average Cost of Capital | | 43.5% |
| | | |
| **Weighted Average Cost of Capital (rounded)** | | **44.0%** |

**Notes:**
[1] Source: Thomson Financial.  The average annual return is based upon Thomson Financials' Private Equity Performance Index (PEPI). The PEPI is based on the latest quarterly statistics from Thomson Financials' Private Equity Performance Database analyzing the cashflows and returns for over 1400 US venture capital and private equity partnerships.
[2] Plummer, James L., QED Report on Venture Capital Financial Analysis.
[3] Scherlis, Daniel R. and William A. Sahlman, "A Method for Valuing High-Risk, Long Term, Investments: The Venture Capital Method," Harvard Business School Teaching Note 9-288-006, Boston: Harvard Business School Publishing, 1989.
[4] William A. Sahlman, Howard H. Stevenson, Amar V. Bhide, et al., "Financing Entrepreneurial Ventures," Business Fundamental Series (Boston: Harvard Business School Publishing, 1998).

Craig R. Everett, "2021 Private Capital Markets Report" (Malibu: Pepperdine University Graziadio School of Business and Management, 2021), Table
[5] 1, p. 5. Note that this publication also includes rates of return for many other types of private capital investments, as well as summaries of other information captured in Pepperdine's annual industry survey.
[6] Dorsey, Terry, "A Portfolio Model for Venture Capital Performance Measurement and Investment Selection," Polaris Group, Inc. January 2000.
[7] Refer to the report for discussion of the selected Venture Capital Rate of Return.



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

| **US v. Elizabeth Holmes** | | | | **Exhibit I.5** |
|---|---|---|---|---|
| Valuation of Theranos, Inc. | | | Forecast Free Cash Flow to Invested Capital | |
| As of October 15, 2015 | | | *(thousands of USD)* | |

| | For the Twelve Month Period Ending December 31, | | | |
|---|---|---|---|---|
| | **2015** | **2016** | **2017** | **2018** |
| Total Revenue | $ 113,452 | $ 223,452 | $ 323,452 | $ 503,452 |
| Total Cost of Revenue | 39,708 | 71,505 | 103,505 | 151,036 |
| Gross Margin | 73,744 | 151,947 | 219,947 | 352,416 |
| *GM %* | *65.0%* | *68.0%* | *68.0%* | *70.0%* |
| Total Operating Expenses | 96,881 | 99,764 | 108,780 | 124,204 |
| *Operating Expense %* | *85.4%* | *44.6%* | *33.6%* | *24.7%* |
| **EBITDA** | **(23,137)** | **52,183** | **111,167** | **228,212** |
| *EBITDA %* | *-20.4%* | *23.4%* | *34.4%* | *45.3%* |
| Less:  Partial Period Adjustment | 18,317 | - | - | - |
| **Adjusted EBITDA** | **(4,820)** | | | |
| Depreciation & Amortization | 1,915 | 13,816 | 21,324 | 30,274 |
| **EBIT** | **(6,735)** | **38,367** | **89,843** | **197,938** |
| *EBIT %* | *-5.9%* | *17.2%* | *27.8%* | *39.3%* |
| Interest Expense | - | - | - | - |
| Earnings Before Taxes | (6,735) | 38,367 | 89,843 | 197,938 |
| Income Taxes | - | - | - | - |
| **Forecast After-Tax Income** | **$ (6,735)** | **$ 38,367** | **$ 89,843** | **$ 197,938** |
| *NPAT %* | *-5.9%* | *17.2%* | *27.8%* | *39.3%* |
| **Cash Flow** | | | | |
| Add:  Depreciation & Amortization | 1,915 | 13,816 | 21,324 | 30,274 |
| After-Tax Gross Cash Flow | (4,820) | 52,183 | 111,167 | 228,212 |
| Decrease / (Increase) in Working Capital | 281,664 | (9,883) | (36,631) | (27,694) |
| Less:  Capital Expenditures | (11,670) | (62,104) | (57,667) | (85,125) |
| **Free Cash Flow** | **$ 265,174** | **$ (19,804)** | **$ 16,869** | **$ 115,393** |



| US v. Elizabeth Holmes | | | | | Exhibit I.6 |
|---|---|---|---|---|---|
| Valuation of Theranos, Inc. | | | | | Discounted Cash Flow Method Value Summary |
| As of October 15, 2015 | | | | | *(thousands of USD)* |

| Forecast Period | Base Cash Flow | Period | Discount Rate | PV Factor [2] | Discounted Cash Flow [3] |
|---|---|---|---|---|---|
| 2015 | $ 265,174 | 0.11 | 44.0% | 0.9623 | $ 255,175 |
| 2016 | (19,804) | 0.71 | 44.0% | 0.7717 | (15,282) |
| 2017 | 16,869 | 1.71 | 44.0% | 0.5359 | 9,040 |
| 2018 | 115,393 | 2.71 | 44.0% | 0.3721 | 42,943 |
| Terminal Value [1] | 2,909,000 | 3.21 | 44.0% | 0.3101 | 902,132 |

| | |
|---|---|
| **Indicated Value** | $ 1,194,008 |
| Add: C-2 Financing Proceeds not on 12/31/14 Balance Sheet | 176,300 |
| Operating Losses for 2015 prorated to 10/15/15 | (145,314) |
| Deduct: Interest Bearing Debt | (40,805) |
| **Total Equity Value - Controlling, Marketable Basis** | $ 1,184,189 |
| **Total Equity Value - Controlling, Marketable Basis (rounded)** | $ 1,184,000 |

**Notes:**
[1] Refer to Exhibit J.1
[2] 1 / (1 + Discount Rate) ^ Period.
[3] Base Cash Flow x PV Factor.

HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes** — Exhibit J.1
Valuation of Theranos, Inc. — Guideline Public Company Method
As of October 15, 2015 — *(thousands of USD)*

| Name | Ticker | Market Cap | Debt, Pref Shr & Min Int. | Cash | MVIC [1] | Price [1] | Revenue 3-year | Revenue 5-year | Revenue LTM | Revenue 2016E | EBITDA LTM | EBITDA 2016E | EBIT LTM | MVIC/Rev LTM | MVIC/Rev 2016E | MVIC/EBITDA LTM | MVIC/EBITDA 2016E | MVIC/EBIT LTM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OraSure Technologies, Inc. | OSUR | $ 267,159 | $ - | $ 108,189 | $ 158,970 | $ 158,970 | $ 100,050 | $ 96,505 | $ 116,018 | $ 129,998 | $ 7,237 | $ 12,850 | $ 1,403 | 1.37x | 1.22x | 21.97x | 12.37x | 113.31x |
| Trinity Biotech plc | TRIB | 271,362 | 99,069 | 104,289 | 266,142 | 167,073 | 99,362 | 94,508 | 101,392 | 115,039 | 17,182 | 24,972 | 12,657 | 2.62x | 2.31x | 15.49x | 10.66x | 21.03x |
| Enzo Biochem, Inc. | ENZ | 181,945 | 3,586 | 18,109 | 167,422 | 163,836 | 96,400 | 97,407 | 97,599 | NA | (8,875) | NA | (12,664) | 1.72x | NA | NA | NA | NA |
| QuidelOrtho Corporation | QDEL | 620,241 | 146,697 | 182,560 | 584,378 | 437,681 | 188,888 | 178,165 | 205,670 | 224,952 | 36,098 | 52,014 | 12,039 | 2.84x | 2.60x | 16.19x | 11.24x | 48.54x |
| Exact Sciences Corporation | EXAS | 713,931 | 6,156 | 343,509 | 376,578 | 370,422 | 14,395 | 10,877 | 26,521 | 117,061 | (144,373) | (154,902) | (151,231) | NA | 3.22x | NA | NA | NA |
| OPKO Health, Inc. | asdaqGS:O | 5,015,072 | 143,954 | 212,144 | 4,946,882 | 4,802,928 | 164,731 | 128,548 | 241,080 | 1,239,782 | (64,542) | 78,008 | (88,273) | 20.52x | 3.99x | NA | 63.41x | NA |
| PerkinElmer, Inc. | PKI | 5,470,749 | 1,028,376 | 195,066 | 6,304,059 | 5,275,683 | 2,227,989 | 2,174,950 | 2,262,633 | 2,374,847 | 355,149 | 485,963 | 241,489 | 2.79x | 2.65x | 17.75x | 12.97x | 26.10x |
| Quest Diagnostics Incorporated | DGX | 9,197,441 | 3,832,000 | 123,000 | 12,906,441 | 9,074,441 | 7,393,534 | 7,370,262 | 7,527,000 | 7,622,205 | 1,449,000 | 1,521,683 | 1,140,000 | 1.71x | 1.69x | 8.91x | 8.48x | 11.32x |
| Laboratory Corporation of America Holdings | LH | 11,664,918 | 6,696,700 | 713,000 | 17,648,618 | 10,951,918 | 6,828,200 | 6,445,160 | 7,773,600 | 9,131,565 | 1,578,200 | 1,878,324 | 1,213,700 | 2.27x | 1.93x | 11.18x | 9.40x | 14.54x |
| Myriad Genetics, Inc. | MYGN | 2,711,591 | - | 155,400 | 2,556,191 | 2,556,191 | 730,777 | 678,158 | 737,800 | 779,683 | 193,300 | 227,461 | 167,500 | 3.46x | 3.28x | 13.22x | 11.24x | 15.26x |
| Illumina, Inc. | ILMN | 21,971,248 | 1,142,229 | 1,439,406 | 21,674,071 | 20,531,842 | 1,872,918 | 1,661,529 | 2,140,593 | 2,576,267 | 766,572 | 913,442 | 642,962 | 10.13x | 8.41x | 28.27x | 23.73x | 33.71x |
| Qiagen N.V. | QGEN | 5,912,561 | 1,061,204 | 429,529 | 6,544,236 | 5,483,032 | 1,309,484 | 1,287,628 | 1,292,856 | 1,402,013 | 364,361 | 471,991 | 179,796 | 5.06x | 4.67x | 17.96x | 13.87x | 36.40x |
| Alere Inc. | QT262233 | 3,975,232 | 4,212,525 | 479,538 | 7,708,219 | 3,495,694 | 391 | 196 | 2,483,662 | 2,652,810 | 533,132 | 605,209 | 214,215 | 3.10x | 2.91x | 14.46x | 12.74x | 35.98x |
| Luminex Corporation | QT262743 | 789,484 | - | 131,559 | 657,925 | 657,925 | - | - | 235,365 | 248,841 | 52,993 | 48,894 | 39,990 | 2.80x | 2.64x | 12.42x | 13.46x | 16.45x |
| Abaxis, Inc. | QT258652I | 1,017,036 | 530 | 133,141 | 884,425 | 883,895 | 391 | - | 217,133 | 243,580 | 46,272 | 53,433 | 39,654 | 4.07x | 3.63x | 19.11x | 16.55x | 22.30x |
| CombiMatrix Corporation | 2T3630907 | 13,695 | 344 | 5,549 | 8,490 | 8,146 | - | - | 9,621 | 15,845 | (5,995) | NA | (6,304) | 0.88x | 0.54x | NA | NA | NA |
| Affymetrix Inc. | QT258741I | 714,389 | 124,950 | 137,593 | 701,746 | 576,796 | - | - | 357,744 | 374,639 | 46,644 | 66,154 | 28,487 | 1.96x | 1.87x | 15.04x | 10.61x | 24.63x |
| Genomic Health, Inc. | 2T2411161 | 715,559 | - | 98,013 | 617,546 | 617,546 | - | - | 281,451 | 335,207 | (24,677) | 10,950 | (31,426) | 2.19x | 1.84x | NA | 56.40x | NA |
| Cepheid | QT259931= | 2,388,029 | 285,406 | 326,184 | 2,347,251 | 2,061,845 | (514) | (2,645) | 523,099 | 626,028 | 8,250 | 50,077 | (24,425) | 4.49x | 3.75x | NA | 46.87x | NA |
| Nanosphere, Inc. | 2T3872005 | 16,632 | 15,474 | 12,339 | 19,767 | 4,293 | 18,647 | 18,759 | 18,871 | 24,880 | (29,703) | NA | (31,532) | 1.05x | 0.79x | NA | NA | NA |
| GenMark Diagnostics, Inc. | 2T1066264= | 353,067 | 9,794 | 54,178 | 308,683 | 298,889 | (9,936) | (10,408) | 36,051 | 52,729 | (38,446) | (44,875) | (41,732) | 8.56x | 5.85x | NA | NA | NA |
| Bio-Reference Laboratories, Inc. | QT259442 | - | 69,849 | 25,146 | 44,703 | (25,146) | 28,752 | 27,994 | 882,467 | NA | 115,980 | NA | 89,519 | 0.05x | NA | 0.39x | NA | 0.50x |
| Correlation to MVIC | | | | | | | 0.71 | 0.69 | 0.77 | 0.80 | 0.85 | 0.87 | 0.85 | | | | | |
| Correlation to Price | | | | | | | 0.58 | 0.55 | 0.63 | 0.65 | 0.71 | 0.73 | 0.73 | | | | | |

| | Revenue LTM | Revenue 2016E | EBITDA LTM | EBITDA 2016E | EBIT LTM |
|---|---|---|---|---|---|
| Upper Quartile | 4.07x | 3.66x | 17.91x | 18.35x | 35.42x |
| Mean | 3.98x | 2.99x | 15.17x | 20.87x | 30.01x |
| Median | 2.79x | 2.65x | 15.27x | 12.85x | 23.47x |
| Lower Quartile | 1.72x | 1.87x | 12.62x | 11.09x | 15.56x |
| | | | | | |
| Selected Multiple | 4.00x | | 13.90x | | |
| Subject Company Base Value | $ 503,452 | $ - | $ 228,212 | $ - | $ - |
| | | | | | |
| Indicated Value | 2,013,808 | - | 3,172,147 | - | - |
| Interest Bearing Debt | N/A | N/A | N/A | N/A | N/A |
| | | | | | |
| Indicated Equity Value | $ 2,013,808 | $ - | $ 3,172,147 | $ - | $ - |
| Weighting | 33.3% | 0.0% | 66.7% | 0.0% | 0.0% |

| | |
|---|---|
| Indicated Value | $ 2,786,034 |
| Add: Subject Company Cash | 122,503 |
| Total Invested Capital Value at 12/31/18 - Controlling, Marketable Basis | $ 2,908,536 |
| Total Invested Capital Value at 12/31/18 - Controlling, Marketable Basis (rounded) | $ 2,909,000 |

**Notes:**
Source: S&P Capital IQ.
[1] MVIC = Market Value of Invested Capital. Presented as net of cash.



**US v. Elizabeth Holmes**
Valuation of Theranos, Inc.
As of October 15, 2015

Exhibit J.2
Guideline Public Company Key Financial Ratios
*(thousands of USD)*

| Name | Ticker | Market Cap | Trading Volume [1] | LTM Revenue | CAGR Revenue [2] 1 Year | 3 Year | Forward Growth 2016E | 2017E | 2018E | GM | EBITDA | EBIT | Capex | WC [3] | Current Ratio | Debt to Equity | Debt to TNW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OraSure Technologies, Inc. | OSUR | $ 267,159 | 566 | $ 116,018 | 8.9% | 9.1% | 12.0% | 10.8% | NA | 65.8% | 6.2% | 1.2% | 2.2% | 1.89898 | 4.78 | 0.0% | 0.0% |
| Trinity Biotech plc | TRIB | 271,362 | 121 | 101,392 | -1.5% | 7.5% | 13.5% | 16.1% | NA | 47.5% | 16.9% | 12.5% | 8.3% | 1.46681 | 8.54 | 47.0% | 181.2% |
| Enzo Biochem, Inc. | ENZ | 181,945 | 135 | 97,599 | 1.7% | -1.8% | NA | NA | NA | 43.9% | -9.1% | -13.0% | 1.8% | 0.23082 | 1.94 | 8.4% | 12.4% |
| QuidelOrtho Corporation | QDEL | 620,241 | 240 | 205,670 | 22.0% | 13.6% | 9.4% | 8.4% | NA | 64.1% | 17.6% | 5.9% | 7.1% | 1.04416 | 6.91 | 66.9% | 140.3% |
| Exact Sciences Corporation | EXAS | 713,931 | 2,658 | 26,521 | 1894.1% | 85.6% | N/A | 96.5% | 71.7% | 23.7% | N/A | -570.2% | N/A | 12.6631 | 15.28 | 1.7% | 1.7% |
| OPKO Health, Inc. | NasdaqGS:OPK | 5,015,072 | 5,704 | 241,080 | 179.4% | 87.5% | 414.3% | 26.5% | 30.0% | 38.3% | -26.8% | -36.6% | 2.2% | 0.66296 | 1.45 | 7.4% | -54.9% |
| PerkinElmer, Inc. | PKI | 5,470,749 | 753 | 2,262,633 | 1.9% | 2.8% | 5.0% | 4.5% | 5.5% | 45.5% | 15.7% | 10.7% | 1.1% | 0.22963 | 1.94 | 50.1% | -164.8% |
| Quest Diagnostics Incorporated | DGX | 9,197,441 | 1,043 | 7,527,000 | 3.0% | 0.7% | 1.3% | 2.3% | 4.1% | 38.2% | 19.3% | 15.1% | 3.4% | 0.06842 | 1.45 | 79.6% | -168.9% |
| Laboratory Corporation of America Holc | LH | 11,664,918 | 1,063 | 7,773,600 | 31.0% | 11.3% | 17.5% | 4.9% | 3.2% | 34.9% | 20.3% | 15.6% | 2.8% | 0.11098 | 1.47 | 135.5% | -142.1% |
| Myriad Genetics, Inc. | MYGN | 2,711,591 | 817 | 737,800 | -0.9% | 12.4% | 5.7% | 0.7% | 22.1% | 79.8% | 26.2% | 22.7% | 1.8% | 0.33654 | 5.21 | 0.0% | 0.0% |
| Illumina, Inc. | ILMN | 21,971,248 | 1,950 | 2,140,593 | 23.3% | 25.3% | 20.4% | 16.5% | 14.9% | 73.3% | 35.8% | 30.0% | 6.6% | 0.75987 | 3.79 | 56.4% | 119.9% |
| Qiagen N.V. | QGEN | 5,912,561 | 862 | 1,292,856 | -3.9% | 1.3% | 8.4% | 6.8% | 6.5% | 65.3% | 28.2% | 13.9% | 7.3% | 0.54094 | 3.52 | 42.0% | 2753.9% |
| Alere Inc. | IQT2622336 | 3,975,232 | 602 | 2,483,662 | -4.0% | -2.9% | 6.8% | 3.7% | 8.0% | 47.1% | 21.5% | 8.6% | 3.8% | 0.30628 | 1.68 | 171.3% | -197.6% |
| Luminex Corporation | IQT2627430 | 789,484 | 258 | 235,365 | 5.1% | 5.7% | 5.7% | 8.2% | 22.6% | 71.5% | 22.5% | 17.0% | 8.7% | 0.74435 | 7.57 | 0.0% | 0.0% |
| Abaxis, Inc. | IQT2586525 | 1,017,036 | 177 | 217,133 | 29.6% | 9.2% | 12.2% | NA | NA | 54.6% | 21.3% | 18.3% | 2.2% | 0.83656 | 7.33 | 0.2% | 0.2% |
| CombiMatrix Corporation | IQT36309071 | 13,695 | 2 | 9,621 | 27.0% | 23.4% | 64.7% | 38.8% | 34.5% | 45.1% | -62.3% | -65.5% | 1.3% | 0.70835 | 4.77 | 4.7% | 4.7% |
| Affymetrix Inc | IQT2587418 | 714,389 | 688 | 357,744 | 2.8% | 9.0% | 4.7% | 3.5% | 5.4% | 63.3% | 13.0% | 8.0% | 3.6% | 0.5037 | 3.54 | 37.6% | 177.0% |
| Genomic Health, Inc. | IQT24111615 | 715,559 | 221 | 281,451 | 2.2% | 7.3% | 19.1% | 11.8% | 13.0% | 78.2% | -8.8% | -11.2% | 7.4% | 0.34992 | 3.26 | 0.0% | 0.0% |
| Cepheid | IQT2599314 | 2,388,029 | 1,075 | 523,099 | 15.8% | 17.9% | 19.7% | 16.1% | 17.2% | 50.7% | 1.6% | -4.7% | 7.4% | 0.79831 | 3.88 | 77.8% | 95.0% |
| Nanosphere, Inc. | IQT38720096 | 16,632 | 245 | 18,871 | 44.5% | 63.3% | 31.8% | 64.8% | NA | -57.8% | N/A | -167.1% | 8.2% | 0.21424 | 1.18 | 107.2% | 123.5% |
| GenMark Diagnostics, Inc. | IQT106626443 | 353,067 | 225 | 36,051 | 34.0% | 40.3% | 46.3% | 57.9% | 56.2% | 59.9% | -106.6% | -115.8% | 13.6% | 1.40426 | 5.41 | 18.1% | 18.9% |
| Bio-Reference Laboratories, Inc. | IQT2594421 | - | 376 | 882,467 | 16.1% | 14.4% | NA | NA | NA | 47.4% | 13.1% | 10.1% | 2.7% | 0.24663 | 2.34 | 20.7% | 24.3% |
| | | | | | | | | | | | | | | | | | |
| **Upper Quartile** | | $ 4,755,112 | 997 | $ 1,190,259 | 28.9% | 22.0% | 20.0% | 21.5% | 26.3% | 65.0% | 21.3% | 14.8% | 7.4% | 82.7% | 5.36 | 64.2% | 113.7% |
| **Mean** | | 3,362,788 | 899 | 1,253,101 | 106.0% | 20.2% | 37.8% | 21.0% | 21.0% | 49.1% | 3.3% | -36.1% | 4.9% | 118.8% | 4.42 | 42.4% | 132.9% |
| **Median** | | 752,522 | 584 | 261,266 | 12.3% | 10.3% | 12.2% | 10.8% | 14.9% | 49.1% | 16.3% | 8.3% | 3.6% | 60.2% | 3.66 | 29.2% | 3.2% |
| **Lower Quartile** | | 291,789 | 229 | 105,049 | 2.0% | 6.7% | 6.3% | 4.7% | 6.0% | 44.2% | -1.0% | -12.5% | 2.2% | 26.2% | 1.94 | 2.5% | 0.0% |
| | | | | | | | | | | | | | | | | | |
| **Theranos, Inc. (at 12/31/18)** | | NA | NA | $ 503,452 | 55.6% | 64.3% | 28.0% | NA | NA | 0.0% | 45.3% | 39.3% | 16.9% | 19.2% | 2.39 | N/A | N/A |

**Notes:**
Source: S&P Capital IQ.
[1] Represents trailing 3-month average daily trading volume (in thousands).
[2] CAGR = Compound Annual Growth Rate
[3] Working capital excludes cash



**US v. Elizabeth Holmes**
**Exhibit J.3**
Valuation of Theranos, Inc.
Guideline Public Company Descriptions
As of October 15, 2015

| Name | Ticker | Description |
|---|---|---|
| OraSure Technologies, Inc. | OSUR | OraSure Technologies, Inc., together with its subsidiaries, develops, manufactures, markets, and sells oral fluid diagnostic products and specimen collection devices in the United States, Europe, and internationally. |
| Trinity Biotech plc | TRIB | Trinity Biotech plc acquires, develops, manufactures, and markets medical diagnostic products for the clinical laboratory and point-of-care (POC) segments of the diagnostic market in the Americas, Africa, Asia, and Europe. |
| Enzo Biochem, Inc. | ENZ | Enzo Biochem, Inc., an integrated diagnostics, clinical lab, and life sciences company, researches, develops, manufactures, and markets diagnostic and research products based on genetic engineering, biotechnology, and molecular biology. |
| QuidelOrtho Corporation | QDEL | QuidelOrtho Corporation focuses on the development and manufacture of diagnostic testing technologies across the continuum of healthcare testing needs. |
| Exact Sciences Corporation | EXAS | Exact Sciences Corporation provides cancer screening and diagnostic test products in the United States and internationally. |
| OPKO Health, Inc. | NasdaqGS:OPK | OPKO Health, Inc., a healthcare company, engages in the diagnostics and pharmaceuticals businesses in the United States, Ireland, Chile, Spain, Israel, Mexico, and internationally. |
| PerkinElmer, Inc. | PKI | PerkinElmer, Inc. provides products, services, and solutions to the diagnostics, life sciences, and applied services markets worldwide. |
| Quest Diagnostics Incorporated | DGX | Quest Diagnostics Incorporated provides diagnostic testing, information, and services in the United States and internationally. |
| Laboratory Corporation of America Holdings | LH | Laboratory Corporation of America Holdings operates as a global life sciences company that provides vital information to help doctors, hospitals, pharmaceutical companies, researchers, and patients make clear and confident decisions. |
| Myriad Genetics, Inc. | MYGN | Myriad Genetics, Inc., a genetic testing and precision medicine company, develops and commercializes genetic tests in the United States and internationally. |
| Illumina, Inc. | ILMN | Illumina, Inc. provides sequencing and array-based solutions for genetic and genomic analysis. |
| Qiagen N.V. | QGEN | QIAGEN N.V. offers sample to insight solutions that transform biological materials into molecular insights worldwide. |
| Alere Inc. | IQT2622336 | Alere Inc. provides diagnostic tests for infectious disease, cardiometabolic disease, and toxicology in the United States and internationally. |
| Luminex Corporation | IQT2627430 | Luminex Corporation develops, manufactures, and sells proprietary biological testing technologies and products for the diagnostics, pharmaceutical, and research industries worldwide. |
| Abaxis, Inc. | IQT2586525 | Abaxis, Inc. develops, manufactures, markets, and sells portable blood analysis systems for use in human or veterinary patient care to provide rapid blood constituent measurements for clinicians worldwide. |
| CombiMatrix Corporation | IQT36309071 | CombiMatrix Corporation provides clinical molecular diagnostic laboratory services in the United States. |
| Affymetrix Inc. | IQT2587418 | Affymetrix, Inc. provides life science products and molecular diagnostic products that enable parallel analysis of biological systems at the gene, protein, and cell level. |
| Genomic Health, Inc. | IQT24111615 | Genomic Health, Inc., a healthcare company, provides clinically actionable genomic information to personalize cancer treatment decisions in the United States and internationally. |
| Cepheid | IQT2599314 | Cepheid, a molecular diagnostics company, develops, manufactures, and markets integrated systems for testing in the clinical and non-clinical markets. |
| Nanosphere, Inc. | IQT38720096 | Nanosphere, Inc. develops, manufactures, and markets molecular diagnostic tests for infectious diseases and associated drug resistance markers for earlier disease detection, optimal patient treatment, and improved healthcare economics. |
| GenMark Diagnostics, Inc. | IQT106626443 | GenMark Diagnostics, Inc. designs and manufactures multiplex molecular diagnostic solutions to enhance patient care, improve quality metrics, and reduce the total cost-of-care for laboratory professionals, healthcare providers, and customers in the United States and internationally. |
| Bio-Reference Laboratories, Inc. | IQT2594421 | Bio-Reference Laboratories, Inc. provides clinical laboratory testing services for the detection, diagnosis, evaluation, monitoring, and treatment of diseases in the United States. |

**Notes:**
Source: S&P Capital IQ.


**HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes** — **Exhibit J.4**
Valuation of Theranos, Inc. — Guideline Public Company Ranking
As of October 15, 2015 — *(thousands of USD)*

| Size (Revenue, millions) | | Liquidity (Operating Net Working Capital-to-Revenue) | | Liquidity (Current Ratio) | |
|---|---|---|---|---|---|
| Laboratory Corporation of America Holdi $ | 7,773,600 | Quest Diagnostics Incorporated | 6.8% | Exact Sciences Corporation | 15.28 |
| Quest Diagnostics Incorporated | 7,527,000 | Laboratory Corporation of America Holdi | 11.1% | Trinity Biotech plc | 8.54 |
| Alere Inc. | 2,483,662 | **Theranos, Inc. (at 12/31/18)** | **19.2%** | Luminex Corporation | 7.57 |
| PerkinElmer, Inc. | 2,262,633 | Nanosphere, Inc. | 21.4% | Abaxis, Inc. | 7.33 |
| Illumina, Inc. | 2,140,593 | PerkinElmer, Inc. | 23.0% | QuidelOrtho Corporation | 6.91 |
| Qiagen N.V. | 1,292,856 | Enzo Biochem, Inc. | 23.1% | GenMark Diagnostics, Inc. | 5.41 |
| Bio-Reference Laboratories, Inc. | 882,467 | Bio-Reference Laboratories, Inc. | 24.7% | Myriad Genetics, Inc. | 5.21 |
| Myriad Genetics, Inc. | 737,800 | Alere Inc. | 30.6% | OraSure Technologies, Inc. | 4.78 |
| Cepheid | 523,099 | Myriad Genetics, Inc. | 33.7% | CombiMatrix Corporation | 4.77 |
| **Theranos, Inc. (at 12/31/18)** | **503,452** | Genomic Health, Inc. | 35.0% | Cepheid | 3.88 |
| Affymetrix Inc. | 357,744 | Affymetrix Inc. | 50.4% | Illumina, Inc. | 3.79 |
| Genomic Health, Inc. | 281,451 | Qiagen N.V. | 54.1% | Affymetrix Inc. | 3.54 |
| OPKO Health, Inc. | 241,080 | OPKO Health, Inc. | 66.3% | Qiagen N.V. | 3.52 |
| Luminex Corporation | 235,365 | CombiMatrix Corporation | 70.8% | Genomic Health, Inc. | 3.26 |
| Abaxis, Inc. | 217,133 | Luminex Corporation | 74.4% | **Theranos, Inc. (at 12/31/18)** | **2.39** |
| QuidelOrtho Corporation | 205,670 | Illumina, Inc. | 76.0% | Bio-Reference Laboratories, Inc. | 2.34 |
| OraSure Technologies, Inc. | 116,018 | Cepheid | 79.8% | Enzo Biochem, Inc. | 1.94 |
| Trinity Biotech plc | 101,392 | Abaxis, Inc. | 83.7% | PerkinElmer, Inc. | 1.94 |
| Enzo Biochem, Inc. | 97,599 | QuidelOrtho Corporation | 104.4% | Alere Inc. | 1.68 |
| GenMark Diagnostics, Inc. | 36,051 | GenMark Diagnostics, Inc. | 140.4% | Laboratory Corporation of America Holdi | 1.47 |
| Exact Sciences Corporation | 26,521 | Trinity Biotech plc | 146.7% | Quest Diagnostics Incorporated | 1.45 |
| Nanosphere, Inc. | 18,871 | OraSure Technologies, Inc. | 189.9% | OPKO Health, Inc. | 1.45 |
| CombiMatrix Corporation | 9,621 | Exact Sciences Corporation | 1266.3% | Nanosphere, Inc. | 1.18 |

| Operational Efficiency (Capital Expenditures) | | Growth (Historical 1-year Growth Rate) | | Growth (Historical 3-year CAGR) | |
|---|---|---|---|---|---|
| PerkinElmer, Inc. | 1.1% | Exact Sciences Corporation | 1894.1% | OPKO Health, Inc. | 87.5% |
| CombiMatrix Corporation | 1.3% | OPKO Health, Inc. | 179.4% | Exact Sciences Corporation | 85.6% |
| Myriad Genetics, Inc. | 1.8% | **Theranos, Inc. (at 12/31/18)** | **55.6%** | **Theranos, Inc. (at 12/31/18)** | **64.3%** |
| Enzo Biochem, Inc. | 1.8% | Nanosphere, Inc. | 44.5% | Nanosphere, Inc. | 63.3% |
| OPKO Health, Inc. | 2.2% | GenMark Diagnostics, Inc. | 34.0% | GenMark Diagnostics, Inc. | 40.3% |
| OraSure Technologies, Inc. | 2.2% | Laboratory Corporation of America Holdi | 31.0% | Illumina, Inc. | 25.3% |
| Abaxis, Inc. | 2.2% | Abaxis, Inc. | 29.6% | CombiMatrix Corporation | 23.4% |
| Bio-Reference Laboratories, Inc. | 2.7% | CombiMatrix Corporation | 27.0% | Cepheid | 17.9% |
| Laboratory Corporation of America Holdi | 2.8% | Illumina, Inc. | 23.3% | Bio-Reference Laboratories, Inc. | 14.4% |
| Quest Diagnostics Incorporated | 3.4% | QuidelOrtho Corporation | 22.0% | QuidelOrtho Corporation | 13.6% |
| Affymetrix Inc. | 3.6% | Bio-Reference Laboratories, Inc. | 16.1% | Myriad Genetics, Inc. | 12.4% |
| Alere Inc. | 3.8% | Cepheid | 15.8% | Laboratory Corporation of America Holdi | 11.3% |
| Illumina, Inc. | 6.6% | OraSure Technologies, Inc. | 8.9% | Abaxis, Inc. | 9.2% |
| QuidelOrtho Corporation | 7.1% | Luminex Corporation | 5.1% | OraSure Technologies, Inc. | 9.1% |
| Qiagen N.V. | 7.3% | Quest Diagnostics Incorporated | 3.0% | Affymetrix Inc. | 9.0% |
| Cepheid | 7.4% | Affymetrix Inc. | 2.8% | Trinity Biotech plc | 7.5% |
| Genomic Health, Inc. | 7.4% | Genomic Health, Inc. | 2.2% | PerkinElmer, Inc. | 7.3% |
| Nanosphere, Inc. | 8.2% | PerkinElmer, Inc. | 1.9% | Genomic Health, Inc. | 7.3% |
| Trinity Biotech plc | 8.3% | Enzo Biochem, Inc. | 1.7% | Luminex Corporation | 6.5% |
| Luminex Corporation | 8.7% | Myriad Genetics, Inc. | -0.9% | Qiagen N.V. | 1.3% |
| GenMark Diagnostics, Inc. | 13.6% | Trinity Biotech plc | -1.5% | Quest Diagnostics Incorporated | 0.7% |
| **Theranos, Inc. (at 12/31/18)** | **16.9%** | Qiagen N.V. | -3.9% | Enzo Biochem, Inc. | -1.8% |
| | | Alere Inc. | -4.0% | Alere Inc. | -2.9% |

| Growth (Forward 1-year Growth Rate) | | Profitability (Historical EBITDA Margin 1-year) | | Operational Efficiency (Return on Equity) | |
|---|---|---|---|---|---|
| OPKO Health, Inc. | 414.3% | **Theranos, Inc. (at 12/31/18)** | **45.3%** | Myriad Genetics, Inc. | 15.0% |
| CombiMatrix Corporation | 64.7% | Illumina, Inc. | 35.8% | Bio-Reference Laboratories, Inc. | 14.8% |
| GenMark Diagnostics, Inc. | 46.3% | Qiagen N.V. | 28.2% | Illumina, Inc. | 14.3% |
| Nanosphere, Inc. | 31.8% | Myriad Genetics, Inc. | 26.2% | Abaxis, Inc. | 11.4% |
| **Theranos, Inc. (at 12/31/18)** | **28.0%** | Luminex Corporation | 22.5% | Laboratory Corporation of America Holdi | 8.7% |
| Illumina, Inc. | 20.4% | Alere Inc. | 21.5% | Quest Diagnostics Incorporated | 8.6% |
| Cepheid | 19.7% | Abaxis, Inc. | 21.3% | Luminex Corporation | 7.8% |
| Genomic Health, Inc. | 19.1% | Laboratory Corporation of America Holdi | 20.3% | PerkinElmer, Inc. | 5.0% |
| Laboratory Corporation of America Holdi | 17.5% | Quest Diagnostics Incorporated | 19.3% | Affymetrix Inc. | 4.2% |
| Trinity Biotech plc | 13.5% | QuidelOrtho Corporation | 17.6% | Trinity Biotech plc | 3.1% |
| Abaxis, Inc. | 12.2% | Trinity Biotech plc | 16.9% | Qiagen N.V. | 3.0% |
| OraSure Technologies, Inc. | 12.0% | PerkinElmer, Inc. | 15.7% | QuidelOrtho Corporation | 2.6% |
| QuidelOrtho Corporation | 9.4% | Bio-Reference Laboratories, Inc. | 13.1% | Alere Inc. | 2.4% |
| Qiagen N.V. | 8.4% | Affymetrix Inc. | 13.0% | OraSure Technologies, Inc. | 0.5% |
| Alere Inc. | 6.8% | OraSure Technologies, Inc. | 6.2% | **Theranos, Inc. (at 12/31/18)** | **0.0%** |
| Luminex Corporation | 5.7% | Cepheid | 1.6% | Cepheid | -2.4% |
| Myriad Genetics, Inc. | 5.7% | Genomic Health, Inc. | -8.8% | OPKO Health, Inc. | -3.5% |
| PerkinElmer, Inc. | 5.0% | Enzo Biochem, Inc. | -9.1% | Genomic Health, Inc. | -14.2% |
| Affymetrix Inc. | 4.7% | OPKO Health, Inc. | -26.8% | Enzo Biochem, Inc. | -18.2% |
| Quest Diagnostics Incorporated | 1.3% | CombiMatrix Corporation | -62.3% | OraSure Technologies, Inc. | 0.5% |
| | | GenMark Diagnostics, Inc. | -106.6% | Exact Sciences Corporation | -32.4% |
| | | | | GenMark Diagnostics, Inc. | -35.1% |
| | | | | CombiMatrix Corporation | -47.1% |
| | | | | Nanosphere, Inc. | -68.6% |


HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                      **Exhibit K.1**

| Valuation of Theranos, Inc. | Adjusted Net Asset Value |
|---|---|
| As of October 15, 2015 | *(thousands of USD)* |

| | | 12/31/2014 Unadjusted | Adjustments | Adjusted |
|---|---|---|---|---|
| **Assets:** | | | | |
| Current Assets | | | | |
| Current Operating Assets | | | | |
| Cash & Equivalents | [1] | $ 465,933 | $ 30,986 | $ 496,919 |
| Accounts Receivable | | - | | - |
| Inventory | | 2,383 | - | 2,383 |
| Other Current Assets | | 12,788 | - | 12,788 |
| Total Current Operating Assets | | 481,104 | 30,986 | 512,090 |
| Total Current Non-Operating Assets | | - | - | - |
| Total Current Assets | | 481,104 | 30,986 | 512,090 |
| Total Fixed Assets - Net | | 53,366 | - | 53,366 |
| Other Assets | | | | |
| Intangible Assets | | | | |
| Goodwill | | - | - | - |
| Other Intangible Assets | [2] | - | 703,330 | 703,330 |
| Total Intangible Assets - Net | | - | 703,330 | 703,330 |
| Total Long Term Receivables | | 27,045 | - | 27,045 |
| Total Other Non-Current Assets | | - | - | - |
| Total Non Current Assets | | 27,045 | 703,330 | 730,375 |
| **Total Assets** | | **$ 561,515** | **$ 734,316** | **$ 1,295,831** |
| **Liabilities and Equity:** | | | | |
| Liabilities | | | | |
| Current Liabilities | | | | |
| Current Operating Liabilities | | | | |
| Accounts Payable | | $ 16,633 | $ - | $ 16,633 |
| Deferred Revenue | | - | | - |
| Other Current Liabilities | [3] | 400,359 | (390,375) | 9,984 |
| Total Current Operating Liabilities | | 416,992 | (390,375) | 26,617 |
| Total Current Debt Obligations | | - | | - |
| Total Current Liabilities | | 416,992 | (390,375) | 26,617 |
| Non Current Liabilities | | | | |
| Total Long Term Debt | | 40,805 | - | 40,805 |
| Other Non Current Liabilities | | | | |
| Deferred Rent | | - | - | - |
| Deferred Revenue, LT | | - | - | - |
| Customer Deposits | | 143,846 | - | 143,846 |
| Other Non-current liabilities | | 33,750 | - | 33,750 |
| Total Other Non Current Liabilities | | 177,596 | - | 177,596 |
| Total Non Current Liabilities | | 218,401 | - | 218,401 |
| **Total Liabilities** | | **$ 635,393** | **$ (390,375)** | **$ 245,018** |
| **Total Equity Value - Controlling, Marketable Basis** | | | | **$ 1,050,813** |
| **Total Equity Value - Controlling, Marketable Basis (rounded)** | | | | **$ 1,051,000** |

**Notes:**
[1] Add proceeds from 2015 capital raises of C-2 Preferred not on 12/31/14 balance sheet, minus pro-rated operating loss through 10/15/15.
[2] Add value of technology and branding assets under cost to recreate method (Exhibit K.2).
[3] Adjust out "miscellaneous receipts" liability that represents proceeds received from 2014 capital raises, for which stock had not been issued yet.


**HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes** — **Exhibit K.2**
Valuation of Theranos, Inc. — Cost to Recreate Method - Technology and Branding Assets
As of October 15, 2015 — (USD)

| Functional Category | Calendar Year 2009 Total Cost [1] | Allocation to Technology and Brand [2] | Allocated Cost | Calendar Year 2010 Total Cost [1] | Allocation to Technology and Brand [2] | Allocated Cost | Calendar Year 2011 Total Cost [1] | Allocation to Technology and Brand [2] | Allocated Cost |
|---|---|---|---|---|---|---|---|---|---|
| Salaries, Wages & SBC | $ 6,717,962 | 100% | $ 6,717,962 | $ 7,485,029 | 100% | $ 7,485,029 | $ 10,069,033 | 100% | $ 10,069,033 |
| Payroll Taxes & Processing | 483,606 | 100% | 483,606 | 568,593 | 100% | 568,593 | 784,642 | 100% | 784,642 |
| Health Insurance | 417,083 | 100% | 417,083 | 493,526 | 100% | 493,526 | 767,508 | 100% | 767,508 |
| Other benefits | 114,239 | 100% | 114,239 | 180,253 | 100% | 180,253 | 773,318 | 100% | 773,318 |
| Sales Commissions | 5,000 | 0% | - | - | 0% | - | - | 0% | - |
| **Subtotal Employees** | **$ 7,737,890** | | **$ 7,732,890** | **$ 8,727,402** | | **$ 8,727,402** | **$ 12,394,501** | | **$ 12,394,501** |
| Contractor Services | 488,192 | 100% | 488,192 | 518,786 | 100% | 518,786 | 1,637,549 | 100% | 1,637,549 |
| **Subtotal for All Labor Costs** | **$ 8,226,082** | | **$ 8,221,082** | **$ 9,246,188** | | **$ 9,246,188** | **$ 14,032,050** | | **$ 14,032,050** |
| Facility Costs | $ 2,145,779 | 99.9% | $ 2,144,392 | $ 2,064,230 | 100.0% | $ 2,064,230 | $ 2,724,300 | 100.0% | $ 2,724,300 |
| R&D Materials, Parts, Biological Compounds | 935,138 | 100% | 935,138 | 3,786,184 | 100% | 3,786,184 | 5,955,745 | 100% | 5,955,745 |
| Conf., Website, Market Studies, Trademark Costs | 58,925 | 100% | 58,925 | 75,422 | 100% | 75,422 | 13,452 | 100% | 13,452 |
| Legal, Tax, Accounting Services - General | 120,697 | 50% | 60,349 | 284,605 | 50% | 142,303 | 339,165 | 50% | 169,583 |
| Legal Regulatory and Patents Costs | 313,058 | 100% | 313,058 | 492,136 | 100% | 492,136 | 1,307,265 | 100% | 1,307,265 |
| Legal Costs for Litigation | - | 0% | - | - | 0% | - | 665,695 | 0% | - |
| Expensed Equip., Software, and Maintenance | 148,010 | 100% | 148,010 | 226,101 | 100% | 226,101 | 620,302 | 100% | 620,302 |
| Dues, Subscriptions, Licenses and Supplies | 85,853 | 100% | 85,853 | 233,858 | 100% | 233,858 | 447,386 | 100% | 447,386 |
| Recruiting Costs | 192,343 | 99.9% | 192,219 | 212,706 | 100.0% | 212,706 | 300,466 | 100.0% | 300,466 |
| Travel Expenses | 226,711 | 50% | 113,355 | 154,949 | 50% | 77,474 | 396,622 | 50% | 198,411 |
| Interest (Income), Expense & Bank Charges | 109,143 | 0% | - | 70,077 | 0% | - | (132,632) | 0% | - |
| Supporting G&A Expenses | 274,158 | 99.9% | 273,981 | 361,955 | 100.0% | 361,955 | 455,201 | 100.0% | 455,201 |
| Relocation Expenses | 27,220 | 0% | - | 6,272 | 0% | - | 66,194 | 0% | - |
| Supplies for Manufacturing / Operations | 754,146 | 100% | 754,146 | 432,293 | 100% | 432,293 | 77,829 | 100% | 77,829 |
| Inventory | - | 100% | - | (13,583) | 100% | - | (5,337) | 100% | (5,337) |
| Capital Expenditures | 180,627 | 100% | 180,627 | 1,635,110 | 100% | 1,635,110 | 3,042,848 | 100% | 3,042,848 |
| Other Costs | 17,441 | 0% | - | 17,845 | 0% | - | 15,927 | 0% | - |
| **Subtotal for Indirect Costs** | **$ 5,589,248** | | **$ 5,260,052** | **$ 10,040,161** | | **$ 9,739,772** | **$ 16,290,629** | | **$ 15,307,450** |
| | | Yrs | | | Yrs | | | Yrs | |
| **Inflation Adjusted Total Expenses [4]** | 2.3% | 6.30 | **$ 15,573,573** | 2.3% | 5.30 | **$ 21,435,892** | 2.3% | 4.30 | **$ 32,374,935** |

| Functional Category | Calendar Year 2012 Total Cost [1] | Allocation to Technology and Brand [2] | Allocated Cost | Calendar Year 2013 Total Cost [1] | Allocation to Technology and Brand [2] | Allocated Cost | Calendar Year 2014 Total Cost [1] | Allocation to Technology and Brand [2] | Allocated Cost | Calendar Year 2015 Total Cost [1] | Allocation to Technology and Brand [2] | Allocated Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salaries, Wages & SBC | $ 20,238,277 | 100% | $ 20,238,277 | $ 29,829,686 | 100% | $ 29,829,686 | $ 46,369,000 | 100% | $ 46,369,000 | $ 64,272,000 | 88% | $ 56,238,000 |
| Payroll Taxes & Processing | 1,561,634 | 100% | 1,561,634 | 2,246,298 | 100% | 2,246,298 | 3,450,000 | 100% | 3,450,000 | 4,573,000 | 88% | 4,001,375 |
| Health Insurance | 1,429,986 | 100% | 1,429,986 | 2,161,519 | 100% | 2,161,519 | 3,325 | 100% | 3,325 | 4,800 | 88% | 4,200 |
| Other benefits | 2,374,572 | 100% | 2,374,572 | 3,255,991 | 100% | 3,255,991 | 8,112,675 | 100% | 8,112,675 | 11,562,200 | 88% | 10,116,925 |
| Sales Commissions | - | 0% | - | 78 | 0% | - | 312,000 | 0% | - | 453,000 | 0% | - |
| **Subtotal Employees** | **$ 25,604,469** | | **$ 25,604,469** | **$ 37,493,572** | | **$ 37,493,494** | **$ 58,247,000** | | **$ 57,935,000** | **$ 80,865,000** | | **$ 70,360,500** |
| Contractor Services | 3,073,543 | 100% | 3,073,543 | 5,372,096 | 100% | 5,372,096 | 7,885,000 | 100% | 7,885,000 | 9,673,000 | 88% | 8,463,875 |
| **Subtotal for All Labor Costs** | **$ 28,678,011** | | **$ 28,678,011** | **$ 42,865,668** | | **$ 42,865,590** | **$ 66,132,000** | | **$ 65,820,000** | **$ 90,538,000** | | **$ 78,824,375** |
| Facility Costs | $ 7,375,665 | 100.0% | $ 7,375,665 | $ 7,140,632 | 100.0% | $ 7,140,617 | $ 16,776,000 | 99.5% | $ 16,686,139 | $ 16,980,000 | 87.0% | $ 14,774,269 |
| R&D Materials, Parts, Biological Compounds | 11,136,524 | 100% | 11,136,524 | 10,069,736 | 100% | 10,069,736 | 10,638,000 | 100% | 10,638,000 | 13,621,000 | 88% | 11,918,375 |
| Conf., Website, Market Studies, Trademark Costs | 1,274,910 | 100% | 1,274,910 | 7,684,778 | 100% | 7,684,778 | 3,087,000 | 100% | 3,087,000 | 7,974,000 | 88% | 6,977,250 |
| Legal, Tax, Accounting Services - General | 1,400,908 | 50% | 700,454 | 709,756 | 50% | 354,878 | 1,051,000 | 50% | 525,500 | 15,181,000 | 44% | 6,641,688 |
| Legal Regulatory and Patents Costs | 1,750,963 | 100% | 1,750,963 | 1,913,373 | 100% | 1,913,373 | 2,199,000 | 100% | 2,199,000 | 5,612,000 | 88% | 4,910,500 |
| Legal Costs for Litigation | 1,829,174 | 0% | - | 6,197,019 | 0% | - | 3,899,000 | 0% | - | 4,872,000 | 0% | - |
| Expensed Equip., Software, and Maintenance | 1,084,748 | 100% | 1,084,748 | 1,657,745 | 100% | 1,657,745 | 1,792,000 | 100% | 1,792,000 | 2,691,000 | 88% | 2,354,625 |
| Dues, Subscriptions, Licenses and Supplies | 1,211,873 | 100% | 1,211,873 | 1,522,924 | 100% | 1,522,924 | 3,583,000 | 100% | 3,583,000 | 4,508,000 | 88% | 3,944,500 |
| Recruiting Costs | 796,875 | 100.0% | 796,875 | 552,947 | 100.0% | 552,946 | 1,147,000 | 99.5% | 1,140,856 | 1,337,000 | 87.0% | 1,163,321 |
| Travel Expenses | 267,524 | 50% | 133,762 | 787,042 | 50% | 393,521 | 1,170,000 | 50% | 585,000 | 3,004,000 | 44% | 1,314,250 |
| Interest (Income), Expense & Bank Charges | 143,830 | 0% | - | 382,053 | 0% | - | (27,000) | 0% | - | (1,336,000) | 0% | - |
| Supporting G&A Expenses | 934,674 | 100.0% | 934,674 | 1,185,138 | 100.0% | 1,185,135 | 2,335,000 | 99.5% | 2,322,493 | 3,041,000 | 87.0% | 2,645,969 |
| Relocation Expenses | 65,756 | 0% | - | 24,763 | 0% | - | 43,000 | 0% | - | 162,000 | 0% | - |
| Supplies for Manufacturing / Operations | 855,721 | 100% | 855,721 | 1,574,094 | 100% | 1,574,094 | 1,952,000 | 100% | 1,952,000 | 2,286,000 | 88% | 2,000,250 |
| Inventory | 6,865,924 | 100% | 6,865,924 | 1,742,894 | 100% | 1,742,894 | 1,145,000 | 100% | 1,145,000 | 1,959,000 | 88% | 1,714,125 |
| Capital Expenditures | 17,572,491 | 100% | 17,572,491 | 8,884,769 | 100% | 8,884,769 | 38,594,066 | 100% | 38,594,066 | 21,598,615 | 88% | 18,898,788 |
| Other Costs | 90,432 | 0% | - | (44,941) | 0% | - | 30,000 | 0% | - | 294,000 | 0% | - |
| **Subtotal for Indirect Costs** | **$ 54,657,993** | | **$ 51,694,585** | **$ 51,984,722** | | **$ 44,677,410** | **$ 89,414,066** | | **$ 84,250,054** | **$ 103,784,615** | | **$ 79,257,911** |
| | | Yrs | | | Yrs | | | Yrs | | | Yrs | |
| **Inflation Adjusted Total Expenses [3]** | 2.3% | 3.29 | **$ 86,673,058** | 2.3% | 2.29 | **$ 92,266,644** | 2.3% | 1.29 | **$ 154,333,995** | 2.3% | 0.39 | **$ 159,518,037** |

| | |
|---|---|
| 2004-2006 Expenses, Inflation Adjusted [4] | $ 24,677,830 |
| 2007 Expenses, Inflation Adjusted [5] | 21,044,667 |
| 2008 Expenses, Inflation Adjusted [5] | 15,785,077 |
| 2009-2015 Expenses, Inflation Adjusted | 562,426,134 |
| **Total Direct and Indirect Development Costs** | **$ 623,933,708** |
| Obsolescence Adjustment [6]   2% | (12,338,915) |
| **Subtotal Cost** | **$ 611,594,793** |
| Add Developer Profit Margin [7]   15% | 91,739,219 |
| **Total Pretax Development Cost** | **$ 703,334,012** |
| **Total Pretax Development Cost (Rounded)** | **$ 703,330,000** |

**Notes**
[1] Per company prepared trial balances
[2] Allocations based on relevance of costs to developing Theranos technology and branding assets. 2015 adjusted for partial year.
[3] Adjust allocated expenses for average annual inflation of 2.3% over historical period
[4] 2004 - 2006 expenses based on retained earnings deficit at 12/31/07 less operating loss reported for calendar year 2007. Expenses are adjusted for inflation of 2.3% from midpoint of period to valuation date.
[5] 2007 - 2008 expenses based on audited financial statements. Excludes financing costs and interest income. Expenses are adjusted for inflation of 2.3% from midpoint of each period to valuation date.
[6] Adjusted for estimated 50% of historical development efforts between 2004-2006 that represent obsolete technology on valuation date.
[7] Developer margin based on median EBIT margin of peer group of firms in Exhibit J.2.

**HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                                                                               **Exhibit L.1**
Valuation of Theranos, Inc.                                                                                                                        NAV Equity Allocation 2/7/14 - Step 1
As of February 7, 2014                                                                                                                                                            *(USD)*

| **Break Point Calculation** | | | | $0.015 | $0.030 | $0.066 | $0.072 | $0.094 | $0.170 | $0.206 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Share Class** | Number of Shares | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise |
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | 46,320,045 | $      - | $    6,948,007 | $    7,642,807 | $    9,032,409 | $   12,089,532 | $   15,424,575 | $   19,778,659 | $   27,653,067 | $   37,194,996 |
| Series B @ $0.1846 | 54,162,965 | - | 10,000,000 | 10,812,444 | 12,437,333 | 16,012,089 | 19,911,822 | 25,003,141 | 34,210,845 | 45,368,416 |
| Series C @ $0.564 | 58,896,105 | 33,217,403 | 33,217,403 | 34,100,845 | 35,867,728 | 39,754,871 | 43,995,390 | 49,531,624 | 59,543,962 | 71,676,560 |
| Series C-1 @ $3.00 | 25,175,001 | 75,525,003 | 75,525,003 | 75,902,628 | 76,657,878 | 78,319,428 | 80,132,028 | 82,498,478 | 86,778,228 | 91,964,279 |
| Series C-1 @ $15.00 | 7,500,032 | 112,500,480 | 112,500,480 | 112,612,980 | 112,837,981 | 113,332,984 | 113,872,986 | 114,577,989 | 115,852,994 | 117,398,001 |
| Series C-2 @ $17.00 | 9,669,998 | 164,389,966 | 164,389,966 | 164,535,016 | 164,825,116 | 165,463,336 | 166,159,576 | 167,068,555 | 168,712,455 | 170,704,475 |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | 741,665 | - | - | - | - | - | - | 16,317 | 72,683 | 99,383 |
| **Common** | 302,640,465 | - | - | 4,539,607 | 9,079,214 | 19,974,271 | 21,790,113 | 28,448,204 | 51,448,879 | 62,343,936 |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | 350,000 | - | - | - | 5,250 | 17,850 | 19,950 | 27,650 | 54,250 | 66,850 |
| Exercise Price @ $0.030 | 1,227,125 | - | - | - | - | 44,177 | 51,539 | 78,536 | 171,798 | 215,974 |
| Exercise Price @ $0.066 | 552,500 | - | - | - | - | - | 3,315 | 15,470 | 57,460 | 77,350 |
| Exercise Price @ $0.072 | 3,092,715 | - | - | - | - | - | - | 68,040 | 303,086 | 414,424 |
| Exercise Price @ $0.094 | 312,500 | - | - | - | - | - | - | - | 23,750 | 35,000 |
| Exercise Price @ $0.170 | 3,990,167 | - | - | - | - | - | - | - | - | 143,646 |
| Exercise Price @ $0.206 | 703,195 | - | - | - | - | - | - | - | - | - |
| | 515,334,478 | 385,632,852 | 402,580,859 | 410,146,328 | 420,742,909 | 445,008,536 | 461,361,295 | 487,112,663 | 544,883,458 | 597,703,289 |

| | | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inputs** | | | | | | | | | | |
| Stock Price Now | $ 378,000,000 | $   378,000,000 | $   378,000,000 | $   378,000,000 | $   378,000,000 | $   378,000,000 | $   378,000,000 | $   378,000,000 | $   378,000,000 | $   378,000,000 |
| Volatility | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% |
| Riskfree Rate - Annual | 1.07% | 1.07% | 1.07% | 1.07% | 1.07% | 1.07% | 1.07% | 1.07% | 1.07% | 1.07% |
| Exercise Price | $     0.00 | $   385,632,852 | $   402,580,859 | $   410,146,328 | $   420,742,909 | $   445,008,536 | $   461,361,295 | $   487,112,663 | $   544,883,458 | $   597,703,289 |
| Time To Maturity - Years | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |
| **Outputs** | | | | | | | | | | |
| d1 | 37.38 | 0.57 | 0.53 | 0.51 | 0.49 | 0.44 | 0.41 | 0.36 | 0.26 | 0.17 |
| d2 | 36.28 | (0.53) | (0.57) | (0.59) | (0.61) | (0.66) | (0.69) | (0.74) | (0.84) | (0.93) |
| N(d1) | 1.000 | 0.716 | 0.702 | 0.697 | 0.688 | 0.670 | 0.658 | 0.640 | 0.601 | 0.568 |
| N(d2) | 1.000 | 0.298 | 0.285 | 0.279 | 0.271 | 0.255 | 0.244 | 0.229 | 0.199 | 0.177 |
| Call Price (V$_c$) | $ 378,000,000 | $   160,373,387 | $   155,639,607 | $   153,595,412 | $   150,800,657 | $   144,686,429 | $   140,776,792 | $   134,938,116 | $   123,102,911 | $   113,598,649 |
| -d1 | -37.383 | (0.571) | (0.531) | (0.515) | (0.491) | (0.440) | (0.408) | (0.358) | (0.256) | (0.172) |
| -d2 | -36.283 | 0.529 | 0.569 | 0.585 | 0.609 | 0.660 | 0.692 | 0.742 | 0.844 | 0.928 |
| N(-d1) | 0.000 | 0.284 | 0.298 | 0.303 | 0.312 | 0.330 | 0.342 | 0.360 | 0.399 | 0.432 |
| N(-d2) | 0.000 | 0.702 | 0.715 | 0.721 | 0.729 | 0.745 | 0.756 | 0.771 | 0.801 | 0.823 |
| Put Price (P$_p$) | $      0 | $   151,923,279 | $   163,430,682 | $   168,636,436 | $   175,996,328 | $   193,135,721 | $   204,896,844 | $   223,735,566 | $   267,261,803 | $   308,374,502 |
| Fair Market Value | $ 378,000,000 | $   160,373,387 | $   155,639,607 | $   153,595,412 | $   150,800,657 | $   144,686,429 | $   140,776,792 | $   134,938,116 | $   123,102,911 | $   113,598,649 |



**HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**
Valuation of Theranos, Inc.
As of February 7, 2014

Exhibit L.2
NAV Equity Allocation 2/7/14 - Step 2
(USD)

| | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise | All Classes Participate |
|---|---|---|---|---|---|---|---|---|---|---|
| High call option | $ 378,000,000 | $ 160,373,387 | $ 155,639,607 | $ 153,595,412 | $ 150,800,657 | $ 144,686,429 | $ 140,776,792 | $ 134,938,116 | $ 123,102,911 | $ 113,598,649 |
| Less low call option | 160,373,387 | 155,639,607 | 153,595,412 | 150,800,657 | 144,686,429 | 140,776,792 | 134,938,116 | 123,102,911 | 113,598,649 | - |
| Total Value to Allocate | $ 217,626,613 | $ 4,733,780 | $ 2,044,195 | $ 2,794,755 | $ 6,114,228 | $ 3,909,638 | $ 5,838,675 | $ 11,835,205 | $ 9,504,262 | $ 113,598,649 |

**Preferred Share Classes**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Series A @ $0.150 | - | 6,948,007 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 |
| Series B @ $0.1846 | - | 10,000,000 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 |
| Series C @ $0.564 | 33,217,403 | - | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 |
| Series C-1 @ $3.00 | 75,525,003 | - | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 |
| Series C-1 @ $15.00 | 112,500,480 | - | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 |
| Series C-2 @ $17.00 | 164,389,966 | - | 9,669,998 | 9,669,998 | 9,669,998 | 9,669,998 | 9,669,998 | 9,669,998 | 9,669,998 | 9,669,998 |

**Warrants on Common**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Exercise Price @ $0.072 | - | - | - | - | - | - | 741,665 | 741,665 | 741,665 | 741,665 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Common | - | - | 302,640,465 | 302,640,465 | 302,640,465 | 302,640,465 | 302,640,465 | 302,640,465 | 302,640,465 | 302,640,465 |

**Options on Common**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Exercise Price @ $0.015 | - | - | - | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 |
| Exercise Price @ $0.030 | - | - | - | - | 1,227,125 | 1,227,125 | 1,227,125 | 1,227,125 | 1,227,125 | 1,227,125 |
| Exercise Price @ $0.066 | - | - | - | - | - | 552,500 | 552,500 | 552,500 | 552,500 | 552,500 |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 3,092,715 | 3,092,715 | 3,092,715 | 3,092,715 |
| Exercise Price @ $0.094 | - | - | - | - | - | - | - | 312,500 | 312,500 | 312,500 |
| Exercise Price @ $0.170 | - | - | - | - | - | - | - | - | 3,990,167 | 3,990,167 |
| Exercise Price @ $0.206 | - | - | - | - | - | - | - | - | - | 703,195 |
| | 385,632,852 | 16,948,007 | 504,364,611 | 504,714,611 | 505,941,736 | 506,494,236 | 510,328,616 | 510,641,116 | 514,631,283 | 515,334,478 |

**Distribution Percentage**

**Preferred Share Classes**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Series A @ $0.150 | 0.0% | 41.0% | 9.2% | 9.2% | 9.2% | 9.1% | 9.1% | 9.1% | 9.0% | 9.0% |
| Series B @ $0.1846 | 0.0% | 59.0% | 10.7% | 10.7% | 10.7% | 10.7% | 10.6% | 10.6% | 10.5% | 10.5% |
| Series C @ $0.564 | 8.6% | 0.0% | 11.7% | 11.7% | 11.6% | 11.6% | 11.5% | 11.5% | 11.4% | 11.4% |
| Series C-1 @ $3.00 | 19.6% | 0.0% | 5.0% | 5.0% | 5.0% | 5.0% | 4.9% | 4.9% | 4.9% | 4.9% |
| Series C-1 @ $15.00 | 29.2% | 0.0% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% |
| Series C-2 @ $17.00 | 42.6% | 0.0% | 1.9% | 1.9% | 1.9% | 1.9% | 1.9% | 1.9% | 1.9% | 1.9% |

**Warrants on Common**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Exercise Price @ $0.072 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Common | 0.0% | 0.0% | 60.0% | 60.0% | 59.8% | 59.8% | 59.3% | 59.3% | 58.8% | 58.7% |

**Options on Common**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Exercise Price @ $0.015 | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.030 | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% |
| Exercise Price @ $0.066 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.072 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% | 0.6% | 0.6% | 0.6% |
| Exercise Price @ $0.094 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.170 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.8% | 0.8% |
| Exercise Price @ $0.206 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**Allocation of Value**

**Preferred Share Classes**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Series A @ $0.150 | $ - | $ 1,940,661 | $ 187,736 | $ 256,488 | $ 559,771 | $ 357,545 | $ 529,948 | $ 1,073,567 | $ 855,443 | $ 10,210,639 |
| Series B @ $0.1846 | - | 2,793,119 | 219,523 | 299,916 | 654,551 | 418,085 | 619,679 | 1,255,343 | 1,000,287 | 11,939,507 |
| Series C @ $0.564 | 18,745,786 | - | 238,706 | 326,125 | 711,750 | 454,620 | 673,831 | 1,365,044 | 1,087,699 | 12,982,865 |
| Series C-1 @ $3.00 | 42,621,500 | - | 102,035 | 139,401 | 304,236 | 194,326 | 288,027 | 583,485 | 464,934 | 5,549,495 |
| Series C-1 @ $15.00 | 63,488,104 | - | 30,398 | 41,530 | 90,637 | 57,893 | 85,808 | 173,829 | 138,511 | 1,653,283 |
| Series C-2 @ $17.00 | 92,771,224 | - | 39,193 | 53,546 | 116,860 | 74,643 | 110,635 | 224,123 | 178,586 | 2,131,623 |

**Warrants on Common**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Exercise Price @ $0.072 | - | - | - | - | - | - | 8,485 | 17,190 | 13,697 | 163,490 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Common | - | - | 1,226,605 | 1,675,810 | 3,657,363 | 2,336,087 | 3,462,513 | 7,014,343 | 5,589,195 | 66,713,075 |

**Options on Common**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Exercise Price @ $0.015 | - | - | - | 1,938 | 4,230 | 2,702 | 4,004 | 8,112 | 6,464 | 77,153 |
| Exercise Price @ $0.030 | - | - | - | - | 14,663 | 9,472 | 14,040 | 28,441 | 22,663 | 270,503 |
| Exercise Price @ $0.066 | - | - | - | - | - | 4,265 | 6,321 | 12,805 | 10,204 | 121,791 |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 35,384 | 71,680 | 57,117 | 681,748 |
| Exercise Price @ $0.094 | - | - | - | - | - | - | - | 7,243 | 5,771 | 68,886 |
| Exercise Price @ $0.170 | - | - | - | - | - | - | - | - | 73,691 | 879,579 |
| Exercise Price @ $0.206 | - | - | - | - | - | - | - | - | - | 155,010 |
| | $ 217,626,613 | $ 4,733,780 | $ 2,044,195 | $ 2,794,755 | $ 6,114,228 | $ 3,909,638 | $ 5,838,675 | $ 11,835,205 | $ 9,504,262 | $ 113,598,649 |

| Share Class | Number of Shares | Total Value | Per Share Marketable |
|---|---|---|---|
| **Preferred Share Classes** | | | |
| Series A @ $0.150 | 46,320,045 | $ 15,971,798 | $ 0.34 |
| Series B @ $0.1846 | 54,162,965 | 19,200,011 | 0.35 |
| Series C @ $0.564 | 58,896,105 | 36,586,427 | 0.62 |
| Series C-1 @ $3.00 | 25,175,001 | 50,247,440 | 2.00 |
| Series C-1 @ $15.00 | 7,500,032 | 65,759,992 | 8.77 |
| **Series C-2 @ $17.00** | **9,669,998** | **$ 95,700,432** | **$ 9.90** |
| Warrants on Common | | | |
| Exercise Price @ $0.072 | 741,665 | 202,862 | 0.27 |



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**  **Exhibit M.1**
Valuation of Theranos, Inc.  DCF Equity Allocation 2/7/14 - Step 1
As of February 7, 2014  *(USD)*

**Break Point Calculation** — $0.015 | $0.030 | $0.066 | $0.072 | $0.094 | $0.170 | $0.206

| Share Class | Number of Shares | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise |
|---|---|---|---|---|---|---|---|---|---|---|
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | 46,320,045 | - | 6,948,007 | 7,642,807 | 9,032,409 | 12,089,532 | 15,424,575 | 19,778,659 | 27,653,067 | 37,194,996 |
| Series B @ $0.1846 | 54,162,965 | - | 10,000,000 | 10,812,444 | 12,437,333 | 16,012,089 | 19,911,822 | 25,003,141 | 34,210,845 | 45,368,416 |
| Series C @ $0.564 | 58,896,105 | 33,217,403 | 33,217,403 | 34,100,845 | 35,867,728 | 39,754,871 | 43,995,390 | 49,531,624 | 59,543,962 | 71,676,560 |
| Series C-1 @ $3.00 | 25,175,001 | 75,525,003 | 75,525,003 | 75,902,628 | 76,657,878 | 78,319,428 | 80,132,028 | 82,498,478 | 86,778,228 | 91,964,279 |
| Series C-1 @ $15.00 | 7,500,032 | 112,500,480 | 112,500,480 | 112,612,980 | 112,837,981 | 113,332,984 | 113,872,986 | 114,577,989 | 115,852,994 | 117,398,001 |
| Series C-2 @ $17.00 | 9,669,998 | 164,389,966 | 164,389,966 | 164,535,016 | 164,825,116 | 165,463,336 | 166,159,576 | 167,068,555 | 168,712,455 | 170,704,475 |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | 741,665 | - | - | | | | | 16,317 | 72,683 | 99,383 |
| **Common** | 302,640,465 | - | - | 4,539,607 | 9,079,214 | 19,974,271 | 21,790,113 | 28,448,204 | 51,448,879 | 62,343,936 |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | 350,000 | - | - | - | 5,250 | 17,850 | 19,950 | 27,650 | 54,250 | 66,850 |
| Exercise Price @ $0.030 | 1,227,125 | - | - | - | - | 44,177 | 51,539 | 78,536 | 171,798 | 215,974 |
| Exercise Price @ $0.066 | 552,500 | - | - | - | - | - | 3,315 | 15,470 | 57,460 | 77,350 |
| Exercise Price @ $0.072 | 3,092,715 | - | - | - | - | - | - | 68,040 | 303,086 | 414,424 |
| Exercise Price @ $0.094 | 312,500 | - | - | - | - | - | - | - | 23,750 | 35,000 |
| Exercise Price @ $0.170 | 3,990,167 | - | - | - | - | - | - | - | - | 143,646 |
| Exercise Price @ $0.206 | 703,195 | - | - | - | - | - | - | - | - | - |
| | 515,334,478 | 385,632,852 | 402,580,859 | 410,146,328 | 420,742,909 | 445,008,536 | 461,361,295 | 487,112,663 | 544,883,458 | 597,703,289 |

| | | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inputs** | | | | | | | | | | |
| Stock Price Now | $ 431,000,000 | $ 431,000,000 | $ 431,000,000 | $ 431,000,000 | $ 431,000,000 | $ 431,000,000 | $ 431,000,000 | $ 431,000,000 | $ 431,000,000 | $ 431,000,000 |
| Volatility | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% |
| Riskfree Rate - Annual | 1.07% | 1.07% | 1.07% | 1.07% | 1.07% | 1.07% | 1.07% | 1.07% | 1.07% | 1.07% |
| Exercise Price | $ 0.00 | $ 385,632,852 | $ 402,580,859 | $ 410,146,328 | $ 420,742,909 | $ 445,008,536 | $ 461,361,295 | $ 487,112,663 | $ 544,883,458 | $ 597,703,289 |
| Time To Maturity - Years | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |
| **Outputs** | | | | | | | | | | |
| $d1$ | 37.50 | 0.69 | 0.65 | 0.63 | 0.61 | 0.56 | 0.53 | 0.48 | 0.38 | 0.29 |
| $d2$ | 36.40 | (0.41) | (0.45) | (0.47) | (0.49) | (0.54) | (0.57) | (0.62) | (0.72) | (0.81) |
| $N(d1)$ | 1.000 | 0.755 | 0.742 | 0.737 | 0.729 | 0.712 | 0.701 | 0.683 | 0.646 | 0.615 |
| $N(d2)$ | 1.000 | 0.341 | 0.327 | 0.321 | 0.312 | 0.294 | 0.283 | 0.267 | 0.234 | 0.209 |
| Call Price ($V_c$) | $ 431,000,000 | $ 199,382,497 | $ 193,963,436 | $ 191,617,587 | $ 188,404,768 | $ 181,352,863 | $ 176,826,793 | $ 170,042,554 | $ 156,196,002 | $ 144,980,775 |
| $-d1$ | -37.502 | (0.690) | (0.651) | (0.634) | (0.611) | (0.560) | (0.527) | (0.477) | (0.376) | (0.291) |
| $-d2$ | -36.402 | 0.410 | 0.449 | 0.466 | 0.489 | 0.540 | 0.573 | 0.623 | 0.724 | 0.809 |
| $N(-d1)$ | 0.000 | 0.245 | 0.258 | 0.263 | 0.271 | 0.288 | 0.299 | 0.317 | 0.354 | 0.385 |
| $N(-d2)$ | 0.000 | 0.659 | 0.673 | 0.679 | 0.688 | 0.706 | 0.717 | 0.733 | 0.766 | 0.791 |
| Put Price ($P_p$) | $ 0 | $ 137,932,389 | $ 148,754,512 | $ 153,658,611 | $ 160,600,439 | $ 176,802,154 | $ 187,946,845 | $ 205,840,004 | $ 247,354,895 | $ 286,756,628 |
| Fair Market Value | $ 431,000,000 | $ 199,382,497 | $ 193,963,436 | $ 191,617,587 | $ 188,404,768 | $ 181,352,863 | $ 176,826,793 | $ 170,042,554 | $ 156,196,002 | $ 144,980,775 |



**HM**  **HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**  Exhibit M.2
Valuation of Theranos, Inc.  DCF Equity Allocation 2/7/14 - Step 2
As of February 7, 2014  (USD)

| | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise | All Classes Participate |
|---|---|---|---|---|---|---|---|---|---|---|
| High call option | $ 431,000,000 | $ 199,382,497 | $ 193,963,436 | $ 191,617,587 | $ 188,404,768 | $ 181,352,863 | $ 176,826,793 | $ 170,042,554 | $ 156,196,002 | $ 144,980,775 |
| Less low call option | 199,382,497 | 193,963,436 | 191,617,587 | 188,404,768 | 181,352,863 | 176,826,793 | 170,042,554 | 156,196,002 | 144,980,775 | - |
| Total Value to Allocate | $ 231,617,503 | $ 5,419,061 | $ 2,345,849 | $ 3,212,819 | $ 7,051,905 | $ 4,526,070 | $ 6,784,239 | $ 13,846,551 | $ 11,215,227 | $ 144,980,775 |
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | - | 6,948,007 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 |
| Series B @ $0.1846 | - | 10,000,000 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 |
| Series C @ $0.564 | 33,217,403 | - | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 |
| Series C-1 @ $3.00 | 75,525,003 | - | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 |
| Series C-1 @ $15.00 | 112,500,480 | - | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 |
| Series C-2 @ $17.00 | 164,389,966 | - | 9,669,998 | 9,669,998 | 9,669,998 | 9,669,998 | 9,669,998 | 9,669,998 | 9,669,998 | 9,669,998 |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 741,665 | 741,665 | 741,665 | 741,665 |
| **Common** | - | - | 302,640,465 | 302,640,465 | 302,640,465 | 302,640,465 | 302,640,465 | 302,640,465 | 302,640,465 | 302,640,465 |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | - | - | - | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 |
| Exercise Price @ $0.030 | - | - | - | - | 1,227,125 | 1,227,125 | 1,227,125 | 1,227,125 | 1,227,125 | 1,227,125 |
| Exercise Price @ $0.066 | - | - | - | - | - | 552,500 | 552,500 | 552,500 | 552,500 | 552,500 |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 3,092,715 | 3,092,715 | 3,092,715 | 3,092,715 |
| Exercise Price @ $0.094 | - | - | - | - | - | - | - | 312,500 | 312,500 | 312,500 |
| Exercise Price @ $0.170 | - | - | - | - | - | - | - | - | 3,990,167 | 3,990,167 |
| Exercise Price @ $0.206 | - | - | - | - | - | - | - | - | - | 703,195 |
| | 385,632,852 | 16,948,007 | 504,364,611 | 504,714,611 | 505,941,736 | 506,494,236 | 510,328,616 | 510,641,116 | 514,631,283 | 515,334,478 |
| **Distribution Percentage** | | | | | | | | | | |
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | 0.0% | 41.0% | 9.2% | 9.2% | 9.2% | 9.1% | 9.1% | 9.1% | 9.0% | 9.0% |
| Series B @ $0.1846 | 0.0% | 59.0% | 10.7% | 10.7% | 10.7% | 10.7% | 10.6% | 10.6% | 10.5% | 10.5% |
| Series C @ $0.564 | 8.6% | 0.0% | 11.7% | 11.7% | 11.6% | 11.6% | 11.5% | 11.5% | 11.4% | 11.4% |
| Series C-1 @ $3.00 | 19.6% | 0.0% | 5.0% | 5.0% | 5.0% | 5.0% | 4.9% | 4.9% | 4.9% | 4.9% |
| Series C-1 @ $15.00 | 29.2% | 0.0% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% |
| Series C-2 @ $17.00 | 42.6% | 0.0% | 1.9% | 1.9% | 1.9% | 1.9% | 1.9% | 1.9% | 1.9% | 1.9% |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% |
| **Common** | 0.0% | 0.0% | 60.0% | 60.0% | 59.8% | 59.8% | 59.3% | 59.3% | 58.8% | 58.7% |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.030 | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% |
| Exercise Price @ $0.066 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.072 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% | 0.6% | 0.6% | 0.6% |
| Exercise Price @ $0.094 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.170 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.8% | 0.8% |
| Exercise Price @ $0.206 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Allocation of Value** | | | | | | | | | | |
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | $ - | $ 2,221,599 | $ 215,439 | $ 294,856 | $ 645,617 | $ 413,919 | $ 615,772 | $ 1,256,015 | $ 1,009,441 | $ 13,031,373 |
| Series B @ $0.1846 | - | 3,197,462 | 251,917 | 344,781 | 754,933 | 484,004 | 720,035 | 1,468,684 | 1,180,360 | 15,237,848 |
| Series C @ $0.564 | 19,950,925 | - | 273,932 | 374,910 | 820,904 | 526,300 | 782,957 | 1,597,028 | 1,283,508 | 16,569,439 |
| Series C-1 @ $3.00 | 45,361,572 | - | 117,091 | 160,254 | 350,894 | 224,966 | 334,673 | 682,646 | 548,632 | 7,082,567 |
| Series C-1 @ $15.00 | 67,569,659 | - | 34,883 | 47,742 | 104,537 | 67,021 | 99,704 | 203,371 | 163,446 | 2,110,009 |
| Series C-2 @ $17.00 | 98,735,347 | - | 44,976 | 61,555 | 134,782 | 86,412 | 128,552 | 262,212 | 210,736 | 2,720,493 |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 9,860 | 20,111 | 16,163 | 208,655 |
| **Common** | - | - | 1,407,611 | 1,926,493 | 4,218,256 | 2,704,418 | 4,023,261 | 8,206,403 | 6,595,366 | 85,142,856 |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | - | - | - | 2,228 | 4,878 | 3,128 | 4,653 | 9,491 | 7,627 | 98,467 |
| Exercise Price @ $0.030 | - | - | - | - | 17,104 | 10,966 | 16,313 | 33,275 | 26,742 | 345,231 |
| Exercise Price @ $0.066 | - | - | - | - | - | 4,937 | 7,345 | 14,982 | 12,040 | 155,437 |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 41,114 | 83,862 | 67,399 | 870,084 |
| Exercise Price @ $0.094 | - | - | - | - | - | - | - | 8,474 | 6,810 | 87,917 |
| Exercise Price @ $0.170 | - | - | - | - | - | - | - | - | 86,957 | 1,122,567 |
| Exercise Price @ $0.206 | - | - | - | - | - | - | - | - | - | 197,832 |
| | $ 231,617,503 | $ 5,419,061 | $ 2,345,849 | $ 3,212,819 | $ 7,051,905 | $ 4,526,070 | $ 6,784,239 | $ 13,846,551 | $ 11,215,227 | $ 144,980,775 |

| Share Class | Number of Shares | Total Value | Per Share Marketable |
|---|---|---|---|
| **Preferred Share Classes** | | | |
| Series A @ $0.150 | 46,320,045 | $ 19,704,031 | $ 0.43 |
| Series B @ $0.1846 | 54,162,965 | 23,640,024 | 0.44 |
| Series C @ $0.564 | 58,896,105 | 42,179,901 | 0.72 |
| Series C-1 @ $3.00 | 25,175,001 | 54,863,296 | 2.18 |
| Series C-1 @ $15.00 | 7,500,032 | 70,400,373 | 9.39 |
| **Series C-2 @ $17.00** | **9,669,998** | **$ 102,385,064** | **$ 10.59** |
| **Warrants on Common** | | | |
| Exercise Price @ $0.072 | 741,665 | 254,789 | 0.34 |


HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**
Valuation of Theranos, Inc.
As of December 31, 2014

Exhibit N.1
NAV Equity Allocation 12/31/14 - Step 1
*(USD)*

**Break Point Calculation**

| | | | | $0.015 | $0.030 | $0.066 | $0.072 | $0.094 | $0.170 | $0.206 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Share Class** | Number of Shares | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise |
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | 46,320,045 | $      - | $    6,948,007 | $   7,642,807 | $   9,032,409 | $  12,089,532 | $  15,424,575 | $  19,778,659 | $  27,653,067 | $  37,194,996 |
| Series B @ $0.1846 | 54,134,965 | - | 9,994,830 | 10,806,855 | 12,430,904 | 16,003,811 | 19,901,529 | 24,990,216 | 34,193,160 | 45,344,962 |
| Series C @ $0.564 | 58,896,105 | 33,217,403 | 33,217,403 | 34,100,845 | 35,867,728 | 39,754,871 | 43,995,390 | 49,531,624 | 59,543,962 | 71,676,560 |
| Series C-1 @ $3.00 | 25,175,001 | 75,525,003 | 75,525,003 | 75,902,628 | 76,657,878 | 78,319,428 | 80,132,028 | 82,498,478 | 86,778,228 | 91,964,279 |
| Series C-1 @ $15.00 | 7,500,032 | 112,500,480 | 112,500,480 | 112,612,980 | 112,837,981 | 113,332,984 | 113,872,986 | 114,577,989 | 115,852,994 | 117,398,001 |
| Series C-2 @ $17.00 | 32,808,227 | 557,739,859 | 557,739,859 | 558,231,982 | 559,216,229 | 561,381,572 | 563,743,765 | 566,827,738 | 572,405,136 | 579,163,631 |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | 741,665 | - | - | | | | | 16,317 | 72,683 | 99,383 |
| Common | 302,965,725 | - | - | 4,544,486 | 9,088,972 | 19,995,738 | 21,813,532 | 28,478,778 | 51,504,173 | 62,410,939 |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | 350,000 | - | - | - | 5,250 | 17,850 | 19,950 | 27,650 | 54,250 | 66,850 |
| Exercise Price @ $0.030 | 1,170,875 | - | - | - | - | 42,152 | 49,177 | 74,936 | 163,923 | 206,074 |
| Exercise Price @ $0.066 | 547,500 | - | - | - | - | - | 3,285 | 15,330 | 56,940 | 76,650 |
| Exercise Price @ $0.072 | 2,579,175 | - | - | - | - | - | - | 56,742 | 252,759 | 345,609 |
| Exercise Price @ $0.094 | 312,500 | - | - | - | - | - | - | - | 23,750 | 35,000 |
| Exercise Price @ $0.170 | 3,972,457 | - | - | - | - | - | - | - | - | 143,008 |
| Exercise Price @ $0.206 | 606,365 | - | - | - | - | - | - | - | - | - |
| | 538,080,637 | 778,982,745 | 795,925,582 | 803,842,584 | 815,137,351 | 840,937,937 | 858,956,217 | 886,874,457 | 948,555,026 | 1,006,125,944 |

| | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise |
|---|---|---|---|---|---|---|---|---|---|
| **Inputs** | | | | | | | | | |
| Stock Price Now | $ 827,000,000 | $ 827,000,000 | $ 827,000,000 | $ 827,000,000 | $ 827,000,000 | $ 827,000,000 | $ 827,000,000 | $ 827,000,000 | $ 827,000,000 |
| Volatility | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% |
| Riskfree Rate - Annual | 1.38% | 1.38% | 1.38% | 1.38% | 1.38% | 1.38% | 1.38% | 1.38% | 1.38% |
| Exercise Price | $         0.00 | $ 778,982,745 | $ 795,925,582 | $ 803,842,584 | $ 815,137,351 | $ 840,937,937 | $ 858,956,217 | $ 886,874,457 | $ 948,555,026 | $ 1,006,125,944 |
| Time To Maturity - Years | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |
| **Outputs** | | | | | | | | | |
| d1 | 39.50 | 0.64 | 0.62 | 0.61 | 0.60 | 0.57 | 0.55 | 0.52 | 0.45 | 0.40 |
| d2 | 38.44 | (0.42) | (0.44) | (0.45) | (0.46) | (0.49) | (0.51) | (0.54) | (0.61) | (0.66) |
| N(d1) | 1.000 | 0.738 | 0.732 | 0.729 | 0.724 | 0.714 | 0.708 | 0.697 | 0.675 | 0.654 |
| N(d2) | 1.000 | 0.337 | 0.329 | 0.326 | 0.321 | 0.311 | 0.304 | 0.293 | 0.272 | 0.254 |
| Call Price (V$_c$) | $ 827,000,000 | $ 362,434,456 | $ 357,095,687 | $ 354,641,163 | $ 351,182,763 | $ 343,468,924 | $ 338,230,551 | $ 330,345,757 | $ 313,865,295 | $ 299,558,358 |
| -d1 | -39.503 | (0.638) | (0.618) | (0.609) | (0.596) | (0.566) | (0.546) | (0.516) | (0.453) | (0.397) |
| -d2 | -38.443 | 0.422 | 0.442 | 0.451 | 0.464 | 0.494 | 0.514 | 0.544 | 0.607 | 0.663 |
| N(-d1) | 0.000 | 0.262 | 0.268 | 0.271 | 0.276 | 0.286 | 0.292 | 0.303 | 0.325 | 0.346 |
| N(-d2) | 0.000 | 0.663 | 0.671 | 0.674 | 0.679 | 0.689 | 0.696 | 0.707 | 0.728 | 0.746 |
| Put Price (P$_p$) | $          - | $ 272,730,055 | $ 283,427,430 | $ 288,466,230 | $ 295,698,159 | $ 312,404,192 | $ 324,219,853 | $ 342,759,259 | $ 384,658,539 | $ 424,841,621 |
| Fair Market Value | $ 827,000,000 | $ 362,434,456 | $ 357,095,687 | $ 354,641,163 | $ 351,182,763 | $ 343,468,924 | $ 338,230,551 | $ 330,345,757 | $ 313,865,295 | $ 299,558,358 |



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                                              **Exhibit N.2**
Valuation of Theranos, Inc.                                                                                   NAV Equity Allocation 12/31/14 - Step 2
As of December 31, 2014                                                                                                                        *(USD)*

| | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise | All Classes Participate |
|---|---|---|---|---|---|---|---|---|---|---|
| High call option | $ 827,000,000 | $ 362,434,456 | $ 357,095,687 | $ 354,641,163 | $ 351,182,763 | $ 343,468,924 | $ 338,230,551 | $ 330,345,757 | $ 313,865,295 | $ 299,558,358 |
| Less low call option | 362,434,456 | 357,095,687 | 354,641,163 | 351,182,763 | 343,468,924 | 338,230,551 | 330,345,757 | 313,865,295 | 299,558,358 | - |
| Total Value to Allocate | $ 464,565,544 | $ 5,338,769 | $ 2,454,524 | $ 3,458,400 | $ 7,713,839 | $ 5,238,373 | $ 7,884,794 | $ 16,480,462 | $ 14,306,937 | $ 299,558,358 |
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0 150 | - | 6,948,007 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 |
| Series B @ $0.1846 | - | 9,994,830 | 54,134,965 | 54,134,965 | 54,134,965 | 54,134,965 | 54,134,965 | 54,134,965 | 54,134,965 | 54,134,965 |
| Series C @ $0.564 | 33,217,403 | - | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 |
| Series C-1 @ $3.00 | 75,525,003 | - | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 |
| Series C-1 @ $15.00 | 112,500,480 | - | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 |
| Series C-2 @ $17.00 | 557,739,859 | - | 32,808,227 | 32,808,227 | 32,808,227 | 32,808,227 | 32,808,227 | 32,808,227 | 32,808,227 | 32,808,227 |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 741,665 | 741,665 | 741,665 | 741,665 |
| Common | - | - | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | - | - | - | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 |
| Exercise Price @ $0.030 | - | - | - | - | 1,170,875 | 1,170,875 | 1,170,875 | 1,170,875 | 1,170,875 | 1,170,875 |
| Exercise Price @ $0.066 | - | - | - | - | - | 547,500 | 547,500 | 547,500 | 547,500 | 547,500 |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 2,579,175 | 2,579,175 | 2,579,175 | 2,579,175 |
| Exercise Price @ $0.094 | - | - | - | - | - | - | - | 312,500 | 312,500 | 312,500 |
| Exercise Price @ $0.170 | - | - | - | - | - | - | - | - | 3,972,457 | 3,972,457 |
| Exercise Price @ $0.206 | - | - | - | - | - | - | - | - | - | 606,365 |
| | 778,982,745 | 16,942,837 | 527,800,100 | 528,150,100 | 529,320,975 | 529,868,475 | 533,189,315 | 533,501,815 | 537,474,272 | 538,080,637 |

**Distribution Percentage**

| | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise | All Classes Participate |
|---|---|---|---|---|---|---|---|---|---|---|
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0 150 | 0.0% | 41.0% | 8.8% | 8.8% | 8.8% | 8.7% | 8.7% | 8.7% | 8.6% | 8.6% |
| Series B @ $0.1846 | 0.0% | 59.0% | 10.3% | 10.2% | 10.2% | 10.2% | 10.2% | 10.1% | 10.1% | 10.1% |
| Series C @ $0.564 | 4.3% | 0.0% | 11.2% | 11.2% | 11.1% | 11.1% | 11.0% | 11.0% | 11.0% | 10.9% |
| Series C-1 @ $3.00 | 9.7% | 0.0% | 4.8% | 4.8% | 4.8% | 4.8% | 4.7% | 4.7% | 4.7% | 4.7% |
| Series C-1 @ $15.00 | 14.4% | 0.0% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% |
| Series C-2 @ $17.00 | 71.6% | 0.0% | 6.2% | 6.2% | 6.2% | 6.2% | 6.2% | 6.1% | 6.1% | 6.1% |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% |
| Common | 0.0% | 0.0% | 57.4% | 57.4% | 57.2% | 57.2% | 56.8% | 56.8% | 56.4% | 56.3% |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.030 | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% |
| Exercise Price @ $0.066 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.072 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% | 0.5% | 0.5% | 0.5% |
| Exercise Price @ $0.094 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.170 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.7% | 0.7% |
| Exercise Price @ $0.206 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

**Allocation of Value**

| | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise | All Classes Participate |
|---|---|---|---|---|---|---|---|---|---|---|
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0 150 | $ - | $ 2,189,350 | $ 215,410 | $ 303,310 | $ 675,026 | $ 457,928 | $ 684,980 | $ 1,430,877 | $ 1,232,985 | $ 25,787,132 |
| Series B @ $0.1846 | - | 3,149,419 | 251,754 | 354,483 | 788,913 | 535,188 | 800,547 | 1,672,289 | 1,441,010 | 30,137,827 |
| Series C @ $0.564 | 19,810,016 | - | 273,895 | 385,660 | 858,298 | 582,257 | 870,955 | 1,819,366 | 1,567,745 | 32,788,432 |
| Series C-1 @ $3.00 | 45,041,195 | - | 117,076 | 164,849 | 366,877 | 248,884 | 372,287 | 777,684 | 670,129 | 14,015,338 |
| Series C-1 @ $15.00 | 67,092,432 | - | 34,879 | 49,111 | 109,299 | 74,147 | 110,910 | 231,684 | 199,642 | 4,175,391 |
| Series C-2 @ $17.00 | 332,621,900 | - | 152,574 | 214,833 | 478,117 | 324,348 | 485,167 | 1,013,482 | 873,317 | 18,264,881 |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 10,968 | 22,911 | 19,742 | 412,897 |
| Common | - | - | 1,408,936 | 1,983,862 | 4,415,145 | 2,995,172 | 4,480,252 | 9,358,947 | 8,064,594 | 168,666,012 |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | - | - | - | 2,292 | 5,101 | 3,460 | 5,176 | 10,812 | 9,317 | 194,851 |
| Exercise Price @ $0.030 | - | - | - | - | 17,063 | 11,575 | 17,315 | 36,170 | 31,167 | 651,845 |
| Exercise Price @ $0.066 | - | - | - | - | - | 5,413 | 8,096 | 16,913 | 14,574 | 304,802 |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 38,141 | 79,674 | 68,655 | 1,435,869 |
| Exercise Price @ $0.094 | - | - | - | - | - | - | - | 9,653 | 8,318 | 173,974 |
| Exercise Price @ $0.170 | - | - | - | - | - | - | - | - | 105,742 | 2,211,532 |
| Exercise Price @ $0.206 | - | - | - | - | - | - | - | - | - | 337,573 |
| | $ 464,565,544 | $ 5,338,769 | $ 2,454,524 | $ 3,458,400 | $ 7,713,839 | $ 5,238,373 | $ 7,884,794 | $ 16,480,462 | $ 14,306,937 | $ 299,558,358 |

| Share Class | Number of Shares | Total Value | Per Share Marketable |
|---|---|---|---|
| **Preferred Share Classes** | | | |
| Series A @ $0 150 | 46,320,045 | $ 32,977,000 | $ 0.71 |
| Series B @ $0.1846 | 54,134,965 | 39,131,429 | 0.72 |
| Series C @ $0.564 | 58,896,105 | 58,956,625 | 1.00 |
| Series C-1 @ $3.00 | 25,175,001 | 61,774,321 | 2.45 |
| Series C-1 @ $15.00 | 7,500,032 | 72,077,495 | 9.61 |
| Series C-2 @ $17.00 | 32,808,227 | 354,428,619 | 10.80 |
| **Warrants on Common** | | | |
| Exercise Price @ $0.072 | 741,665 | 466,518 | 0.63 |


HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes** — Exhibit O.1
Valuation of Theranos, Inc. — DCF Equity Allocation 2/7/14 - Step 1
As of December 31, 2014 — *(USD)*

**Break Point Calculation**

| Share Class | Number of Shares | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise |
|---|---|---|---|---|---|---|---|---|---|---|
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | 46,320,045 | $ - | $ 6,948,007 | $ 7,642,807 | $ 9,032,409 | $ 12,089,532 | $ 15,424,575 | $ 19,778,659 | $ 27,653,067 | $ 37,194,996 |
| Series B @ $0.1846 | 54,134,965 | - | 9,994,830 | 10,806,855 | 12,430,904 | 16,003,811 | 19,901,529 | 24,990,216 | 34,193,160 | 45,344,962 |
| Series C @ $0.564 | 58,896,105 | 33,217,403 | 33,217,403 | 34,100,845 | 35,867,728 | 39,754,871 | 43,995,390 | 49,531,624 | 59,543,962 | 71,676,560 |
| Series C-1 @ $3.00 | 25,175,001 | 75,525,003 | 75,525,003 | 75,902,628 | 76,657,878 | 78,319,428 | 80,132,028 | 82,498,478 | 86,778,228 | 91,964,279 |
| Series C-1 @ $15.00 | 7,500,032 | 112,500,480 | 112,500,480 | 112,612,980 | 112,837,981 | 113,332,984 | 113,872,986 | 114,577,989 | 115,852,994 | 117,398,001 |
| Series C-2 @ $17.00 | 32,808,227 | 557,739,859 | 557,739,859 | 558,231,982 | 559,216,229 | 561,381,572 | 563,743,765 | 566,827,738 | 572,405,136 | 579,163,631 |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | 741,665 | - | - | | | | | 16,317 | 72,683 | 99,383 |
| **Common** | 302,965,725 | - | - | 4,544,486 | 9,088,972 | 19,995,738 | 21,813,532 | 28,478,778 | 51,504,173 | 62,410,939 |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | 350,000 | - | - | - | 5,250 | 17,850 | 19,950 | 27,650 | 54,250 | 66,850 |
| Exercise Price @ $0.030 | 1,170,875 | - | - | - | - | 42,152 | 49,177 | 74,936 | 163,923 | 206,074 |
| Exercise Price @ $0.066 | 547,500 | - | - | - | - | - | 3,285 | 15,330 | 56,940 | 76,650 |
| Exercise Price @ $0.072 | 2,579,175 | - | - | - | - | - | - | 56,742 | 252,759 | 345,609 |
| Exercise Price @ $0.094 | 312,500 | - | - | - | - | - | - | - | 23,750 | 35,000 |
| Exercise Price @ $0.170 | 3,972,457 | - | - | - | - | - | - | - | - | 143,008 |
| Exercise Price @ $0.206 | 606,365 | - | - | - | - | - | - | - | - | - |
| | 538,080,637 | 778,982,745 | 795,925,582 | 803,842,584 | 815,137,351 | 840,937,937 | 858,956,217 | 886,874,457 | 948,555,026 | 1,006,125,944 |

| | | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inputs** | | | | | | | | | | |
| Stock Price Now | $ 951,000,000 | $ 951,000,000 | $ 951,000,000 | $ 951,000,000 | $ 951,000,000 | $ 951,000,000 | $ 951,000,000 | $ 951,000,000 | $ 951,000,000 | $ 951,000,000 |
| Volatility | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% |
| Riskfree Rate - Annual | 1.38% | 1.38% | 1.38% | 1.38% | 1.38% | 1.38% | 1.38% | 1.38% | 1.38% | 1.38% |
| Exercise Price | $ 0.00 | $ 778,982,745 | $ 795,925,582 | $ 803,842,584 | $ 815,137,351 | $ 840,937,937 | $ 858,956,217 | $ 886,874,457 | $ 948,555,026 | $ 1,006,125,944 |
| Time To Maturity - Years | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |
| **Outputs** | | | | | | | | | | |
| d1 | 39.63 | 0.77 | 0.75 | 0.74 | 0.73 | 0.70 | 0.68 | 0.65 | 0.58 | 0.53 |
| d2 | 38.57 | (0.29) | (0.31) | (0.32) | (0.33) | (0.36) | (0.38) | (0.41) | (0.48) | (0.53) |
| N(d1) | 1.000 | 0.779 | 0.773 | 0.770 | 0.766 | 0.757 | 0.751 | 0.741 | 0.720 | 0.702 |
| N(d2) | 1.000 | 0.386 | 0.378 | 0.375 | 0.370 | 0.359 | 0.351 | 0.340 | 0.317 | 0.298 |
| Call Price (V_c) | $ 951,000,000 | $ 456,633,546 | $ 450,506,701 | $ 447,685,948 | $ 443,707,334 | $ 434,815,355 | $ 428,762,774 | $ 419,630,618 | $ 400,456,912 | $ 383,715,353 |
| -d1 | -39.635 | (0.770) | (0.750) | (0.740) | (0.727) | (0.698) | (0.678) | (0.648) | (0.584) | (0.529) |
| -d2 | -38.575 | 0.290 | 0.310 | 0.320 | 0.333 | 0.362 | 0.382 | 0.412 | 0.476 | 0.531 |
| N(-d1) | 0.000 | 0.221 | 0.227 | 0.230 | 0.234 | 0.243 | 0.249 | 0.259 | 0.280 | 0.298 |
| N(-d2) | 0.000 | 0.614 | 0.622 | 0.625 | 0.630 | 0.641 | 0.649 | 0.660 | 0.683 | 0.702 |
| Put Price (P_p) | $ - | $ 242,929,144 | $ 252,838,444 | $ 257,511,015 | $ 264,222,730 | $ 279,750,623 | $ 290,752,076 | $ 308,044,119 | $ 347,250,156 | $ 384,998,615 |
| Fair Market Value | $ 951,000,000 | $ 456,633,546 | $ 450,506,701 | $ 447,685,948 | $ 443,707,334 | $ 434,815,355 | $ 428,762,774 | $ 419,630,618 | $ 400,456,912 | $ 383,715,353 |



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                                           Exhibit O.2
Valuation of Theranos, Inc.                                                                                     DCF Equity Allocation 2/7/14 - Step 2
As of December 31, 2014                                                                                                                   (USD)

| | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise | All Classes Participate |
|---|---|---|---|---|---|---|---|---|---|---|
| High call option | $ 951,000,000 | $ 456,633,546 | $ 450,506,701 | $ 447,685,948 | $ 443,707,334 | $ 434,815,355 | $ 428,762,774 | $ 419,630,618 | $ 400,456,912 | $ 383,715,353 |
| Less low call option | 456,633,546 | 450,506,701 | 447,685,948 | 443,707,334 | 434,815,355 | 428,762,774 | 419,630,618 | 400,456,912 | 383,715,353 | - |
| Total Value to Allocate | $ 494,366,454 | $ 6,126,844 | $ 2,820,753 | $ 3,978,614 | $ 8,891,979 | $ 6,052,581 | $ 9,132,156 | $ 19,173,706 | $ 16,741,559 | $ 383,715,353 |
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | - | 6,948,007 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 |
| Series B @ $0.1846 | - | 9,994,830 | 54,134,965 | 54,134,965 | 54,134,965 | 54,134,965 | 54,134,965 | 54,134,965 | 54,134,965 | 54,134,965 |
| Series C @ $0.564 | 33,217,403 | - | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 |
| Series C-1 @ $3.00 | 75,525,003 | - | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 |
| Series C-1 @ $15.00 | 112,500,480 | - | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 |
| Series C-2 @ $17.00 | 557,739,859 | - | 32,808,227 | 32,808,227 | 32,808,227 | 32,808,227 | 32,808,227 | 32,808,227 | 32,808,227 | 32,808,227 |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 741,665 | 741,665 | 741,665 | 741,665 |
| Common | - | - | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | - | - | - | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 |
| Exercise Price @ $0.030 | - | - | - | - | 1,170,875 | 1,170,875 | 1,170,875 | 1,170,875 | 1,170,875 | 1,170,875 |
| Exercise Price @ $0.066 | - | - | - | - | - | 547,500 | 547,500 | 547,500 | 547,500 | 547,500 |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 2,579,175 | 2,579,175 | 2,579,175 | 2,579,175 |
| Exercise Price @ $0.094 | - | - | - | - | - | - | - | 312,500 | 312,500 | 312,500 |
| Exercise Price @ $0.170 | - | - | - | - | - | - | - | - | 3,972,457 | 3,972,457 |
| Exercise Price @ $0.206 | - | - | - | - | - | - | - | - | - | 606,365 |
| | 778,982,745 | 16,942,837 | 527,800,100 | 528,150,100 | 529,320,975 | 529,868,475 | 533,189,315 | 533,501,815 | 537,474,272 | 538,080,637 |
| **Distribution Percentage** | | | | | | | | | | |
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | 0.0% | 41.0% | 8.8% | 8.8% | 8.8% | 8.7% | 8.7% | 8.7% | 8.6% | 8.6% |
| Series B @ $0.1846 | 0.0% | 59.0% | 10.3% | 10.2% | 10.2% | 10.2% | 10.2% | 10.1% | 10.1% | 10.1% |
| Series C @ $0.564 | 4.3% | 0.0% | 11.2% | 11.2% | 11.1% | 11.1% | 11.0% | 11.0% | 11.0% | 10.9% |
| Series C-1 @ $3.00 | 9.7% | 0.0% | 4.8% | 4.8% | 4.8% | 4.8% | 4.7% | 4.7% | 4.7% | 4.7% |
| Series C-1 @ $15.00 | 14.4% | 0.0% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% |
| Series C-2 @ $17.00 | 71.6% | 0.0% | 6.2% | 6.2% | 6.2% | 6.2% | 6.2% | 6.1% | 6.1% | 6.1% |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% |
| Common | 0.0% | 0.0% | 57.4% | 57.4% | 57.2% | 57.2% | 56.8% | 56.8% | 56.4% | 56.3% |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.030 | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% |
| Exercise Price @ $0.066 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.072 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% | 0.5% | 0.5% | 0.5% |
| Exercise Price @ $0.094 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.170 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.7% | 0.7% |
| Exercise Price @ $0.206 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Allocation of Value** | | | | | | | | | | |
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | $ - | $ 2,512,528 | $ 247,551 | $ 348,934 | $ 778,123 | $ 529,105 | $ 793,343 | $ 1,664,712 | $ 1,442,804 | $ 33,031,689 |
| Series B @ $0.1846 | - | 3,614,316 | 289,317 | 407,805 | 909,405 | 618,373 | 927,192 | 1,945,575 | 1,686,227 | 38,604,655 |
| Series C @ $0.564 | 21,080,788 | - | 314,762 | 443,671 | 989,386 | 672,758 | 1,008,738 | 2,116,687 | 1,834,530 | 41,999,913 |
| Series C-1 @ $3.00 | 47,930,494 | - | 134,544 | 189,646 | 422,911 | 287,569 | 431,183 | 904,773 | 784,165 | 17,952,763 |
| Series C-1 @ $15.00 | 71,396,271 | - | 40,083 | 56,499 | 125,992 | 85,671 | 128,456 | 269,546 | 233,615 | 5,348,413 |
| Series C-2 @ $17.00 | 353,958,901 | - | 175,339 | 247,148 | 551,140 | 374,762 | 561,920 | 1,179,106 | 1,021,930 | 23,396,159 |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 12,703 | 26,655 | 23,102 | 528,895 |
| Common | - | - | 1,619,157 | 2,282,275 | 5,089,473 | 3,460,717 | 5,189,020 | 10,888,390 | 9,436,952 | 216,050,517 |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | - | - | - | 2,637 | 5,880 | 3,998 | 5,995 | 12,579 | 10,902 | 249,592 |
| Exercise Price @ $0.030 | - | - | - | - | 19,669 | 13,375 | 20,054 | 42,080 | 36,471 | 834,973 |
| Exercise Price @ $0.066 | - | - | - | - | - | 6,254 | 9,377 | 19,677 | 17,054 | 390,432 |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 44,175 | 92,694 | 80,338 | 1,839,258 |
| Exercise Price @ $0.094 | - | - | - | - | - | - | - | 11,231 | 9,734 | 222,850 |
| Exercise Price @ $0.170 | - | - | - | - | - | - | - | - | 123,739 | 2,832,833 |
| Exercise Price @ $0.206 | - | - | - | - | - | - | - | - | - | 432,410 |
| | $ 494,366,454 | $ 6,126,844 | $ 2,820,753 | $ 3,978,614 | $ 8,891,979 | $ 6,052,581 | $ 9,132,156 | $ 19,173,706 | $ 16,741,559 | $ 383,715,353 |

| Share Class | Number of Shares | Total Value | Per Share Marketable |
|---|---|---|---|
| **Preferred Share Classes** | | | |
| Series A @ $0.150 | 46,320,045 | $ 41,348,789 | $ 0.89 |
| Series B @ $0.1846 | 54,134,965 | 49,002,864 | 0.91 |
| Series C @ $0.564 | 58,896,105 | 70,461,233 | 1.20 |
| Series C-1 @ $3.00 | 25,175,001 | 69,038,049 | 2.74 |
| Series C-1 @ $15.00 | 7,500,032 | 77,684,547 | 10.36 |
| Series C-2 @ $17.00 | 32,808,227 | 381,466,406 | 11.63 |
| **Warrants on Common** | | | |
| Exercise Price @ $0.072 | 741,665 | 591,355 | 0.80 |



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**      **Exhibit P.1**
Valuation of Theranos, Inc.      NAV Equity Allocation 10/15/15 - Step 1
As of October 15, 2015      *(USD)*

**Break Point Calculation**

| | | | | $0.015 | $0.030 | $0.066 | $0.072 | $0.094 | $0.170 | $0.206 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Share Class** | Number of Shares | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise |
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | 46,320,045 | $ - | $ 6,948,007 | $ 7,642,807 | $ 9,032,409 | $ 12,089,532 | $ 15,424,575 | $ 19,778,659 | $ 27,653,067 | $ 37,194,996 |
| Series B @ $0.1846 | 54,162,965 | - | 10,000,000 | 10,812,444 | 12,437,333 | 16,012,089 | 19,911,822 | 25,003,141 | 34,210,845 | 45,368,416 |
| Series C @ $0.564 | 58,896,105 | 33,217,403 | 33,217,403 | 34,100,845 | 35,867,728 | 39,754,871 | 43,995,390 | 49,531,624 | 59,543,962 | 71,676,560 |
| Series C-1 @ $3.00 | 21,947,001 | 65,841,003 | 65,841,003 | 66,170,208 | 66,828,618 | 68,277,120 | 69,857,304 | 71,920,322 | 75,651,312 | 80,172,395 |
| Series C-1 @ $15.00 | 6,563,232 | 98,448,480 | 98,448,480 | 98,546,928 | 98,743,825 | 99,176,999 | 99,649,551 | 100,266,495 | 101,382,245 | 102,734,270 |
| Series C-2 @ $17.00 | 42,947,639 | 730,109,863 | 730,109,863 | 730,754,078 | 732,042,507 | 734,877,051 | 737,969,281 | 742,006,359 | 749,307,458 | 758,154,671 |
| | | | | | | | | | | |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | 741,665 | - | - | - | - | - | - | 16,317 | 72,683 | 99,383 |
| | | | | | | | | | | |
| Common | 302,965,725 | - | - | 4,544,486 | 9,088,972 | 19,995,738 | 21,813,532 | 28,478,778 | 51,504,173 | 62,410,939 |
| | | | | | | | | | | |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | 350,000 | - | - | - | 5,250 | 17,850 | 19,950 | 27,650 | 54,250 | 66,850 |
| Exercise Price @ $0.030 | 1,170,875 | - | - | - | - | 42,152 | 49,177 | 74,936 | 163,923 | 206,074 |
| Exercise Price @ $0.066 | 547,500 | - | - | - | - | - | 3,285 | 15,330 | 56,940 | 76,650 |
| Exercise Price @ $0.072 | 2,579,175 | - | - | - | - | - | - | 56,742 | 252,759 | 345,609 |
| Exercise Price @ $0.094 | 312,500 | - | - | - | - | - | - | - | 23,750 | 35,000 |
| Exercise Price @ $0.170 | 3,972,457 | - | - | - | - | - | - | - | - | 143,008 |
| Exercise Price @ $0.206 | 606,365 | - | - | - | - | - | - | - | - | - |
| | 544,083,249 | 927,616,749 | 944,564,756 | 952,571,797 | 964,046,642 | 990,243,401 | 1,008,693,868 | 1,037,176,354 | 1,099,877,367 | 1,158,684,823 |

| **Inputs** | | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise |
|---|---|---|---|---|---|---|---|---|---|---|
| Stock Price Now | $ 1,051,000,000 | $ 1,051,000,000 | $ 1,051,000,000 | $ 1,051,000,000 | $ 1,051,000,000 | $ 1,051,000,000 | $ 1,051,000,000 | $ 1,051,000,000 | $ 1,051,000,000 | $ 1,051,000,000 |
| Volatility | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% |
| Riskfree Rate - Annual | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% |
| Exercise Price | $ 0.00 | $ 927,616,749 | $ 944,564,756 | $ 952,571,797 | $ 964,046,642 | $ 990,243,401 | $ 1,008,693,868 | $ 1,037,176,354 | $ 1,099,877,367 | $ 1,158,684,823 |
| Time To Maturity - Years | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |
| | | | | | | | | | | |
| **Outputs** | | | | | | | | | | |
| d1 | 39.72 | 0.69 | 0.67 | 0.67 | 0.65 | 0.63 | 0.61 | 0.58 | 0.53 | 0.48 |
| d2 | 38.66 | (0.37) | (0.39) | (0.39) | (0.41) | (0.43) | (0.45) | (0.48) | (0.53) | (0.58) |
| N(d1) | 1.000 | 0.755 | 0.750 | 0.747 | 0.743 | 0.735 | 0.729 | 0.721 | 0.702 | 0.684 |
| N(d2) | 1.000 | 0.356 | 0.349 | 0.346 | 0.342 | 0.333 | 0.327 | 0.317 | 0.298 | 0.281 |
| Call Price (Vc) | $ 1,051,000,000 | $ 477,913,125 | $ 472,200,133 | $ 469,536,516 | $ 465,758,297 | $ 457,301,157 | $ 451,481,656 | $ 442,712,541 | $ 424,280,684 | $ 408,011,420 |
| | | | | | | | | | | |
| -d1 | -39.720 | -0.690 | -0.673 | -0.665 | -0.654 | -0.628 | -0.611 | -0.585 | -0.529 | -0.480 |
| -d2 | -38.660 | 0.370 | 0.387 | 0.395 | 0.406 | 0.432 | 0.449 | 0.475 | 0.531 | 0.580 |
| N(-d1) | 0.000 | 0.245 | 0.250 | 0.253 | 0.257 | 0.265 | 0.271 | 0.279 | 0.298 | 0.316 |
| N(-d2) | 0.000 | 0.644 | 0.651 | 0.654 | 0.658 | 0.667 | 0.673 | 0.683 | 0.702 | 0.702 |
| Put Price (Pp) | $ - | $ 313,889,779 | $ 324,382,279 | $ 329,374,905 | $ 336,568,803 | $ 353,160,708 | $ 364,983,335 | $ 383,448,851 | $ 424,970,994 | $ 464,932,755 |
| | | | | | | | | | | |
| Fair Market Value | $ 1,051,000,000 | $ 477,913,125 | $ 472,200,133 | $ 469,536,516 | $ 465,758,297 | $ 457,301,157 | $ 451,481,656 | $ 442,712,541 | $ 424,280,684 | $ 408,011,420 |


**HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**

Exhibit P.2

Valuation of Theranos, Inc.

NAV Equity Allocation 10/15/15 - Step 2

As of October 15, 2015

(USD)

| | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise | All Classes Participate |
|---|---|---|---|---|---|---|---|---|---|---|
| High call option | $ 1,051,000,000 | $ 477,913,125 | $ 472,200,133 | $ 469,536,516 | $ 465,758,297 | $ 457,301,157 | $ 451,481,656 | $ 442,712,541 | $ 424,280,684 | $ 408,011,420 |
| Less low call option | 477,913,125 | 472,200,133 | 469,536,516 | 465,758,297 | 457,301,157 | 451,481,656 | 442,712,541 | 424,280,684 | 408,011,420 | |
| Total Value to Allocate | $ 573,086,875 | $ 5,712,992 | $ 2,663,616 | $ 3,778,219 | $ 8,457,140 | $ 5,819,502 | $ 8,769,115 | $ 18,431,857 | $ 16,269,264 | $ 408,011,420 |
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | - | 6,948,007 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 |
| Series B @ $0.1846 | - | 10,000,000 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 |
| Series C @ $0.564 | 33,217,403 | - | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 |
| Series C-1 @ $3.00 | 65,841,003 | - | 21,947,001 | 21,947,001 | 21,947,001 | 21,947,001 | 21,947,001 | 21,947,001 | 21,947,001 | 21,947,001 |
| Series C-1 @ $15.00 | 98,448,480 | - | 6,563,232 | 6,563,232 | 6,563,232 | 6,563,232 | 6,563,232 | 6,563,232 | 6,563,232 | 6,563,232 |
| Series C-2 @ $17.00 | 730,109,863 | - | 42,947,639 | 42,947,639 | 42,947,639 | 42,947,639 | 42,947,639 | 42,947,639 | 42,947,639 | 42,947,639 |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 741,665 | 741,665 | 741,665 | 741,665 |
| **Common** | - | - | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | | | - | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 |
| Exercise Price @ $0.030 | | | | - | 1,170,875 | 1,170,875 | 1,170,875 | 1,170,875 | 1,170,875 | 1,170,875 |
| Exercise Price @ $0.066 | | | | | - | 547,500 | 547,500 | 547,500 | 547,500 | 547,500 |
| Exercise Price @ $0.072 | | | | | | - | 2,579,175 | 2,579,175 | 2,579,175 | 2,579,175 |
| Exercise Price @ $0.094 | | | | | | | - | 312,500 | 312,500 | 312,500 |
| Exercise Price @ $0.170 | | | | | | | | - | 3,972,457 | 3,972,457 |
| Exercise Price @ $0.206 | - | - | - | - | - | - | - | - | - | 606,365 |
| | 927,616,749 | 16,948,007 | 533,802,712 | 534,152,712 | 535,323,587 | 535,871,087 | 539,191,927 | 539,504,427 | 543,476,884 | 544,083,249 |
| **Distribution Percentage** | | | | | | | | | | |
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | 0.0% | 41.0% | 8.7% | 8.7% | 8.7% | 8.6% | 8.6% | 8.6% | 8.5% | 8.5% |
| Series B @ $0.1846 | 0.0% | 59.0% | 10.1% | 10.1% | 10.1% | 10.1% | 10.0% | 10.0% | 10.0% | 10.0% |
| Series C @ $0.564 | 3.6% | 0.0% | 11.0% | 11.0% | 11.0% | 11.0% | 10.9% | 10.9% | 10.8% | 10.8% |
| Series C-1 @ $3.00 | 7.1% | 0.0% | 4.1% | 4.1% | 4.1% | 4.1% | 4.1% | 4.1% | 4.0% | 4.0% |
| Series C-1 @ $15.00 | 10.6% | 0.0% | 1.2% | 1.2% | 1.2% | 1.2% | 1.2% | 1.2% | 1.2% | 1.2% |
| Series C-2 @ $17.00 | 78.7% | 0.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 7.9% | 7.9% |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% |
| **Common** | 0.0% | 0.0% | 56.8% | 56.7% | 56.6% | 56.5% | 56.2% | 56.2% | 55.7% | 55.7% |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.030 | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% |
| Exercise Price @ $0.066 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.072 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% | 0.5% | 0.5% | 0.5% |
| Exercise Price @ $0.094 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.170 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.7% | 0.7% |
| Exercise Price @ $0.206 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Allocation of Value** | | | | | | | | | | |
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | $ - | $ 2,342,099 | $ 231,132 | $ 327,635 | $ 731,773 | $ 503,031 | $ 753,323 | $ 1,582,498 | $ 1,386,615 | $ 34,735,690 |
| Series B @ $0.1846 | - | 3,370,893 | 270,267 | 383,111 | 855,676 | 588,204 | 880,876 | 1,850,446 | 1,621,397 | 40,617,145 |
| Series C @ $0.564 | 20,521,900 | - | 293,885 | 416,589 | 930,451 | 639,605 | 957,853 | 2,012,151 | 1,763,086 | 44,166,556 |
| Series C-1 @ $3.00 | 40,676,944 | - | 109,513 | 155,238 | 346,723 | 238,342 | 356,934 | 749,807 | 656,995 | 16,458,193 |
| Series C-1 @ $15.00 | 60,822,028 | - | 32,750 | 46,424 | 103,687 | 71,276 | 106,741 | 224,229 | 196,474 | 4,921,809 |
| Series C-2 @ $17.00 | 451,066,003 | - | 214,304 | 303,781 | 678,495 | 466,407 | 698,476 | 1,467,281 | 1,285,660 | 32,206,702 |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 12,062 | 25,339 | 22,202 | 556,179 |
| **Common** | - | - | 1,511,765 | 2,142,965 | 4,786,308 | 3,290,175 | 4,927,264 | 10,350,649 | 9,069,437 | 227,195,886 |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | | | - | 2,476 | 5,529 | 3,801 | 5,692 | 11,958 | 10,477 | 262,467 |
| Exercise Price @ $0.030 | | | | - | 18,498 | 12,716 | 19,042 | 40,002 | 35,051 | 878,046 |
| Exercise Price @ $0.066 | | | | | - | 5,946 | 8,904 | 18,705 | 16,390 | 410,574 |
| Exercise Price @ $0.072 | | | | | | - | 41,946 | 88,116 | 77,209 | 1,934,139 |
| Exercise Price @ $0.094 | | | | | | | - | 10,676 | 9,355 | 234,346 |
| Exercise Price @ $0.170 | | | | | | | | - | 118,918 | 2,978,970 |
| Exercise Price @ $0.206 | | | | | | | | | - | 454,717 |
| | $ 573,086,875 | $ 5,712,992 | $ 2,663,616 | $ 3,778,219 | $ 8,457,140 | $ 5,819,502 | $ 8,769,115 | $ 18,431,857 | $ 16,269,264 | $ 408,011,420 |

**US v. Elizabeth Holmes**                                                                                                                **Exhibit Q.1**
Valuation of Theranos, Inc.                                                                                                   DCF Equity Allocation 10/15/15 - Step 1
As of October 15, 2015                                                                                                                              *(USD)*

| Break Point Calculation | | | | $0.015 | $0.030 | $0.066 | $0.072 | $0.094 | $0.170 | $0.206 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Share Class** | Number of Shares | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise |
| *Preferred Share Classes* | | | | | | | | | | |
| Series A @ $0.150 | 46,320,045 | $ - | $ 6,948,007 | $ 7,642,807 | $ 9,032,409 | $ 12,089,532 | $ 15,424,575 | $ 19,778,659 | $ 27,653,067 | $ 37,194,996 |
| Series B @ $0.1846 | 54,162,965 | - | 10,000,000 | 10,812,444 | 12,437,333 | 16,012,089 | 19,911,822 | 25,003,141 | 34,210,845 | 45,368,416 |
| Series C @ $0.564 | 58,896,105 | 33,217,403 | 33,217,403 | 34,100,845 | 35,867,728 | 39,754,871 | 43,995,390 | 49,531,624 | 59,543,962 | 71,676,560 |
| Series C-1 @ $3.00 | 21,947,001 | 65,841,003 | 65,841,003 | 66,170,208 | 66,828,618 | 68,277,120 | 69,857,304 | 71,920,322 | 75,651,312 | 80,172,395 |
| Series C-1 @ $15.00 | 6,563,232 | 98,448,480 | 98,448,480 | 98,546,928 | 98,743,825 | 99,176,999 | 99,649,551 | 100,266,495 | 101,382,245 | 102,734,279 |
| Series C-2 @ $17.00 | 42,947,639 | 730,109,863 | 730,109,863 | 730,754,078 | 732,042,507 | 734,877,051 | 737,969,281 | 742,006,359 | 749,307,458 | 758,154,671 |
| | | | | | | | | | | |
| *Warrants on Common* | | | | | | | | | | |
| Exercise Price @ $0.072 | 741,665 | - | - | - | - | - | - | 16,317 | 72,683 | 99,383 |
| | | | | | | | | | | |
| Common | 302,965,725 | - | - | 4,544,486 | 9,088,972 | 19,995,738 | 21,813,532 | 28,478,778 | 51,504,173 | 62,410,939 |
| | | | | | | | | | | |
| *Options on Common* | | | | | | | | | | |
| Exercise Price @ $0.015 | 350,000 | - | - | - | 5,250 | 17,850 | 19,950 | 27,650 | 54,250 | 66,850 |
| Exercise Price @ $0.030 | 1,170,875 | - | - | - | - | 42,152 | 49,177 | 74,936 | 163,923 | 206,074 |
| Exercise Price @ $0.066 | 547,500 | - | - | - | - | - | 3,285 | 15,330 | 56,940 | 76,650 |
| Exercise Price @ $0.072 | 2,579,175 | - | - | - | - | - | - | 56,742 | 252,759 | 345,609 |
| Exercise Price @ $0.094 | 312,500 | - | - | - | - | - | - | - | 23,750 | 35,000 |
| Exercise Price @ $0.170 | 3,972,457 | - | - | - | - | - | - | - | - | 143,008 |
| Exercise Price @ $0.206 | 606,365 | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| | 544,083,249 | 927,616,749 | 944,564,756 | 952,571,797 | 964,046,642 | 990,243,401 | 1,008,693,868 | 1,037,176,354 | 1,099,877,367 | 1,158,684,823 |

| | | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inputs** | | | | | | | | | | |
| Stock Price Now | $ 1,184,000,000 | $ 1,184,000,000 | $ 1,184,000,000 | 1,184,000,000 | $ 1,184,000,000 | $ 1,184,000,000 | $ 1,184,000,000 | $ 1,184,000,000 | $ 1,184,000,000 | $ 1,184,000,000 |
| Volatility | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% |
| Riskfree Rate - Annual | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% |
| Exercise Price | $ 0.00 | $ 927,616,749 | $ 944,564,756 | $ 952,571,797 | $ 964,046,642 | $ 990,243,401 | $ 1,008,693,868 | $ 1,037,176,354 | $ 1,099,877,367 | $ 1,158,684,823 |
| Time To Maturity - Years | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |
| | | | | | | | | | | |
| **Outputs** | | | | | | | | | | |
| d1 | 39.83 | 0.80 | 0.79 | 0.78 | 0.77 | 0.74 | 0.72 | 0.70 | 0.64 | 0.59 |
| d2 | 38.77 | (0.26) | (0.27) | (0.28) | (0.29) | (0.32) | (0.34) | (0.36) | (0.42) | (0.47) |
| N(d1) | 1.000 | 0.789 | 0.784 | 0.782 | 0.778 | 0.771 | 0.765 | 0.757 | 0.739 | 0.723 |
| N(d2) | 1.000 | 0.398 | 0.392 | 0.389 | 0.384 | 0.375 | 0.368 | 0.358 | 0.338 | 0.320 |
| Call Price (V$_c$) | $ 1,184,000,000 | $ 580,651,525 | $ 574,248,897 | $ 571,260,795 | $ 567,019,077 | $ 557,510,633 | $ 550,956,552 | $ 541,063,210 | $ 520,199,568 | $ 501,705,043 |
| | | | | | | | | | | |
| -d1 | -39.832 | -0.802 | -0.785 | -0.777 | -0.766 | -0.741 | -0.723 | -0.697 | -0.642 | -0.593 |
| -d2 | -38.772 | 0.258 | 0.275 | 0.283 | 0.294 | 0.319 | 0.337 | 0.363 | 0.418 | 0.467 |
| N(-d1) | 0.000 | 0.211 | 0.216 | 0.218 | 0.222 | 0.229 | 0.235 | 0.243 | 0.261 | 0.277 |
| N(-d2) | 0.000 | 0.602 | 0.608 | 0.611 | 0.616 | 0.625 | 0.632 | 0.642 | 0.662 | 0.680 |
| Put Price (P$_p$) | $ - | $ 283,628,179 | $ 293,431,043 | $ 298,009,184 | $ 304,829,583 | $ 320,370,184 | $ 331,458,231 | $ 348,799,520 | $ 387,889,878 | $ 425,626,378 |
| | | | | | | | | | | |
| Fair Market Value | $ 1,184,000,000 | $ 580,651,525 | $ 574,248,897 | $ 571,260,795 | $ 567,019,077 | $ 557,510,633 | $ 550,956,552 | $ 541,063,210 | $ 520,199,568 | $ 501,705,043 |

**HM HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

| US v. Elizabeth Holmes | | | | | | | | | Exhibit Q.2 |
|---|---|---|---|---|---|---|---|---|---|
| Valuation of Theranos, Inc. | | | | | | | | DCF Equity Allocation 10/15/15 - Step 2 | |
| As of October 15, 2015 | | | | | | | | | *(USD)* |

| | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise | All Classes Participate |
|---|---|---|---|---|---|---|---|---|---|---|
| High call option | $ 1,184,000,000 | $ 580,651,525 | $ 574,248,897 | $ 571,260,795 | $ 567,019,077 | $ 557,510,633 | $ 550,956,552 | $ 541,063,210 | $ 520,199,568 | $ 501,705,043 |
| Less low call option | 580,651,525 | 574,248,897 | 571,260,795 | 567,019,077 | 557,510,633 | 550,956,552 | 541,063,210 | 520,199,568 | 501,705,043 | |
| Total Value to Allocate | $ 603,348,475 | $ 6,402,628 | $ 2,988,102 | $ 4,241,718 | $ 9,508,444 | $ 6,554,081 | $ 9,893,342 | $ 20,863,642 | $ 18,494,525 | $ 501,705,043 |
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | - | 6,948,007 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 |
| Series B @ $0.1846 | - | 10,000,000 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 |
| Series C @ $0.564 | 33,217,403 | | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 |
| Series C-1 @ $3.00 | 65,841,003 | - | 21,947,001 | 21,947,001 | 21,947,001 | 21,947,001 | 21,947,001 | 21,947,001 | 21,947,001 | 21,947,001 |
| Series C-1 @ $15.00 | 98,448,480 | - | 6,563,232 | 6,563,232 | 6,563,232 | 6,563,232 | 6,563,232 | 6,563,232 | 6,563,232 | 6,563,232 |
| Series C-2 @ $17.00 | 730,109,863 | - | 42,947,639 | 42,947,639 | 42,947,639 | 42,947,639 | 42,947,639 | 42,947,639 | 42,947,639 | 42,947,639 |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 741,665 | 741,665 | 741,665 | 741,665 |
| **Common** | - | - | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | - | - | - | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 |
| Exercise Price @ $0.030 | - | - | - | - | 1,170,875 | 1,170,875 | 1,170,875 | 1,170,875 | 1,170,875 | 1,170,875 |
| Exercise Price @ $0.066 | - | - | - | - | - | 547,500 | 547,500 | 547,500 | 547,500 | 547,500 |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 2,579,175 | 2,579,175 | 2,579,175 | 2,579,175 |
| Exercise Price @ $0.094 | - | - | - | - | - | - | - | 312,500 | 312,500 | 312,500 |
| Exercise Price @ $0.170 | - | - | - | - | - | - | - | - | 3,972,457 | 3,972,457 |
| Exercise Price @ $0.206 | - | - | - | - | - | - | - | - | - | 606,365 |
| | 927,616,749 | 16,948,007 | 533,802,712 | 534,152,712 | 535,323,587 | 535,871,087 | 539,191,927 | 539,504,427 | 543,476,884 | 544,083,249 |
| **Distribution Percentage** | | | | | | | | | | |
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | 0.0% | 41.0% | 8.7% | 8.7% | 8.7% | 8.6% | 8.6% | 8.6% | 8.5% | 8.5% |
| Series B @ $0.1846 | 0.0% | 59.0% | 10.1% | 10.1% | 10.1% | 10.1% | 10.0% | 10.0% | 10.0% | 10.0% |
| Series C @ $0.564 | 3.6% | 0.0% | 11.0% | 11.0% | 11.0% | 11.0% | 10.9% | 10.9% | 10.8% | 10.8% |
| Series C-1 @ $3.00 | 7.1% | 0.0% | 4.1% | 4.1% | 4.1% | 4.1% | 4.1% | 4.1% | 4.0% | 4.0% |
| Series C-1 @ $15.00 | 10.6% | 0.0% | 1.2% | 1.2% | 1.2% | 1.2% | 1.2% | 1.2% | 1.2% | 1.2% |
| Series C-2 @ $17.00 | 78.7% | 0.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 7.9% | 7.9% |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% |
| **Common** | 0.0% | 0.0% | 56.8% | 56.7% | 56.6% | 56.5% | 56.2% | 56.2% | 55.7% | 55.7% |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.030 | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% |
| Exercise Price @ $0.066 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.072 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% | 0.5% | 0.5% | 0.5% |
| Exercise Price @ $0.094 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.170 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.7% | 0.7% |
| Exercise Price @ $0.206 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Allocation of Value** | | | | | | | | | | |
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | $ - | $ 2,624,822 | $ 259,289 | $ 367,828 | $ 822,739 | $ 566,527 | $ 849,902 | $ 1,791,282 | $ 1,576,272 | $ 42,712,214 |
| Series B @ $0.1846 | - | 3,777,806 | 303,191 | 430,109 | 962,045 | 662,451 | 993,807 | 2,094,583 | 1,843,166 | 49,944,255 |
| Series C @ $0.564 | 21,605,549 | - | 329,686 | 467,695 | 1,046,116 | 720,341 | 1,080,653 | 2,277,622 | 2,004,235 | 54,308,735 |
| Series C-1 @ $3.00 | 42,824,872 | - | 122,854 | 174,282 | 389,824 | 268,427 | 402,694 | 848,731 | 746,857 | 20,237,567 |
| Series C-1 @ $15.00 | 64,033,708 | - | 36,739 | 52,119 | 116,576 | 80,273 | 120,425 | 253,812 | 223,347 | 6,052,027 |
| Series C-2 @ $17.00 | 474,884,345 | - | 240,411 | 341,048 | 762,838 | 525,280 | 788,023 | 1,660,865 | 1,461,509 | 39,602,482 |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 13,608 | 28,682 | 25,239 | 683,897 |
| **Common** | - | - | 1,695,931 | 2,405,857 | 5,381,292 | 3,705,484 | 5,558,955 | 11,716,249 | 10,309,927 | 279,367,969 |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | - | - | - | 2,779 | 6,217 | 4,281 | 6,422 | 13,535 | 11,911 | 322,739 |
| Exercise Price @ $0.030 | - | - | - | - | 20,797 | 14,321 | 21,484 | 45,280 | 39,845 | 1,079,676 |
| Exercise Price @ $0.066 | - | - | - | - | - | 6,696 | 10,046 | 21,173 | 18,631 | 504,856 |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 47,324 | 99,742 | 87,769 | 2,378,285 |
| Exercise Price @ $0.094 | - | - | - | - | - | - | - | 12,085 | 10,634 | 288,160 |
| Exercise Price @ $0.170 | - | - | - | - | - | - | - | - | 135,183 | 3,663,046 |
| Exercise Price @ $0.206 | - | - | - | - | - | - | - | - | - | 559,136 |
| | $ 603,348,475 | $ 6,402,628 | $ 2,988,102 | $ 4,241,718 | $ 9,508,444 | $ 6,554,081 | $ 9,893,342 | $ 20,863,642 | $ 18,494,525 | $ 501,705,043 |

HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                                      **Exhibit R.1**

Business Valuation                                                                                                    Volatility Analysis 2/7/14

As of February 7, 2014                                                                                                    *(thousands of USD)*

| Guideline Companies | Ticker | LTM Rev. Size | Market Capitalization | Revenue Growth 1 Year | Revenue Growth 3 Year | Enterprise Value | Debt | Equity Volatility [1] | Asset Volatility |
|---|---|---|---|---|---|---|---|---|---|
| Quest Diagnostics Incorporated | DGX | $ 7,146,000 | $ 7,315,200 | -3.2% | -0.5% | $ 10,681,200 | $ 3,366,000 | 21.1% | 15.0% |
| Enzo Biochem, Inc. | ENZ | 92,929 | 138,102 | -7.3% | -1.8% | 142,094 | 3,992 | 52.1% | 50.7% |
| Exact Sciences Corporation | EXAS | 4,144 | 865,903 | 0.0% | -8.1% | 867,614 | 1,711 | 46.9% | 46.8% |
| Illumina, Inc. | ILMN | 1,421,178 | 19,831,532 | 23.7% | 16.3% | 20,700,125 | 868,593 | 43.6% | 41.9% |
| Standard BioTools Inc. | LAB | 71,183 | 1,104,200 | 36.0% | 28.5% | 1,104,200 | - | 38.7% | 38.7% |
| Laboratory Corporation of America Holdings | LH | 5,808,300 | 7,791,710 | 2.4% | 5.1% | 10,792,110 | 3,000,400 | 18.2% | 13.3% |
| Myriad Genetics, Inc. | MYGN | 737,115 | 2,351,966 | 35.2% | 25.0% | 2,351,966 | - | 40.0% | 40.0% |
| OraSure Technologies, Inc. | OSUR | 98,940 | 337,504 | 12.7% | 9.7% | 337,504 | - | 50.0% | 50.0% |
| PerkinElmer, Inc. | PKI | 2,157,586 | 4,920,548 | 2.5% | 8.2% | 5,855,276 | 934,728 | 27.0% | 22.9% |
| QuidelOrtho Corporation | QDEL | 177,325 | 964,525 | 13.9% | 16.1% | 970,092 | 5,567 | 31.5% | 31.3% |
| Qiagen N.V. | QGEN | 1,301,984 | 5,280,047 | 3.8% | 6.2% | 6,130,249 | 850,202 | 25.0% | 21.6% |
| Trinity Biotech plc | TRIB | 91,216 | 545,805 | 10.6% | 0.6% | 545,805 | - | 27.8% | 27.8% |
| Alere Inc. | IQT2622336 | 2,608,636 | 2,819,163 | 8.9% | 6.6% | 6,660,267 | 3,841,104 | 37.0% | 21.5% |
| Luminex Corporation | IQT2627430 | 213,423 | 734,789 | 5.4% | 14.7% | 736,446 | 1,657 | 34.5% | 34.4% |
| Abaxis, Inc. | IQT2586525 | 179,781 | 824,250 | 0.6% | 8.7% | 824,956 | 706 | 35.6% | 35.6% |
| CombiMatrix Corporation | IQT36309071 | 6,367 | 25,342 | 19.0% | 21.5% | 25,575 | 233 | 101.9% | 101.1% |
| Affymetrix Inc. | IQT2587418 | 330,399 | 518,522 | 11.8% | 2.1% | 662,983 | 144,461 | 56.4% | 46.8% |
| Genomic Health, Inc. | IQT24111615 | 261,595 | 815,172 | 11.2% | 13.7% | 815,172 | - | 39.3% | 39.3% |
| Cepheid | IQT2599314 | 401,292 | 3,328,663 | 21.2% | 23.6% | 3,328,663 | - | 42.2% | 42.2% |
| Nanosphere, Inc. | IQT38720096 | 10,002 | 169,146 | 97.0% | 70.3% | 180,961 | 11,815 | 73.8% | 69.8% |
| GenMark Diagnostics, Inc. | IQT106626443 | 27,404 | 513,559 | 33.9% | 120.3% | 513,596 | 37 | 49.7% | 49.7% |
| Bio-Reference Laboratories, Inc. | IQT2594421 | 735,368 | 723,947 | 15.5% | 15.2% | 776,577 | 52,630 | 40.1% | 37.5% |

|  |  |
|---|---|
| **Upper Quartile** | 46.8% |
| **Lower Quartile** | 28.7% |
| **Average** | 39.9% |
| **Median** | 39.0% |
| **Selected Asset Volatility** | **50.0%** |

**Relevered for Subject Company Capital Structure**

| Theranos, Inc. | | $      - | $  404,500 | NA | NA | $  446,886 | $  42,386 | 55.0% | 50.2% |
|---|---|---|---|---|---|---|---|---|---|

|  |  |
|---|---|
| **Selected Equity Volatility** | **55.0%** |

**Notes:**

[1] Source:  Capital IQ.

[2] Note: Ticker symbols beginning with IQT represent companies that have been acquired since the valuation date and necessary to access the historical data using CapitalIQ.



**US v. Elizabeth Holmes**                                                                                                                                                        **Exhibit R.2**

Business Valuation                                                                                                                                                    Volatility Analysis 12/31/14

As of December 31, 2014                                                                                                                                                          *(thousands of USD)*

| Guideline Companies | Ticker | LTM Rev. Size | Market Capitalization | Revenue Growth 1 Year | Revenue Growth 3 Year | Enterprise Value | Debt | Equity Volatility [1] | Asset Volatility |
|---|---|---|---|---|---|---|---|---|---|
| Quest Diagnostics Incorporated | DGX | $ 7,435,000 | $ 9,692,466 | 4.0% | 0.2% | $ 13,462,466 | $ 3,770,000 | 20.8% | 15.6% |
| Enzo Biochem, Inc. | ENZ | 96,637 | 218,928 | 4.8% | -1.8% | 222,966 | 4,038 | 52.1% | 51.3% |
| Exact Sciences Corporation | EXAS | 1,798 | 2,430,718 | -56.6% | -24.4% | 2,434,478 | 3,760 | 45.0% | 44.9% |
| Illumina, Inc. | ILMN | 1,861,358 | 26,210,360 | 31.0% | 20.8% | 27,501,396 | 1,291,036 | 44.1% | 42.1% |
| Standard BioTools Inc. | LAB | 116,456 | 953,006 | 63.6% | 39.5% | 1,148,461 | 195,455 | 43.8% | 37.1% |
| Laboratory Corporation of America Holdings | LH | 6,011,600 | 9,117,550 | 3.5% | 2.7% | 12,147,350 | 3,029,800 | 18.7% | 14.3% |
| Myriad Genetics, Inc. | MYGN | 724,873 | 2,485,880 | -1.7% | 17.8% | 2,485,880 | - | 40.5% | 40.5% |
| OraSure Technologies, Inc. | OSUR | 106,464 | 568,416 | 7.6% | 9.1% | 568,416 | - | 50.3% | 50.3% |
| PerkinElmer, Inc. | PKI | 2,069,880 | 4,939,852 | -4.1% | 2.6% | 5,986,320 | 1,046,468 | 25.1% | 21.0% |
| QuidelOrtho Corporation | QDEL | 184,158 | 995,160 | 3.9% | 5.1% | 1,138,244 | 143,084 | 31.9% | 28.1% |
| Qiagen N.V. | QGEN | 1,344,777 | 5,425,828 | 3.3% | 4.8% | 6,599,032 | 1,173,204 | 23.8% | 19.8% |
| Trinity Biotech plc | TRIB | 104,872 | 392,493 | 15.0% | 10.4% | 392,493 | - | 25.5% | 25.5% |
| Alere Inc. | IQT2622336 | 2,577,001 | 3,175,128 | -1.2% | 2.6% | 6,901,222 | 3,726,094 | 35.8% | 21.3% |
| Luminex Corporation | IQT2627430 | 226,983 | 803,551 | 6.4% | 7.2% | 803,551 | - | 35.2% | 35.2% |
| Abaxis, Inc. | IQT2586525 | 182,777 | 1,280,721 | 1.7% | 6.5% | 1,281,326 | 605 | 34.5% | 34.6% |
| CombiMatrix Corporation | IQT36309071 | 8,042 | 14,271 | 26.3% | 20.0% | 14,676 | 405 | 100.5% | 98.5% |
| Affymetrix Inc. | IQT2587418 | 349,019 | 726,274 | 5.6% | 9.3% | 854,224 | 127,950 | 50.6% | 43.9% |
| Genomic Health, Inc. | IQT24111615 | 275,706 | 1,014,152 | 5.4% | 10.2% | 1,014,152 | - | 36.7% | 36.7% |
| Cepheid | IQT2599314 | 470,141 | 3,815,841 | 17.2% | 19.2% | 4,094,054 | 278,213 | 39.2% | 36.6% |
| Nanosphere, Inc. | IQT38720096 | 14,290 | 45,675 | 42.9% | 78.0% | 55,391 | 9,716 | 82.1% | 73.6% |
| GenMark Diagnostics, Inc. | IQT106626443 | 30,594 | 568,004 | 11.6% | 82.8% | 568,004 | - | 46.7% | 46.7% |
| Bio-Reference Laboratories, Inc. | IQT2594421 | 832,282 | 890,901 | 16.3% | 16.8% | 946,330 | 55,429 | 39.7% | 37.5% |

| | |
|---|---|
| **Upper Quartile** | 44.7% |
| **Lower Quartile** | 26.2% |
| **Average** | 38.9% |
| **Median** | 36.9% |
| **Selected Asset Volatility** | **50.0%** |

**Relevered for Subject Company Capital Structure**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| US v. Elizabeth Holmes | | $     - | $ 889,000 | NA | NA | $ 929,805 | $ 40,805 | 52.6% | 50.4% |

| | |
|---|---|
| **Selected Equity Volatility** | **53.0%** |

**Notes:**
[1] Source:  Capital IQ.
[2] Note: Ticker symbols beginning with IQT represent companies that have been acquired since the valuation date and necessary to access the historical data using CapitalIQ.



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                                                   **Exhibit R.3**

Business Valuation                                                                                                          Volatility Analysis 10/15/15

As of October 15, 2015                                                                                                              *(thousands of USD)*

| Guideline Companies | Ticker | LTM Rev. Size | Market Capitalization | Revenue Growth 1 Year | Revenue Growth 3 Year | Enterprise Value | Debt | Equity Volatility [1] | Asset Volatility |
|---|---|---|---|---|---|---|---|---|---|
| Quest Diagnostics Incorporated | DGX | $ 7,527,000 | $ 9,197,441 | 3.0% | 0.7% | $ 12,928,441 | $ 3,731,000 | 20.7% | 15.3% |
| Enzo Biochem, Inc. | ENZ | 97,599 | 181,945 | 1.7% | -1.8% | 185,531 | 3,586 | 51.2% | 50.2% |
| Exact Sciences Corporation | EXAS | 26,521 | 713,931 | 1894.1% | 85.6% | 720,087 | 6,156 | 57.5% | 57.0% |
| Illumina, Inc. | ILMN | 2,140,593 | 21,971,248 | 23.3% | 25.3% | 23,081,349 | 1,110,101 | 37.8% | 36.0% |
| Standard BioTools Inc. | LAB | 117,480 | 266,171 | 13.1% | 33.2% | 461,797 | 195,626 | 53.0% | 38.3% |
| Laboratory Corporation of America Holdings | LH | 7,773,600 | 11,664,918 | 31.0% | 11.3% | 18,346,118 | 6,681,200 | 18.3% | 12.0% |
| Myriad Genetics, Inc. | MYGN | 737,800 | 2,711,591 | -0.9% | 12.4% | 2,711,591 | - | 40.2% | 40.2% |
| OraSure Technologies, Inc. | OSUR | 116,018 | 267,159 | 8.9% | 9.1% | 267,159 | - | 46.9% | 46.9% |
| PerkinElmer, Inc. | PKI | 2,262,633 | 5,470,749 | 1.9% | 2.8% | 6,499,125 | 1,028,376 | 22.9% | 19.5% |
| QuidelOrtho Corporation | QDEL | 205,670 | 620,241 | 22.0% | 13.6% | 766,938 | 146,697 | 32.3% | 26.4% |
| Qiagen N.V. | QGEN | 1,292,856 | 5,912,561 | -3.9% | 1.3% | 6,971,467 | 1,058,906 | 22.3% | 19.0% |
| Trinity Biotech plc | TRIB | 101,392 | 271,362 | -1.5% | 7.5% | 370,431 | 99,069 | 27.3% | 20.4% |
| Alere Inc. | IQT2622336 | 2,483,662 | 3,975,232 | -4.0% | -2.9% | 7,576,757 | 3,601,525 | 32.8% | 19.9% |
| Luminex Corporation | IQT2627430 | 235,365 | 789,484 | 5.1% | 6.5% | 789,484 | - | 33.0% | 33.0% |
| Abaxis, Inc. | IQT2586525 | 217,133 | 1,017,036 | 29.6% | 9.2% | 1,017,566 | 530 | 31.8% | 31.9% |
| CombiMatrix Corporation | IQT36309071 | 9,621 | 13,695 | 27.0% | 23.4% | 14,039 | 344 | 100.5% | 98.6% |
| Affymetrix Inc. | IQT2587418 | 357,744 | 714,389 | 2.8% | 9.0% | 839,339 | 124,950 | 45.1% | 38.9% |
| Genomic Health, Inc. | IQT24111615 | 281,451 | 715,559 | 2.2% | 7.3% | 715,559 | - | 35.8% | 35.8% |
| Cepheid | IQT2599314 | 523,099 | 2,388,029 | 15.8% | 17.9% | 2,673,435 | 285,406 | 36.7% | 32.9% |
| Nanosphere, Inc. | IQT38720096 | 18,871 | 16,632 | 44.5% | 63.3% | 32,106 | 15,474 | 81.6% | 66.3% |
| GenMark Diagnostics, Inc. | IQT106626443 | 36,051 | 353,067 | 34.0% | 40.3% | 362,861 | 9,794 | 46.6% | 45.4% |
| Bio-Reference Laboratories, Inc. | IQT2594421 | 882,467 | - | 16.1% | 14.4% | 69,849 | 69,849 | 41.4% | 20.5% |

|  |  |  |  |  |
|---|---|---|---|---|
| | **Upper Quartile** | | | 44.1% |
| | **Lower Quartile** | | | 20.4% |
| | **Average** | | | 36.6% |
| | **Median** | | | 34.4% |
| | | | | |
| | **Selected Asset Volatility** | | | **50.0%** |

**Relevered for Subject Company Capital Structure**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| US v. Elizabeth Holmes | | $ - | $ 1,117,500 | NA | NA | $ 1,158,305 | $ 40,805 | 52.3% | 50.5% |

| | |
|---|---|
| **Selected Equity Volatility** | **53.0%** |

**Notes:**

[1] Source: Capital IQ.

[2] Note: Ticker symbols beginning with IQT represent companies that have been acquired since the valuation date and necessary to access the historical data using CapitalIQ.



**HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                              **Appendix Exhibit A**

Valuation of Theranos, Inc.                                                                          Summary of Investor Values

Feb 2014 - Feb 2015                                                                                      *(thousands of USD)*

| Method | Reference | | Value | Implied Annual Internal Rate of Return | Implied MVIC / EBITDA Exit Multiple |
|---|---|---|---|---|---|
| Investor Financing - Backsolve Method as of 2/7/14 | Appendix Exhibit C.2 | $ | 1,510,000 | N/A | |
| PFM Forecast - Income Approach with Market Exit as of 2/7/14 | Appendix Exhibit E.3 | | 1,490,000 | 76% | 11.60x |
| PFM Model - Income Approach as of 2/7/14 | Appendix Exhibit E.5 | | 1,500,000 | 36% | |
| | | | | | |
| Investor Financing - Backsolve Method as of 12/31/14 | Appendix Exhibit D.2 | $ | 2,250,000 | N/A | |
| Mosley and RDV Forecast - Income Approach with Market Exit as of 12/31/14 | Appendix Exhibit F.3 | | 2,250,000 | 54% | 13.90x |
| | | | | | |
| Investor Financing - Backsolve Method as of 2/13/15 | [1] | $ | 2,375,000 | N/A | |
| Murdoch Forecast - Income Approach with Market Exit as of 2/13/15 | Appendix Exhibit G.3 | | 2,370,000 | 82% | 12.10x |

**Notes:**

[1] 12/31/14 Backsolve Value + $125 million additional C-2 proceeds.



**US v. Elizabeth Holmes**  
Valuation of Theranos, Inc.  
Feb 2014 - Feb 2015

**Appendix Exhibit B.1**  
Summary of Revenue Forecasts  
*(thousands of USD)*

| | 11 Mo. Ended 12/31/2014 | For the Twelve Month Period Ending December 31, | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | 2015 | 2016 | 2017 | 2018 | 2019 |
| **Management Forecasts Provided to PFM - Feb 2014 Investment** | | | | | | |
| Lab Services from US Retail Pharmacies | $ 109,000 | $ 750,000 | | | | |
| Lab Services Revenue from Physicians Offices (courier) | 72,000 | 342,000 | | | | |
| Lab Services Revenue from Hospitals (courier) | 50,000 | 225,000 | | | | |
| OnSite Services Revenue from Hospitals | - | 240,000 | | | | |
| Pharmaceuticals Services | 30,000 | 120,000 | | | | |
| **Total Revenue** | **$ 261,000** | **$ 1,677,000** | **N/A** | **N/A** | **N/A** | **N/A** |
| | | | | | | |
| **PFM Financial Model (Base Case) - Feb 2014 Investment** | | | | | | |
| Retail Revenue | $ 198,986 | $ 1,063,582 | $ 2,172,705 | $ 2,871,036 | $ 2,914,101 | $ 2,960,241 |
| Physicians Office Revenue | 32,571 | 222,965 | 346,500 | 388,080 | 429,660 | 469,455 |
| Hospital (Courier) Revenue | 43,313 | 134,009 | 167,511 | 192,638 | 215,754 | 238,408 |
| Hospital (OnSite) Revenue | - | 122,400 | 360,000 | 432,000 | 504,000 | 576,520 |
| Pharmaceutical Services Revenue | 30,000 | 120,000 | 170,000 | 220,000 | 270,000 | 323,386 |
| **Total Revenue** | **$ 304,869** | **$ 1,662,956** | **$ 3,216,716** | **$ 4,103,754** | **$ 4,333,516** | **$ 4,568,011** |
| | | | | | | |
| **Management Forecasts Provided to Daniel Mosley - Oct 2014** | | | | | | |
| Lab Services from US Retail Pharmacies | $ 42,000 | $ 470,000 | | | | |
| Lab Services Revenue from Physicians Offices | 11,000 | 161,000 | | | | |
| Lab Services Revenue from Hospitals | 47,000 | 290,000 | | | | |
| OnSite Services Revenue from Hospitals | - | 11,000 | | | | |
| Pharmaceuticals Services | 40,000 | 62,000 | | | | |
| **Total Revenue** | **$ 140,000** | **$ 994,000** | **N/A** | **N/A** | **N/A** | **N/A** |
| | | | | | | |
| **Management Forecasts Provided to RDV Corporation - Oct 2014** | | | | | | |
| Lab Services from US Retail Pharmacies | $ 42,000 | $ 470,000 | | | | |
| Lab Services Revenue from Physicians Offices | 11,000 | 160,000 | | | | |
| Lab Services Revenue from Hospitals | 47,000 | 290,000 | | | | |
| OnSite Services Revenue from Hospitals | - | 10,000 | | | | |
| Pharmaceuticals Services | 40,000 | 60,000 | | | | |
| **Total Revenue** | **$ 140,000** | **$ 990,000** | **N/A** | **N/A** | **N/A** | **N/A** |
| | | | | | | |
| **Management Forecasts Provided to Rupert Murdoch - Feb 2015** | | | | | | |
| Lab Services from US Retail Pharmacies | | $ 425,376 | $ 993,720 | | | |
| Lab Services Revenue from Physicians Offices | | 193,920 | 380,160 | | | |
| Lab Services Revenue from Hospitals | | 301,500 | 489,600 | | | |
| OnSite Services Revenue from Hospitals | | 15,000 | 20,160 | | | |
| Pharmaceuticals Services | | 58,500 | 93,600 | | | |
| **Total Revenue** | **N/A** | **$ 994,296** | **$ 1,977,240** | **N/A** | **N/A** | **N/A** |
| | | | | | | |
| **Management Forecasts Provided to Aranca - 9/30/13 Valuation** | | | | | | |
| **Total Revenue** | **$ 89,702** | **$ 112,202** | **$ 131,702** | **$ 143,402** | **N/A** | **N/A** |
| | | | | | | |
| **Management Forecasts Provided to Aranca - 12/15/14 Valuation** | | | | | | |
| **Total Revenue** | **$ 150** | **$ 113,452** | **$ 223,452** | **$ 323,452** | **$ 503,452** | **N/A** |
| | | | | | | |
| **Management Forecasts Provided to Aranca - 3/25/15 Valuation** | | | | | | |
| **Total Revenue** | **N/A** | **$ 113,452** | **$ 223,452** | **$ 323,452** | **$ 503,452** | **N/A** |



**HEMMING | MORSE**  
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**  ***Appendix Exhibit B.2***
Valuation of Theranos, Inc.  Summary of Gross Profit Forecasts
Feb 2014 - Feb 2015  *(thousands of USD)*

| | 11 Mo. Ended 12/31/2014 | For the Twelve Month Period Ending December 31, | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | 2015 | 2016 | 2017 | 2018 | 2019 |
| **Management Forecasts Provided to PFM - Feb 2014 Investment** | | | | | | |
| Lab Services from US Retail Pharmacies | $ 55,000 | $ 412,000 | | | | |
| Lab Services Revenue from Physicians Offices (courier) | 50,000 | 239,000 | | | | |
| Lab Services Revenue from Hospitals (courier) | 35,000 | 157,000 | | | | |
| OnSite Services Revenue from Hospitals | - | 168,000 | | | | |
| Pharmaceuticals Services | 25,000 | 102,000 | | | | |
| **Total Gross Profit** | **$ 165,000** | **$ 1,078,000** | **N/A** | **N/A** | **N/A** | **N/A** |
| Margin % | *63%* | *64%* | | | | |
| | | | | | | |
| **PFM Financial Model (Base Case) - Feb 2014 Investment** | | | | | | |
| Retail Revenue | $ 100,406 | $ 584,261 | $ 1,215,266 | $ 1,634,576 | $ 1,688,236 | $ 1,744,569 |
| Physicians Office Revenue | 22,619 | 155,815 | 242,145 | 271,202 | 300,259 | 328,069 |
| Hospital (Courier) Revenue | 30,319 | 93,508 | 116,886 | 134,418 | 150,549 | 166,356 |
| Hospital (OnSite) Revenue | - | 85,680 | 252,000 | 302,400 | 352,800 | 403,564 |
| Pharmaceutical Services Revenue | 25,000 | 102,000 | 144,500 | 187,000 | 229,500 | 274,878 |
| **Total Gross Profit** | **$ 178,343** | **$ 1,021,264** | **$ 1,970,797** | **$ 2,529,597** | **$ 2,721,344** | **$ 2,917,437** |
| Margin % | *58%* | *61%* | *61%* | *62%* | *63%* | *64%* |
| | | | | | | |
| **Management Forecasts Provided to Daniel Mosley - Oct 2014** | | | | | | |
| Lab Services from US Retail Pharmacies | $ 26,000 | $ 282,000 | | | | |
| Lab Services Revenue from Physicians Offices | 7,000 | 97,000 | | | | |
| Lab Services Revenue from Hospitals | 33,000 | 203,000 | | | | |
| OnSite Services Revenue from Hospitals | - | 8,000 | | | | |
| Pharmaceuticals Services | 35,000 | 50,000 | | | | |
| **Total Gross Profit** | **$ 101,000** | **$ 640,000** | **N/A** | **N/A** | **N/A** | **N/A** |
| Margin % | *72%* | *64%* | | | | |
| | | | | | | |
| **Management Forecasts Provided to RDV Corporation - Oct 2014** | | | | | | |
| Lab Services from US Retail Pharmacies | $ 26,000 | $ 282,000 | | | | |
| Lab Services Revenue from Physicians Offices | 7,000 | 96,000 | | | | |
| Lab Services Revenue from Hospitals | 33,000 | 203,000 | | | | |
| OnSite Services Revenue from Hospitals | - | 7,000 | | | | |
| Pharmaceuticals Services | 35,000 | 48,000 | | | | |
| **Total Gross Profit** | **$ 101,000** | **$ 636,000** | **N/A** | **N/A** | **N/A** | **N/A** |
| Margin % | *72%* | *64%* | | | | |
| | | | | | | |
| **Management Forecasts Provided to Rupert Murdoch - Feb 2015** | | | | | | |
| Lab Services from US Retail Pharmacies | | $ 255,226 | $ 645,918 | | | |
| Lab Services Revenue from Physicians Offices | | 135,744 | 285,120 | | | |
| Lab Services Revenue from Hospitals | | 211,050 | 342,720 | | | |
| OnSite Services Revenue from Hospitals | | 10,500 | 14,112 | | | |
| Pharmaceuticals Services | | 46,800 | 74,880 | | | |
| **Total Gross Profit** | **N/A** | **$ 659,320** | **$ 1,362,750** | **N/A** | **N/A** | **N/A** |
| Margin % | | *66%* | *69%* | | | |
| | | | | | | |
| **Management Forecasts Provided to Aranca - 9/30/13 Valuation** | | | | | | |
| **Total Gross Profit** | **$ 77,478** | **$ 95,978** | **$ 108,151** | **$ 118,159** | **N/A** | **N/A** |
| Margin % | *86%* | *86%* | *82%* | *82%* | | |
| | | | | | | |
| **Management Forecasts Provided to Aranca - 12/15/14 Valuation** | | | | | | |
| **Total Gross Profit** | **$ 97** | **$ 73,744** | **$ 151,947** | **$ 219,947** | **$ 352,416** | **N/A** |
| Margin % | *65%* | *65%* | *68%* | *68%* | *70%* | |
| | | | | | | |
| **Management Forecasts Provided to Aranca - 3/25/15 Valuation** | | | | | | |
| **Total Gross Profit** | **N/A** | **$ 73,744** | **$ 151,947** | **$ 219,947** | **$ 352,416** | **N/A** |
| Margin % | | *65%* | *68%* | *68%* | *70%* | |



**HM** HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

| US v. Elizabeth Holmes | | | | | | Appendix Exhibit B.3 |
| --- | --- | --- | --- | --- | --- | --- |
| Valuation of Theranos, Inc. | | | | | | Summary of EBITDA Forecasts |
| Feb 2014 - Feb 2015 | | | | | | *(thousands of USD)* |

| | **For the Twelve Month Period Ending December 31,** | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | **2014** | **2015** | **2016** | **2017** | **2018** | **2019** |
| **Management Forecasts Provided to PFM - Feb 2014 Investment** | | | | | | |
| Total EBITDA | $ (36,000) | $ 408,000 | N/A | N/A | N/A | N/A |
| Margin % | *-14%* | *24%* | | | | |
| **PFM Financial Model (Base Case) - Feb 2014 Investment** | | | | | | |
| Total EBITDA | $ (22,657) | $ 351,264 | $ 1,146,797 | $ 1,623,197 | $ 1,758,932 | $ 1,895,357 |
| Margin % | *-7%* | *21%* | *36%* | *40%* | *41%* | *41%* |
| **Management Forecasts Provided to Daniel Mosley - Oct 2014** | | | | | | |
| Total EBITDA | $ (1,000) | $ 241,000 | N/A | N/A | N/A | N/A |
| Margin % | *-1%* | *24%* | | | | |
| **Management Forecasts Provided to RDV Corporation - Oct 2014** | | | | | | |
| Total EBITDA | $ (1,000) | $ 237,000 | N/A | N/A | N/A | N/A |
| Margin % | *-1%* | *24%* | | | | |
| **Management Forecasts Provided to Rupert Murdoch - Feb 2015** | | | | | | |
| Total EBITDA | N/A | $ 338,411 | $ 861,192 | N/A | N/A | N/A |
| Margin % | | *34%* | *44%* | | | |
| **Management Forecasts Provided to Aranca - 9/30/13 Valuation** | | | | | | |
| Total EBITDA | $ 8,827 | $ 22,566 | $ 31,850 | $ 38,793 | N/A | N/A |
| Margin % | *10%* | *20%* | *24%* | *27%* | | |
| **Management Forecasts Provided to Aranca - 12/15/14 Valuation** | | | | | | |
| Total EBITDA | $ (99,934) | $ (23,281) | $ 51,986 | $ 110,970 | $ 228,015 | N/A |
| Margin % | *-66623%* | *-21%* | *23%* | *34%* | *45%* | |
| **Management Forecasts Provided to Aranca - 3/25/15 Valuation** | | | | | | |
| Total Gross Profit | N/A | $ (23,137) | $ 52,183 | $ 111,167 | $ 228,212 | N/A |
| Margin % | | *-20%* | *23%* | *34%* | *45%* | |


HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

| US v. Elizabeth Holmes | **Appendix Exhibit C.1** |
|---|---|
| Valuation of Theranos, Inc. | Backsolve Method Value Summary 2/7/14 |
| As of February 7, 2014 | *(thousands of USD, except Per Share Value)* |

|  | Ref. | Fair Market Value |
|---|---|---|
| **Indicated Value – 100% Controlling, Marketable Interest Basis** | Appendix Exhibit C.3 | $ **1,510,461** |
| **Indicated Value – 100% Controlling, Marketable Interest Basis (rounded)** |  | $ 1,510,000 |

**Per Share Value**

| Share Classes | Shares Outstanding | Present Value Marketable | Present Value Per Share Marketable |
|---|---|---|---|
| Preferred Shares |  |  |  |
| Series A @ $0.150 | 46,320,045 | $ 109,791,828 | $ 2.37 |
| Series B @ $0.1846 | 54,162,965 | 129,749,930 | 2.40 |
| Series C @ $0.564 | 58,896,105 | 161,956,174 | 2.75 |
| Series C-1 @ $3.00 | 25,175,001 | 122,398,158 | 4.86 |
| Series C-1 @ $15.00 | 7,500,032 | 114,495,374 | 15.27 |
| Series C-2 @ $17.00 | 9,669,998 | 164,389,966 | 17.00 |
| Total Preferred Shares | 201,724,146 | 802,781,429 |  |
| Warrants on Common |  |  |  |
| Exercise Price @ $0.072 | 741,665 | 1,616,109 | 2.18 |
| Common - Outstanding | 302,640,465 | 684,230,716 | 2.26 |
| Options on Common |  |  |  |
| Exercise Price @ $0.015 | 350,000 | 787,519 | 2.25 |
| Exercise Price @ $0.030 | 1,227,125 | 2,742,677 | 2.24 |
| Exercise Price @ $0.066 | 552,500 | 1,216,223 | 2.20 |
| Exercise Price @ $0.072 | 3,092,715 | 6,739,113 | 2.18 |
| Exercise Price @ $0.094 | 312,500 | 670,277 | 2.14 |
| Exercise Price @ $0.170 | 3,990,167 | 8,264,639 | 2.07 |
| Exercise Price @ $0.206 | 703,195 | 1,411,858 | 2.01 |
| Total Options Outstanding | 10,228,202 | 21,832,305 |  |
| **Total Outstanding** | **515,334,478** | $ **1,510,460,559** |  |



**US v. Elizabeth Holmes**       Appendix Exhibit C.2

Valuation of Theranos, Inc.       Backsolve Method 2/7/14 - Step 1

As of February 7, 2014       *(USD)*

**Break Point Calculation** | | | | $0.015 | $0.030 | $0.066 | $0.072 | $0.094 | $0.170 | $0.206 |

| Share Class | Number of Shares | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise |
|---|---|---|---|---|---|---|---|---|---|---|
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | 46,320,045 | $    - | $    6,948,007 | $    7,642,807 | $    9,032,409 | $    12,089,532 | $    15,424,575 | $    19,778,659 | $    27,653,067 | $    37,194,996 |
| Series B @ $0.1846 | 54,162,965 | - | 10,000,000 | 10,812,444 | 12,437,333 | 16,012,089 | 19,911,822 | 25,003,141 | 34,210,845 | 45,368,416 |
| Series C @ $0.564 | 58,896,105 | 33,217,403 | 33,217,403 | 34,100,845 | 35,867,728 | 39,754,871 | 43,995,390 | 49,531,624 | 59,543,962 | 71,676,560 |
| Series C-1 @ $3.00 | 25,175,001 | 75,525,003 | 75,525,003 | 75,902,628 | 76,657,878 | 78,319,428 | 80,132,028 | 82,498,478 | 86,778,228 | 91,964,279 |
| Series C-1 @ $15.00 | 7,500,032 | 112,500,480 | 112,500,480 | 112,612,980 | 112,837,981 | 113,332,984 | 113,872,986 | 114,577,989 | 115,852,994 | 117,398,001 |
| Series C-2 @ $17.00 | 9,669,998 | 164,389,966 | 164,389,966 | 164,535,016 | 164,825,116 | 165,463,336 | 166,159,576 | 167,068,555 | 168,712,455 | 170,704,475 |
| | | | | | | | | | | |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | 741,665 | - | - | - | - | - | - | 16,317 | 72,683 | 99,383 |
| | | | | | | | | | | |
| Common | 302,640,465 | - | - | 4,539,607 | 9,079,214 | 19,974,271 | 21,790,113 | 28,448,204 | 51,448,879 | 62,343,936 |
| | | | | | | | | | | |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | 350,000 | - | - | - | 5,250 | 17,850 | 19,950 | 27,650 | 54,250 | 66,850 |
| Exercise Price @ $0.030 | 1,227,125 | - | - | - | - | 44,177 | 51,539 | 78,536 | 171,798 | 215,974 |
| Exercise Price @ $0.066 | 552,500 | - | - | - | - | - | 3,315 | 15,470 | 57,460 | 77,350 |
| Exercise Price @ $0.072 | 3,092,715 | - | - | - | - | - | - | 68,040 | 303,086 | 414,424 |
| Exercise Price @ $0.094 | 312,500 | - | - | - | - | - | - | - | 23,750 | 35,000 |
| Exercise Price @ $0.170 | 3,990,167 | - | - | - | - | - | - | - | - | 143,646 |
| Exercise Price @ $0.206 | 703,195 | - | - | - | - | - | - | - | - | - |
| | 515,334,478 | 385,632,852 | 402,580,859 | 410,146,328 | 420,742,909 | 445,008,536 | 461,361,295 | 487,112,663 | 544,883,458 | 597,703,289 |

| | | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inputs** | | | | | | | | | | |
| Stock Price Now | $ 1,510,460,559 | $ 1,510,460,559 | $ 1,510,460,559 | $ 1,510,460,559 | $ 1,510,460,559 | $ 1,510,460,559 | $ 1,510,460,559 | $ 1,510,460,559 | $ 1,510,460,559 | $ 1,510,460,559 |
| Volatility | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% |
| Riskfree Rate - Annual | 1.07% | 1.07% | 1.07% | 1.07% | 1.07% | 1.07% | 1.07% | 1.07% | 1.07% | 1.07% |
| Exercise Price | $    0.00 | $ 385,632,852 | $ 402,580,859 | $ 410,146,328 | $ 420,742,909 | $ 445,008,536 | $ 461,361,295 | $ 487,112,663 | $ 544,883,458 | $ 597,703,289 |
| Time To Maturity - Years | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |
| | | | | | | | | | | |
| **Outputs** | | | | | | | | | | |
| d1 | 38.64 | 1.83 | 1.79 | 1.77 | 1.75 | 1.70 | 1.67 | 1.62 | 1.52 | 1.43 |
| d2 | 37.54 | 0.73 | 0.69 | 0.67 | 0.65 | 0.60 | 0.57 | 0.52 | 0.42 | 0.33 |
| N(d1) | 1.000 | 0.966 | 0.963 | 0.962 | 0.960 | 0.955 | 0.952 | 0.947 | 0.935 | 0.924 |
| N(d2) | 1.000 | 0.767 | 0.755 | 0.750 | 0.742 | 0.726 | 0.715 | 0.698 | 0.661 | 0.630 |
| Call Price (V$_c$) | $ 1,510,460,559 | $ 1,176,113,924 | $ 1,163,751,179 | $ 1,158,295,777 | $ 1,150,719,580 | $ 1,133,651,949 | $ 1,122,367,229 | $ 1,104,943,326 | $ 1,067,342,573 | $ 1,034,676,463 |
| | | | | | | | | | | |
| -d1 | -38.642 | -1.830 | -1.791 | -1.774 | -1.751 | -1.700 | -1.667 | -1.618 | -1.516 | -1.432 |
| -d2 | -37.542 | -0.730 | -0.691 | -0.674 | -0.651 | -0.600 | -0.567 | -0.518 | -0.416 | -0.332 |
| N(-d1) | 0.000 | 0.034 | 0.037 | 0.038 | 0.040 | 0.045 | 0.048 | 0.053 | 0.065 | 0.076 |
| N(-d2) | 0.000 | 0.233 | 0.245 | 0.250 | 0.258 | 0.274 | 0.285 | 0.302 | 0.339 | 0.370 |
| Put Price (P$_p$) | $    - | $    35,203,257 | $    39,081,695 | $    40,876,242 | $    43,454,692 | $    49,640,681 | $    54,026,722 | $    61,280,217 | $    79,040,906 | $    96,991,757 |
| | | | | | | | | | | |
| Fair Market Value | $ 1,510,460,559 | $ 1,176,113,924 | $ 1,163,751,179 | $ 1,158,295,777 | $ 1,150,719,580 | $ 1,133,651,949 | $ 1,122,367,229 | $ 1,104,943,326 | $ 1,067,342,573 | $ 1,034,676,463 |



HEMMING | MORSE

FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**  Appendix Exhibit C.3
Valuation of Theranos, Inc.  Backsolve Method 2/7/14 - Step 2
As of February 7, 2014  (USD)

| | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise | All Classes Participate |
|---|---|---|---|---|---|---|---|---|---|---|
| High call option | $ 1,510,460,559 | $ 1,176,113,924 | $ 1,163,751,179 | $ 1,158,295,777 | $ 1,150,719,580 | $ 1,133,651,949 | $ 1,122,367,229 | $ 1,104,943,326 | $ 1,067,342,573 | $ 1,034,676,463 |
| Less low call option | 1,176,113,924 | 1,163,751,179 | 1,158,295,777 | 1,150,719,580 | 1,133,651,949 | 1,122,367,229 | 1,104,943,326 | 1,067,342,573 | 1,034,676,463 | - |
| Total Value to Allocate | $ 334,346,635 | $ 12,362,745 | $ 5,455,402 | $ 7,576,197 | $ 17,067,632 | $ 11,284,720 | $ 17,423,903 | $ 37,600,753 | $ 32,666,109 | $ 1,034,676,463 |
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | - | 6,948,007 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 |
| Series B @ $0.1846 | - | 10,000,000 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 | 54,162,965 |
| Series C @ $0.564 | 33,217,403 | - | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 |
| Series C-1 @ $3.00 | 75,525,003 | - | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 |
| Series C-1 @ $15.00 | 112,500,480 | - | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 |
| Series C-2 @ $17.00 | 164,389,966 | - | 9,669,998 | 9,669,998 | 9,669,998 | 9,669,998 | 9,669,998 | 9,669,998 | 9,669,998 | 9,669,998 |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 741,665 | 741,665 | 741,665 | 741,665 |
| **Common** | - | - | 302,640,465 | 302,640,465 | 302,640,465 | 302,640,465 | 302,640,465 | 302,640,465 | 302,640,465 | 302,640,465 |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | - | - | - | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 |
| Exercise Price @ $0.030 | - | - | - | - | 1,227,125 | 1,227,125 | 1,227,125 | 1,227,125 | 1,227,125 | 1,227,125 |
| Exercise Price @ $0.066 | - | - | - | - | - | 552,500 | 552,500 | 552,500 | 552,500 | 552,500 |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 3,092,715 | 3,092,715 | 3,092,715 | 3,092,715 |
| Exercise Price @ $0.094 | - | - | - | - | - | - | - | 312,500 | 312,500 | 312,500 |
| Exercise Price @ $0.170 | - | - | - | - | - | - | - | - | 3,990,167 | 3,990,167 |
| Exercise Price @ $0.206 | - | - | - | - | - | - | - | - | - | 703,195 |
| | 385,632,852 | 16,948,007 | 504,364,611 | 504,714,611 | 505,941,736 | 506,494,236 | 510,328,616 | 510,641,116 | 514,631,283 | 515,334,478 |
| **Distribution Percentage** | | | | | | | | | | |
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | 0.0% | 41.0% | 9.2% | 9.2% | 9.2% | 9.1% | 9.1% | 9.1% | 9.0% | 9.0% |
| Series B @ $0.1846 | 0.0% | 59.0% | 10.7% | 10.7% | 10.7% | 10.7% | 10.6% | 10.6% | 10.5% | 10.5% |
| Series C @ $0.564 | 8.6% | 0.0% | 11.7% | 11.7% | 11.6% | 11.6% | 11.5% | 11.5% | 11.4% | 11.4% |
| Series C-1 @ $3.00 | 19.6% | 0.0% | 5.0% | 5.0% | 5.0% | 5.0% | 4.9% | 4.9% | 4.9% | 4.9% |
| Series C-1 @ $15.00 | 29.2% | 0.0% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% | 1.5% |
| Series C-2 @ $17.00 | 42.6% | 0.0% | 1.9% | 1.9% | 1.9% | 1.9% | 1.9% | 1.9% | 1.9% | 1.9% |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% |
| **Common** | 0.0% | 0.0% | 60.0% | 60.0% | 59.8% | 59.8% | 59.3% | 59.3% | 58.8% | 58.7% |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.030 | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% |
| Exercise Price @ $0.066 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.072 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% | 0.6% | 0.6% | 0.6% |
| Exercise Price @ $0.094 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.170 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.8% | 0.8% |
| Exercise Price @ $0.206 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Allocation of Value** | | | | | | | | | | |
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | $ - | $ 5,068,232 | $ 501,015 | $ 695,303 | $ 1,562,578 | $ 1,032,013 | $ 1,581,483 | $ 3,410,749 | $ 2,940,155 | $ 93,000,299 |
| Series B @ $0.1846 | - | 7,294,513 | 585,847 | 813,032 | 1,827,154 | 1,206,754 | 1,849,260 | 3,988,258 | 3,437,982 | 108,747,129 |
| Series C @ $0.564 | 28,799,743 | - | 637,043 | 884,081 | 1,986,824 | 1,312,208 | 2,010,861 | 4,336,779 | 3,738,418 | 118,250,217 |
| Series C-1 @ $3.00 | 65,480,756 | - | 272,302 | 377,898 | 849,263 | 560,900 | 859,538 | 1,853,746 | 1,597,978 | 50,545,776 |
| Series C-1 @ $15.00 | 97,538,777 | - | 81,123 | 112,582 | 253,009 | 167,101 | 256,070 | 552,260 | 476,063 | 15,058,388 |
| Series C-2 @ $17.00 | 142,527,359 | - | 104,594 | 145,155 | 326,211 | 215,448 | 330,158 | 712,045 | 613,801 | 19,415,195 |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 25,322 | 54,612 | 47,077 | 1,489,098 |
| **Common** | - | - | 3,273,476 | 4,542,892 | 10,209,389 | 6,742,846 | 10,332,907 | 22,284,750 | 19,210,038 | 607,634,419 |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | - | - | - | 5,254 | 11,807 | 7,798 | 11,950 | 25,772 | 22,216 | 702,722 |
| Exercise Price @ $0.030 | - | - | - | - | 41,396 | 27,340 | 41,897 | 90,359 | 77,891 | 2,463,793 |
| Exercise Price @ $0.066 | - | - | - | - | - | 12,310 | 18,864 | 40,683 | 35,070 | 1,109,297 |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 105,593 | 227,730 | 196,309 | 6,209,481 |
| Exercise Price @ $0.094 | - | - | - | - | - | - | - | 23,011 | 19,836 | 627,430 |
| Exercise Price @ $0.170 | - | - | - | - | - | - | - | - | 253,275 | 8,011,364 |
| Exercise Price @ $0.206 | - | - | - | - | - | - | - | - | - | 1,411,858 |
| | $ 334,346,635 | $ 12,362,745 | $ 5,455,402 | $ 7,576,197 | $ 17,067,632 | $ 11,284,720 | $ 17,423,903 | $ 37,600,753 | $ 32,666,109 | $ 1,034,676,463 |

| Share Class | Number of Shares | Total Value | Per Share Marketable |
|---|---|---|---|
| **Preferred Share Classes** | | | |
| Series A @ $0.150 | 46,320,045 | $ 109,791,828 | $ 2.37 |
| Series B @ $0.1846 | 54,162,965 | 129,749,930 | 2.40 |
| Series C @ $0.564 | 58,896,105 | 161,956,174 | 2.75 |
| Series C-1 @ $3.00 | 25,175,001 | 122,398,158 | 4.86 |
| Series C-1 @ $15.00 | 7,500,032 | 114,495,374 | 15.27 |
| **Series C-2 @ $17.00** | **9,669,998** | **$ 164,389,966** | **$ 17.00** |
| **Warrants on Common** | | | |
| Exercise Price @ $0.072 | 741,665 | 1,616,109 | 2.18 |



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

| US v. Elizabeth Holmes | Appendix Exhibit D.1 |
|---|---|
| Valuation of Theranos, Inc. | Backsolve Method Value Summary 12/31/14 |
| As of December 31, 2014 | *(thousands of USD, except Per Share Value)* |

| | Ref. | Fair Market Value |
|---|---|---|
| **Indicated Value – 100% Controlling, Marketable Interest Basis** | Appendix Exhibit D.3 | **$ 2,247,529** |
| **Indicated Value – 100% Controlling, Marketable Interest Basis (rounded)** | | **$ 2,250,000** |

**Per Share Value**

| Share Classes | Shares Outstanding | Present Value Marketable | Present Value Per Share Marketable |
|---|---|---|---|
| Preferred Shares | | | |
| Series A @ $0.150 | 46,320,045 | $ 141,823,753 | $ 3.06 |
| Series B @ $0.1846 | 54,134,965 | 166,985,536 | 3.08 |
| Series C @ $0.564 | 58,896,105 | 201,942,073 | 3.43 |
| Series C-1 @ $3.00 | 25,175,001 | 136,956,824 | 5.44 |
| Series C-1 @ $15.00 | 7,500,032 | 115,114,977 | 15.35 |
| Series C-2 @ $17.00 | 32,808,227 | 557,739,835 | 17.00 |
| Total Preferred Shares | 224,834,375 | 1,320,562,999 | |
| Warrants on Common | | | |
| Exercise Price @ $0.072 | 741,665 | 2,140,841 | 2.89 |
| Common - Outstanding | 302,965,725 | 897,714,632 | 2.96 |
| Options on Common | | | |
| Exercise Price @ $0.015 | 350,000 | 1,033,652 | 2.95 |
| Exercise Price @ $0.030 | 1,170,875 | 3,441,670 | 2.94 |
| Exercise Price @ $0.066 | 547,500 | 1,592,180 | 2.91 |
| Exercise Price @ $0.072 | 2,579,175 | 7,444,876 | 2.89 |
| Exercise Price @ $0.094 | 312,500 | 891,811 | 2.85 |
| Exercise Price @ $0.170 | 3,972,457 | 11,056,985 | 2.78 |
| Exercise Price @ $0.206 | 606,365 | 1,649,600 | 2.72 |
| Total Options Outstanding | 9,538,872 | 27,110,774 | |
| **Total Outstanding** | **538,080,637** | **$ 2,247,529,245** | |



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**  Appendix Exhibit D.2
Valuation of Theranos, Inc.  Backsolve Method 12/31/14 - Step 1
As of December 31, 2014  *(USD)*

**Break Point Calculation** | | | | $0.015 | $0.030 | $0.066 | $0.072 | $0.094 | $0.170 | $0.206

| Share Class | Number of Shares | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise |
|---|---|---|---|---|---|---|---|---|---|---|
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | 46,320,045 | $ - | $ 6,948,007 | $ 7,642,807 | $ 9,032,409 | $ 12,089,532 | $ 15,424,575 | $ 19,778,659 | $ 27,653,067 | $ 37,194,996 |
| Series B @ $0.1846 | 54,134,965 | - | 9,994,830 | 10,806,855 | 12,430,904 | 16,003,811 | 19,901,529 | 24,990,216 | 34,193,160 | 45,344,962 |
| Series C @ $0.564 | 58,896,105 | 33,217,403 | 33,217,403 | 34,100,845 | 35,867,728 | 39,754,871 | 43,995,390 | 49,531,624 | 59,543,962 | 71,676,560 |
| Series C-1 @ $3.00 | 25,175,001 | 75,525,003 | 75,525,003 | 75,902,628 | 76,657,878 | 78,319,428 | 80,132,028 | 82,498,478 | 86,778,228 | 91,964,279 |
| Series C-1 @ $15.00 | 7,500,032 | 112,500,480 | 112,500,480 | 112,612,980 | 112,837,981 | 113,332,984 | 113,872,986 | 114,577,989 | 115,852,994 | 117,398,001 |
| Series C-2 @ $17.00 | 32,808,227 | 557,739,859 | 557,739,859 | 558,231,982 | 559,216,229 | 561,381,572 | 563,743,765 | 566,827,738 | 572,405,136 | 579,163,631 |
| | | | | | | | | | | |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | 741,665 | - | - | - | - | - | - | 16,317 | 72,683 | 99,383 |
| | | | | | | | | | | |
| Common | 302,965,725 | - | - | 4,544,486 | 9,088,972 | 19,995,738 | 21,813,532 | 28,478,778 | 51,504,173 | 62,410,939 |
| | | | | | | | | | | |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | 350,000 | - | - | - | 5,250 | 17,850 | 19,950 | 27,650 | 54,250 | 66,850 |
| Exercise Price @ $0.030 | 1,170,875 | - | - | - | - | 42,152 | 49,177 | 74,936 | 163,923 | 206,074 |
| Exercise Price @ $0.066 | 547,500 | - | - | - | - | - | 3,285 | 15,330 | 56,940 | 76,650 |
| Exercise Price @ $0.072 | 2,579,175 | - | - | - | - | - | - | 56,742 | 252,759 | 345,609 |
| Exercise Price @ $0.094 | 312,500 | - | - | - | - | - | - | - | 23,750 | 35,000 |
| Exercise Price @ $0.170 | 3,972,457 | - | - | - | - | - | - | - | - | 143,008 |
| Exercise Price @ $0.206 | 606,365 | - | - | - | - | - | - | - | - | - |
| | 538,080,637 | 778,982,745 | 795,925,582 | 803,842,584 | 815,137,351 | 840,937,937 | 858,956,217 | 886,874,457 | 948,555,026 | 1,006,125,944 |

| | | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise |
|---|---|---|---|---|---|---|---|---|---|---|
| **Inputs** | | | | | | | | | | |
| Stock Price Now | $ 2,247,529,245 | $ 2,247,529,245 | $ 2,247,529,245 | $ 2,247,529,245 | $ 2,247,529,245 | $ 2,247,529,245 | $ 2,247,529,245 | $ 2,247,529,245 | $ 2,247,529,245 | $ 2,247,529,245 |
| Volatility | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% |
| Riskfree Rate - Annual | 1.38% | 1.38% | 1.38% | 1.38% | 1.38% | 1.38% | 1.38% | 1.38% | 1.38% | 1.38% |
| Exercise Price | $ 0.00 | $ 778,982,745 | $ 795,925,582 | $ 803,842,584 | $ 815,137,351 | $ 840,937,937 | $ 858,956,217 | $ 886,874,457 | $ 948,555,026 | $ 1,006,125,944 |
| Time To Maturity - Years | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 | 4.00 |
| | | | | | | | | | | |
| **Outputs** | | | | | | | | | | |
| d1 | 40.45 | 1.58 | 1.56 | 1.55 | 1.54 | 1.51 | 1.49 | 1.46 | 1.40 | 1.34 |
| d2 | 39.39 | 0.52 | 0.50 | 0.49 | 0.48 | 0.45 | 0.43 | 0.40 | 0.34 | 0.28 |
| N(d1) | 1.000 | 0.943 | 0.941 | 0.940 | 0.938 | 0.934 | 0.932 | 0.928 | 0.919 | 0.910 |
| N(d2) | 1.000 | 0.699 | 0.692 | 0.689 | 0.684 | 0.673 | 0.666 | 0.655 | 0.631 | 0.610 |
| Call Price (V$_c$) | $ 2,247,529,245 | $ 1,604,322,756 | $ 1,593,170,677 | $ 1,587,998,486 | $ 1,580,662,164 | $ 1,564,089,715 | $ 1,552,667,500 | $ 1,535,211,428 | $ 1,497,662,066 | $ 1,463,834,334 |
| | | | | | | | | | | |
| -d1 | -40.446 | -1.582 | -1.561 | -1.552 | -1.539 | -1.509 | -1.489 | -1.459 | -1.396 | -1.340 |
| -d2 | -39.386 | -0.522 | -0.501 | -0.492 | -0.479 | -0.449 | -0.429 | -0.399 | -0.336 | -0.280 |
| N(-d1) | 0.000 | 0.057 | 0.059 | 0.060 | 0.062 | 0.066 | 0.068 | 0.072 | 0.081 | 0.090 |
| N(-d2) | 0.000 | 0.301 | 0.308 | 0.311 | 0.316 | 0.327 | 0.334 | 0.345 | 0.369 | 0.390 |
| Put Price (P$_p$) | $ - | $ 94,089,110 | $ 98,973,174 | $ 101,294,307 | $ 104,648,315 | $ 112,495,738 | $ 118,127,557 | $ 127,095,684 | $ 147,926,065 | $ 168,588,351 |
| | | | | | | | | | | |
| Fair Market Value | $ 2,247,529,245 | $ 1,604,322,756 | $ 1,593,170,677 | $ 1,587,998,486 | $ 1,580,662,164 | $ 1,564,089,715 | $ 1,552,667,500 | $ 1,535,211,428 | $ 1,497,662,066 | $ 1,463,834,334 |



**HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                                                                 Appendix Exhibit D.3
Valuation of Theranos, Inc.                                                                                                                      Backsolve Method 12/31/14 - Step 2
As of December 31, 2014                                                                                                                                                      (USD)

| | Series C, C-1, C-2 Liq. Preference | Series A, B Liq. Preference | $0.015 Options Exercise | $0.03 Options Exercise | $0.066 Options Exercise | $0.072 Warrants / Options on Common Ex. | $0.094 Options Exercise | $0.170 Options Exercise | $0.206 Options Exercise | All Classes Participate |
|---|---|---|---|---|---|---|---|---|---|---|
| High call option | $ 2,247,529,245 | $ 1,604,322,756 | $ 1,593,170,677 | $ 1,587,998,486 | $ 1,580,662,164 | $ 1,564,089,715 | $ 1,552,667,500 | $ 1,535,211,428 | $ 1,497,662,066 | $ 1,463,834,334 |
| Less low call option | 1,604,322,756 | 1,593,170,677 | 1,587,998,486 | 1,580,662,164 | 1,564,089,715 | 1,552,667,500 | 1,535,211,428 | 1,497,662,066 | 1,463,834,334 | - |
| Total Value to Allocate | $ 643,206,489 | $ 11,152,079 | $ 5,172,191 | $ 7,336,322 | $ 16,572,449 | $ 11,422,215 | $ 17,456,072 | $ 37,549,362 | $ 33,827,732 | $ 1,463,834,334 |
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | - | 6,948,007 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 | 46,320,045 |
| Series B @ $0.1846 | - | 9,994,830 | 54,134,965 | 54,134,965 | 54,134,965 | 54,134,965 | 54,134,965 | 54,134,965 | 54,134,965 | 54,134,965 |
| Series C @ $0.564 | 33,217,403 | - | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 | 58,896,105 |
| Series C-1 @ $3.00 | 75,525,003 | - | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 | 25,175,001 |
| Series C-1 @ $15.00 | 112,500,480 | - | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 | 7,500,032 |
| Series C-2 @ $17.00 | 557,739,859 | - | 32,808,227 | 32,808,227 | 32,808,227 | 32,808,227 | 32,808,227 | 32,808,227 | 32,808,227 | 32,808,227 |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 741,665 | 741,665 | 741,665 | 741,665 |
| **Common** | - | - | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 | 302,965,725 |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | | | - | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 | 350,000 |
| Exercise Price @ $0.030 | | | | - | 1,170,875 | 1,170,875 | 1,170,875 | 1,170,875 | 1,170,875 | 1,170,875 |
| Exercise Price @ $0.066 | | | | | - | 547,500 | 547,500 | 547,500 | 547,500 | 547,500 |
| Exercise Price @ $0.072 | | | | | | - | 2,579,175 | 2,579,175 | 2,579,175 | 2,579,175 |
| Exercise Price @ $0.094 | | | | | | | - | 312,500 | 312,500 | 312,500 |
| Exercise Price @ $0.170 | | | | | | | | - | 3,972,457 | 3,972,457 |
| Exercise Price @ $0.206 | - | - | - | - | - | - | - | - | - | 606,365 |
| | 778,982,745 | 16,942,837 | 527,800,100 | 528,150,100 | 529,320,975 | 529,868,475 | 533,189,315 | 533,501,815 | 537,474,272 | 538,080,637 |

| **Distribution Percentage** | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | 0.0% | 41.0% | 8.8% | 8.8% | 8.8% | 8.7% | 8.7% | 8.7% | 8.6% | 8.6% |
| Series B @ $0.1846 | 0.0% | 59.0% | 10.3% | 10.2% | 10.2% | 10.2% | 10.2% | 10.1% | 10.1% | 10.1% |
| Series C @ $0.564 | 4.3% | 0.0% | 11.2% | 11.2% | 11.1% | 11.1% | 11.0% | 11.0% | 11.0% | 10.9% |
| Series C-1 @ $3.00 | 9.7% | 0.0% | 4.8% | 4.8% | 4.8% | 4.8% | 4.7% | 4.7% | 4.7% | 4.7% |
| Series C-1 @ $15.00 | 14.4% | 0.0% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% |
| Series C-2 @ $17.00 | 71.6% | 0.0% | 6.2% | 6.2% | 6.2% | 6.2% | 6.2% | 6.1% | 6.1% | 6.1% |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% |
| **Common** | 0.0% | 0.0% | 57.4% | 57.4% | 57.2% | 57.2% | 56.8% | 56.8% | 56.4% | 56.3% |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.030 | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% |
| Exercise Price @ $0.066 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.072 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% | 0.5% | 0.5% | 0.5% |
| Exercise Price @ $0.094 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% |
| Exercise Price @ $0.170 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.7% | 0.7% |
| Exercise Price @ $0.206 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% |
| | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

| **Allocation of Value** | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Preferred Share Classes** | | | | | | | | | | |
| Series A @ $0.150 | $ - | $ 4,573,303 | $ 453,915 | $ 643,413 | $ 1,450,229 | $ 998,507 | $ 1,516,471 | $ 3,260,135 | $ 2,915,306 | $ 126,012,474 |
| Series B @ $0.1846 | - | 6,578,777 | 530,497 | 751,967 | 1,694,905 | 1,166,971 | 1,772,323 | 3,810,171 | 3,407,164 | 147,272,760 |
| Series C @ $0.564 | 27,427,628 | - | 577,154 | 818,102 | 1,843,971 | 1,269,606 | 1,928,198 | 4,145,274 | 3,706,822 | 160,225,317 |
| Series C-1 @ $3.00 | 62,361,037 | - | 246,703 | 349,696 | 788,201 | 542,690 | 824,204 | 1,771,888 | 1,584,472 | 68,487,933 |
| Series C-1 @ $15.00 | 92,891,709 | - | 73,497 | 104,180 | 234,818 | 161,676 | 245,543 | 527,873 | 472,039 | 20,403,641 |
| Series C-2 @ $17.00 | 460,526,114 | - | 321,505 | 455,726 | 1,027,189 | 707,237 | 1,074,108 | 2,309,136 | 2,064,895 | 89,253,926 |
| **Warrants on Common** | | | | | | | | | | |
| Exercise Price @ $0.072 | - | - | - | - | - | - | 24,281 | 52,200 | 46,679 | 2,017,680 |
| **Common** | - | - | 2,968,921 | 4,208,376 | 9,485,519 | 6,530,941 | 9,918,787 | 21,323,582 | 19,068,156 | 824,210,350 |
| **Options on Common** | | | | | | | | | | |
| Exercise Price @ $0.015 | | | - | 4,862 | 10,958 | 7,545 | 11,459 | 24,634 | 22,028 | 952,166 |
| Exercise Price @ $0.030 | | | | - | 36,659 | 25,240 | 38,333 | 82,409 | 73,693 | 3,185,335 |
| Exercise Price @ $0.066 | | | | | - | 11,802 | 17,925 | 38,535 | 34,459 | 1,489,459 |
| Exercise Price @ $0.072 | | | | | | - | 84,440 | 181,530 | 162,329 | 7,016,578 |
| Exercise Price @ $0.094 | | | | | | | - | 21,995 | 19,668 | 850,148 |
| Exercise Price @ $0.170 | | | | | | | | - | 250,020 | 10,806,966 |
| Exercise Price @ $0.206 | - | - | - | - | - | - | - | - | - | 1,649,600 |
| | $ 643,206,489 | $ 11,152,079 | $ 5,172,191 | $ 7,336,322 | $ 16,572,449 | $ 11,422,215 | $ 17,456,072 | $ 37,549,362 | $ 33,827,732 | $ 1,463,834,334 |

| **Share Class** | Number of Shares | Total Value | Per Share Marketable |
|---|---|---|---|
| **Preferred Share Classes** | | | |
| Series A @ $0.150 | 46,320,045 | $ 141,823,753 | $ 3.06 |
| Series B @ $0.1846 | 54,134,965 | 166,985,536 | 3.08 |
| Series C @ $0.564 | 58,896,105 | 201,942,073 | 3.43 |
| Series C-1 @ $3.00 | 25,175,001 | 136,956,824 | 5.44 |
| Series C-1 @ $15.00 | 7,500,032 | 115,114,977 | 15.35 |
| **Series C-2 @ $17.00** | **32,808,227** | **$ 557,739,835** | **$ 17.00** |
| **Warrants on Common** | | | |
| Exercise Price @ $0.072 | 741,665 | 2,140,841 | 2.89 |


HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                   **Appendix Exhibit E.1**
Valuation of Theranos, Inc.                                              PFM (Base) Forecasts - Depreciation & Capital Expenditure Analysis
As of February 7, 2014                                                                                          *(thousands of USD)*

| Forecast Depreciation | 11 Mo. Ended 12/31/2014 | For the Twelve Month Period Ending December 31, | | | | |
|---|---|---|---|---|---|---|
| | | 2015 | 2016 | 2017 | 2018 | 2019 |
| Total Revenue | $ 239,250 | $ 1,677,000 | $ - | $ - | $ - | $ - |
| Beginning Balance - Total Fixed Assets | 22,021 | 62,901 | 240,017 | 202,545 | 165,074 | 127,603 |
| Capital Expenditures | 47,850 | 201,240 | - | - | - | - |
| Fixed Assets | 69,871 | 264,141 | 240,017 | 202,545 | 165,074 | 127,603 |
| *Capital Expenditures as a % of Revenue* | *20.00%* | *12.00%* | *0.00%* | *0.00%* | *0.00%* | *0.00%* |

HM   HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                          **Appendix Exhibit E.2**

Valuation of Theranos, Inc.                                     PFM (Base) Forecast Free Cash Flow to Invested Capital

As of February 7, 2014                                                                              *(thousands of USD)*

| | | 11 Mo. Ended 12/31/2014 | For the Twelve Month Period Ending December 31, 2015 |
|---|---|---|---|
| Total Revenue | $ | 261,000 | $ 1,677,000 |
| Total Cost of Revenue | | 96,000 | 599,000 |
| Gross Margin | | 165,000 | 1,078,000 |
| *GM %* | | *63.2%* | *64.3%* |
| Total Operating Expenses | | 201,000 | 670,000 |
| *Operating Expense %* | | *77.0%* | *40.0%* |
| **EBITDA** | | **(36,000)** | **408,000** |
| *EBITDA %* | | *-13.8%* | *24.3%* |
| Partial period Adjustment | | 3,000 | - |
| **Adjusted EBITDA** | | **(33,000)** | |
| Depreciation & Amortization | | 3,667 | 21,000 |
| **EBIT** | | **(36,667)** | **387,000** |
| *EBIT %* | | *-14.0%* | *23.1%* |
| Interest Expense | | - | - |
| Earnings Before Taxes | | (36,667) | 387,000 |
| Income Taxes | 40% | - | 101,670 |
| **Forecast After-Tax Income** | $ | **(36,667)** | $ **285,330** |
| *NPAT %* | | *-14.0%* | *17.0%* |
| **Cash Flow** | | | |
| Add:  Depreciation & Amortization | | 3,667 | 21,000 |
| After-Tax Gross Cash Flow | | (33,000) | 306,330 |
| Decrease / (Increase) in Working Capital | | (111,885) | (263,760) |
| Less:  Capital Expenditures | | (47,850) | (201,240) |
| **Free Cash Flow** | $ | **(192,735)** | $ **(158,670)** |


HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                              Appendix Exhibit E.3
Valuation of Theranos, Inc.                                                          PFM (Base) Forecast - Discounted Cash Flow Method
As of February 7, 2014                                                                                                 *(thousands of USD)*

| Forecast Period | Base Cash Flow | Period | Discount Rate | PV Factor [1] | Discounted Cash Flow [2] |
|---|---|---|---|---|---|
| 2014 - Mar to Dec | $ (192,735) | 0.45 | 75.5% | 0.7773 | $ (149,809) |
| 2015 | (158,670) | 1.40 | 75.5% | 0.4561 | (72,362) |
| Terminal Value | 4,732,800 | 1.90 | 75.5% | 0.3443 | 1,629,279 |

| | | |
|---|---|---|
| **Indicated Value** | $ | 1,407,108 |
| Add: Series C-2 proceeds not on balance sheet | | 114,390 |
| Add: Series C-1 proceeds not on balance sheet | | 6,556 |
| Deduct: Note Payable, Long Term | | (40,489) |
| Deduct: Capital Lease, LT Portion | | (1,897) |
| **Total Equity Value - Non-Controlling, Marketable Basis** | $ | 1,485,668 |
| **Total Equity Value - Non-Controlling, Marketable Basis (rounded)** | $ | 1,490,000 |

| | LTM Revenue | 1YR Growth Revenue | 1YR Forward Revenue Growth | EBITDA Margin | D&A Margin | EBIT Margin | Capex % Revenue | Working Capital % Revenue |
|---|---|---|---|---|---|---|---|---|
| Upper Quartile | 1,160,767 | 21.2% | 12.7% | 20.7% | 2.3% | 14.2% | 6.5% | 140.0% |
| Mean | 1,086,705 | 20.2% | 11.9% | 0.1% | 1.4% | -73.3% | 5.6% | 232.8% |
| Median | 237,509 | 11.8% | 6.5% | 15.6% | 0.0% | 4.2% | 4.1% | 48.7% |
| Lower Quartile | 93,829 | 3.8% | 4.8% | -4.6% | 0.0% | -19.7% | 3.1% | 30.1% |
| **Theranos, Inc. (at 12/31/15)** | $ 1,677,000 | 542.5% | N/A | 24.3% | 1.3% | 23.1% | 12.0% | 18.6% |

| | MVIC / LTM Revenue | MVIC / LTM EBITDA |
|---|---|---|
| Upper Quartile | 5.74x | 25.83x |
| Mean | 6.12x | 19.05x |
| Median | 2.71x | 14.57x |
| Lower Quartile | 1.83x | 8.65x |
| **Selected Multiple** | **4.40x** | **11.60x** |
| Subject Company Base Value | $ 1,677,000 | $ 408,000 |
| **Indicated Value at 12/31/15** | **7,378,800** | **4,732,800** |

**Notes:**
[1] 1 / (1 + Discount Rate) ^ Period.
[2] Base Cash Flow x PV Factor.


HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                                      **Appendix Exhibit E.4**

Valuation of Theranos, Inc.                                                                          PFM (Model) Forecast Free Cash Flow to Invested Capital

As of February 7, 2014                                                                                                         *(thousands of USD)*

| | | 11 Mo. Ended 12/31/2014 | | 2015 | | 2016 | | 2017 | | 2018 | | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | For the Twelve Month Period Ending December 31, | | | | | | |
| **Revenue** | | | | | | | | | | | | |
| Lab Services from US Retail Pharmacies | $ | 198,986 | $ | 1,063,582 | $ | 2,172,705 | $ | 2,871,036 | $ | 2,914,101 | $ | 2,960,241 |
| Lab Services Revenue from Physicians Offices (courier) | | 32,571 | | 222,965 | | 346,500 | | 388,080 | | 429,660 | | 469,455 |
| Lab Services Revenue from Hospitals (courier) | | 43,313 | | 134,009 | | 167,511 | | 192,638 | | 215,754 | | 238,408 |
| OnSite Services Revenue from Hospitals | | - | | 122,400 | | 360,000 | | 432,000 | | 504,000 | | 576,520 |
| Pharmaceuticals Services | | 30,000 | | 120,000 | | 170,000 | | 220,000 | | 270,000 | | 323,386 |
| Total Revenue | $ | 304,869 | $ | 1,662,956 | $ | 3,216,716 | $ | 4,103,754 | $ | 4,333,516 | $ | 4,568,011 |
| Total Cost of Revenue | | 126,526 | | 641,692 | | 1,245,920 | | 1,574,157 | | 1,612,172 | | 1,650,574 |
| Gross Margin | | 178,343 | | 1,021,264 | | 1,970,797 | | 2,529,597 | | 2,721,344 | | 2,917,437 |
| *GM %* | | *58.5%* | | *61.4%* | | *61.3%* | | *61.6%* | | *62.8%* | | *63.9%* |
| | | | | | | | | | | | | |
| Total Operating Expenses | | 201,000 | | 670,000 | | 824,000 | | 906,400 | | 962,412 | | 1,022,080 |
| *Operating Expense %* | | *65.9%* | | *40.3%* | | *25.6%* | | *22.1%* | | *22.2%* | | *22.4%* |
| | | | | | | | | | | | | |
| **EBITDA** | | **(22,657)** | | **351,264** | | **1,146,797** | | **1,623,197** | | **1,758,932** | | **1,895,357** |
| *EBITDA %* | | *-7.4%* | | *21.1%* | | *35.7%* | | *39.6%* | | *40.6%* | | *41.5%* |
| | | | | | | | | | | | | |
| Partial period Adjustment | | 1,888 | | | | | | | | | | |
| **Adjusted EBITDA** | | **(20,769)** | | | | | | | | | | |
| | | | | | | | | | | | | |
| Depreciation & Amortization | | 3,667 | | 21,000 | | 96,501 | | 205,188 | | 216,676 | | 228,401 |
| | | | | | | | | | | | | |
| **EBIT** | | **(24,435)** | | **330,264** | | **1,050,295** | | **1,418,009** | | **1,542,256** | | **1,666,956** |
| *EBIT %* | | *-8.0%* | | *19.9%* | | *32.7%* | | *34.6%* | | *35.6%* | | *36.5%* |
| | | | | | | | | | | | | |
| Interest Expense | | - | | - | | - | | - | | - | | - |
| | | | | | | | | | | | | |
| Earnings Before Taxes | | (24,435) | | 330,264 | | 1,050,295 | | 1,418,009 | | 1,542,256 | | 1,666,956 |
| Income Taxes | 40% | - | | 83,868 | | 420,118 | | 567,204 | | 616,903 | | 666,782 |
| | | | | | | | | | | | | |
| **Forecast After-Tax Income** | $ | **(24,435)** | $ | **246,396** | $ | **630,177** | $ | **850,805** | $ | **925,354** | $ | **1,000,174** |
| *NPAT %* | | *-8.0%* | | *14.8%* | | *19.6%* | | *20.7%* | | *21.4%* | | *21.9%* |
| | | | | | | | | | | | | |
| **Cash Flow** | | | | | | | | | | | | |
| Add: Depreciation & Amortization | | 3,667 | | 21,000 | | 96,501 | | 205,188 | | 216,676 | | 228,401 |
| After-Tax Gross Cash Flow | | (20,769) | | 267,396 | | 726,679 | | 1,055,993 | | 1,142,030 | | 1,228,574 |
| | | | | | | | | | | | | |
| Decrease / (Increase) in Working Capital | | (9,146) | | (49,889) | | (96,501) | | (123,113) | | (130,005) | | (137,040) |
| Less: Capital Expenditures | | (30,800) | | (134,750) | | (160,836) | | (205,188) | | (216,676) | | (228,401) |
| | | | | | | | | | | | | |
| **Free Cash Flow** | $ | **(60,715)** | $ | **82,757** | $ | **469,341** | $ | **727,693** | $ | **795,348** | $ | **863,133** |



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

| US v. Elizabeth Holmes | **Appendix Exhibit E.5** |
|---|---|
| Valuation of Theranos, Inc. | PFM (Model) Forecast - Discounted Cash Flow Method |
| As of February 7, 2014 | *(thousands of USD)* |

| Forecast Period | Base Cash Flow | Period | Discount Rate | PV Factor [1] | Discounted Cash Flow [2] |
|---|---|---|---|---|---|
| 2014 - Mar to Dec | $      (60,715) | 0.45 | 35.5% | 0.8728 | $      (52,990) |
| 2015 | 82,757 | 1.40 | 35.5% | 0.6544 | 54,154 |
| 2016 | 469,341 | 2.40 | 35.5% | 0.4829 | 226,661 |
| 2017 | 727,693 | 3.40 | 35.5% | 0.3564 | 259,356 |
| 2018 | 795,348 | 4.40 | 35.5% | 0.2630 | 209,202 |
| 2019 | 863,133 | 5.40 | 35.5% | 0.1941 | 167,551 |
| Terminal Value | 2,849,710 | 5.40 | 35.5% | 0.1941 | 553,185 |

| | |
|---|---|
| **Indicated Value** | $      1,417,121 |
| Add: Series C-2 proceeds not on balance sheet | 114,390 |
| Add: Series C-1 proceeds not on balance sheet | 6,556 |
| Deduct: Note Payable, Long Term | (40,489) |
| Deduct: Capital Lease, LT Portion | (1,897) |
| **Total Equity Value - Non-Controlling, Marketable Basis** | $      1,495,680 |
| **Total Equity Value - Non-Controlling, Marketable Basis (rounded)** | $      1,500,000 |

**Notes:**
[1] 1 / (1 + Discount Rate) ^ Period.
[2] Base Cash Flow x PV Factor.



**US v. Elizabeth Holmes** — **Appendix Exhibit F.1**

Valuation of Theranos, Inc. — Mosley-RDV Forecast - Depreciation & Capital Expenditure Analysis

As of December 31, 2014 — *(thousands of USD)*

| Forecast Depreciation | For the Twelve Month Period Ending December 31, | | | | |
|---|---|---|---|---|---|
| | 2015 | 2016 | 2017 | 2018 | 2019 |
| Total Revenue | $ 990,000 | $ - | $ - | $ - | $ - |
| Beginning Balance - Total Fixed Assets | 53,366 | 164,287 | 148,528 | 132,769 | 117,010 |
| Capital Expenditures | 118,800 | - | - | - | - |
| Fixed Assets | 172,166 | 164,287 | 148,528 | 132,769 | 117,010 |
| *Capital Expenditures as a % of Revenue* | *12.00%* | *0.00%* | *0.00%* | *0.00%* | *0.00%* |

HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

| US v. Elizabeth Holmes | **Appendix Exhibit F.2** |
| --- | --- |
| Valuation of Theranos, Inc. | Mosley-RDV Forecast Free Cash Flow to Invested Capital |
| As of December 31, 2014 | *(thousands of USD)* |

|  | **For the Twelve Month Period Ending December 2015** |
| --- | --- |
| Revenue |  |
|     Lab Services from US Retail Pharmacies | $ 470,000 |
|     Lab Services Revenue from Physicians Offices (courier) | 160,000 |
|     Lab Services Revenue from Hospitals (courier) | 290,000 |
|     OnSite Services Revenue from Hospitals | 10,000 |
|     Pharmaceuticals Services | 60,000 |
| Total Revenue | $ 990,000 |
|  |  |
| Cost of Revenue |  |
|     Lab Services from US Retail Pharmacies | 188,000 |
|     Lab Services Revenue from Physicians Offices (courier) | 64,000 |
|     Lab Services Revenue from Hospitals (courier) | 87,000 |
|     OnSite Services Revenue from Hospitals | 3,000 |
|     Pharmaceuticals Services | 12,000 |
| Total Cost of Revenue | 354,000 |
| Gross Margin | 636,000 |
| *GM %* | *64.2%* |
|  |  |
| Operating Expenses |  |
|     Research & Development (including Killer software apps & support) | 127,000 |
|     CLIA Lab Operations | 76,000 |
|     Data Center | 25,000 |
|     Sales, Marketing & Branding | 76,000 |
|     G&A | 95,000 |
| Total Operating Expenses | 399,000 |
| *Operating Expense %* | *40.3%* |
|  |  |
| **EBITDA** | **237,000** |
| *EBITDA %* | *23.9%* |
|  |  |
| Depreciation & Amortization | 21,000 |
|  |  |
| **EBIT** | **216,000** |
| *EBIT %* | *21.8%* |
|  |  |
| Interest Expense | - |
|  |  |
| Earnings Before Taxes | 216,000 |
|     Income Taxes    40% | 47,937 |
|  |  |
| **Forecast After-Tax Income** | **$ 168,063** |
| *NPAT %* | *17.0%* |
|  |  |
| **Cash Flow** |  |
| Add:  Depreciation & Amortization | 21,000 |
|       After-Tax Gross Cash Flow | 189,063 |
|  |  |
|       Decrease / (Increase) in Working Capital | 119,528 |
| Less:  Capital Expenditures | (118,800) |
|  |  |
| **Free Cash Flow** | **$ 189,791** |



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                          **Appendix Exhibit F.3**
Valuation of Theranos, Inc.                                                              Mosley-RDV Forecast - Discounted Cash Flow Method
As of December 31, 2014                                                                                              *(thousands of USD)*

| Forecast Period | Base Cash Flow | Period | Discount Rate | PV Factor [1] | Discounted Cash Flow [2] |
|---|---|---|---|---|---|
| 2015 | 189,791 | 0.50 | 54.0% | 0.8058 | 152,938 |
| Terminal Value | 3,294,300 | 1.00 | 54.0% | 0.6494 | 2,139,156 |

| | |
|---|---|
| **Indicated Value** | **$ 2,292,094** |
| Add: Series C-2 proceeds | - |
| Deduct: Note Payable, Long Term | (40,805) |
| Deduct: Capital Lease, LT Portion | - |
| **Total Equity Value - Non-Controlling, Marketable Basis** | **$ 2,251,289** |
| **Total Equity Value - Non-Controlling, Marketable Basis (rounded)** | **$ 2,250,000** |

| | LTM Revenue | 1YR Growth Revenue | 1YR Forward Revenue Growth | EBITDA Margin | D&A Margin | EBIT Margin | Capex % Revenue | Working Capital % Revenue |
|---|---|---|---|---|---|---|---|---|
| Upper Quartile | 1,216,653 | 14.1% | 21.4% | 19.7% | 1.6% | 14.9% | 6.4% | 84.8% |
| Mean | 1,136,335 | 6.2% | 18.0% | -2.8% | 1.3% | -274.9% | 5.7% | 758.4% |
| Median | 251,345 | 5.1% | 13.0% | 13.6% | 0.0% | 5.0% | 3.9% | 58.0% |
| Lower Quartile | 98,696 | 2.1% | 8.4% | -4.3% | 0.0% | -12.2% | 2.8% | 35.7% |
| **Theranos, Inc. (at 12/31/15)** | **$ 990,000** | **607.1%** | **N/A** | **23.9%** | **2.1%** | **21.8%** | **12.0%** | **18.6%** |

| | MVIC / LTM Revenue | MVIC / LTM EBITDA |
|---|---|---|
| Upper Quartile | 5.09x | 19.93x |
| Mean | 6.60x | 19.85x |
| Median | 3.20x | 15.67x |
| Lower Quartile | 2.22x | 12.10x |
| **Selected Multiple** | **4.90x** | **13.90x** |
| Subject Company Base Value | $ 990,000 | $ 237,000 |
| **Indicated Value at 12/31/15** | **4,851,000** | **3,294,300** |

**Notes:**
[1] 1 / (1 + Discount Rate) ^ Period.
[2] Base Cash Flow x PV Factor.



**HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**          **Appendix Exhibit G.1**

Valuation of Theranos, Inc.          Murdoch Forecast - Depreciation & Capital Expenditure Analysis

As of February 13, 2015          *(thousands of USD)*

| Forecast Depreciation | 11 Mo. Ended 12/31/15 | For the Twelve Month Period Ending December 31, | | | | |
|---|---|---|---|---|---|---|
| | | 2016 | 2017 | 2018 | 2019 | 2020 |
| Total Revenue | $    911,438 | $   1,977,240 | $          - | $          - | $          - | $          - |
| Beginning Balance - Total Fixed Assets | 22,021 | 120,683 | 323,277 | 272,866 | 222,454 | 172,043 |
| Capital Expenditures | 109,373 | 237,269 | - | - | - | - |
| Fixed Assets | 131,393 | 357,952 | 323,277 | 272,866 | 222,454 | 172,043 |
| *Capital Expenditures as a % of Revenue* | *12.00%* | *12.00%* | *0.00%* | *0.00%* | *0.00%* | *0.00%* |

HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

US v. Elizabeth Holmes | **Appendix Exhibit G.2**
--- | ---
Valuation of Theranos, Inc. | Murdoch Forecast Free Cash Flow to Invested Capital
As of February 13, 2015 | *(thousands of USD)*

| | | 11 Mo. Ended 12/31/15 | For the Twelve Month Period Ending December 2016 |
|---|---|---|---|
| Total Revenue | $ | 994,296 | $ 1,977,240 |
| Total Cost of Revenue | | 334,976 | 614,490 |
| Gross Margin | | 659,320 | 1,362,750 |
| *GM %* | | *66.3%* | *68.9%* |
| | | | |
| Total Operating Expenses | | 320,909 | 501,558 |
| *Operating Expense %* | | *32.3%* | *25.4%* |
| | | | |
| **EBITDA** | | **338,411** | **861,192** |
| *EBITDA %* | | *34.0%* | *43.6%* |
| | | | |
| Partial period Adjustment | | (28,201) | - |
| | | | |
| **Adjusted EBITDA** | | **310,210** | |
| | | | |
| Depreciation & Amortization | | 8,000 | 19,772 |
| | | | |
| **EBIT** | | **302,210** | **841,420** |
| *EBIT %* | | *30.4%* | *42.6%* |
| | | | |
| Interest Expense | | - | - |
| | | | |
| Earnings Before Taxes | | 302,210 | 841,420 |
| Income Taxes | 40% | 82,421 | 336,568 |
| | | | |
| **Forecast After-Tax Income** | $ | **219,789** | $ **504,852** |
| *NPAT %* | | *22.1%* | *25.5%* |
| | | | |
| **Cash Flow** | | | |
| Add: Depreciation & Amortization | | 8,000 | 19,772 |
| After-Tax Gross Cash Flow | | 227,789 | 524,624 |
| | | | |
| Decrease / (Increase) in Working Capital | | 118,728 | (183,094) |
| Less: Capital Expenditures | | (109,373) | (237,269) |
| | | | |
| **Free Cash Flow** | $ | **237,144** | $ **104,262** |



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**US v. Elizabeth Holmes**                                                                                     **Appendix Exhibit G.3**
Valuation of Theranos, Inc.                                                          Murdoch Forecast - Discounted Cash Flow Method
As of February 13, 2015                                                                                        *(thousands of USD)*

| Forecast Period | Base Cash Flow | Period | Discount Rate | PV Factor [1] | Discounted Cash Flow [2] |
|---|---|---|---|---|---|
| 2015 - Mar to Dec | $  237,144 | 0.44 | 82.0% | 0.7685 | $  182,244 |
| 2016 | 104,262 | 1.38 | 82.0% | 0.4378 | 45,642 |
| Terminal Value | 6,327,168 | 1.88 | 82.0% | 0.3245 | 2,053,136 |

| | |
|---|---|
| **Indicated Value** | $  2,281,022 |
| Add: Series C-2 proceeds | 125,000 |
| Deduct: Note Payable, Long Term | (40,805) |
| Deduct: Capital Lease, LT Portion | - |
| **Total Equity Value - Non-Controlling, Marketable Basis** | **$  2,365,217** |
| **Total Equity Value - Non-Controlling, Marketable Basis (rounded)** | **$  2,370,000** |

| | LTM Revenue | 1YR Growth Revenue | 1YR Forward Revenue Growth | EBITDA Margin | D&A Margin | EBIT Margin | Capex % Revenue | Working Capital % Revenue |
|---|---|---|---|---|---|---|---|---|
| Upper Quartile | 1,216,653 | 14.1% | 21.4% | 19.7% | 1.6% | 14.9% | 6.4% | 84.8% |
| Mean | 1,136,335 | 6.2% | 18.0% | -2.8% | 1.3% | -274.9% | 5.7% | 758.4% |
| Median | 251,345 | 5.1% | 13.0% | 13.6% | 0.0% | 5.0% | 3.9% | 58.0% |
| Lower Quartile | 98,696 | 2.1% | 8.4% | -4.3% | 0.0% | -12.2% | 2.8% | 35.7% |
| **Theranos, Inc. (at 12/31/16)** | **$  1,977,240** | **98.9%** | **N/A** | **43.6%** | **1.0%** | **42.6%** | **12.0%** | **18.6%** |

| | MVIC / LTM Revenue | MVIC / LTM EBITDA |
|---|---|---|
| Upper Quartile | 5.09x | 19.93x |
| Mean | 6.60x | 19.85x |
| Median | 3.20x | 15.67x |
| Lower Quartile | 2.22x | 12.10x |
| **Selected Multiple** | **3.20x** | **12.10x** |
| Subject Company Base Value | $  1,977,240 | $  861,192 |
| **Indicated Value at 12/31/15** | **6,327,168** | **10,420,429** |

**Notes:**
[1] 1 / (1 + Discount Rate) ^ Period.
[2] Base Cash Flow x PV Factor.



HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS



**Appendix Exhibit H**

**SAN MATEO OFFICE**
177 Bovet Road, Suite 525
San Mateo, CA 94402
T: 415.836.4000
F: 415.777.2062

# CARL S. SABA, MBA, CVA, ASA, ABV

HEMMING.COM

## Executive Summary

Carl Saba is a Partner in the Forensic and Financial Consulting Service Group at Hemming Morse, LLP.
He is a recognized leader within the business valuation community, with over twenty three years of experience advising companies on complex financial analysis and valuation issues for litigation, mergers and acquisitions, tax, and financial reporting matters. His valuation expertise spans business valuation, valuation of intellectual property and other intangible assets, and valuation of options and other derivatives.

Carl has led in excess of 800 valuation engagements over the last fifteen years across a broad range of industries with niche expertise in the areas of Technology, Life Sciences, and Medical Device. He has assisted clients as a valuation expert in initial public offerings, acquisitions, corporate restructure transactions, and bankruptcy reorganizations with transaction values exceeding $1 billion. He has also assisted clients with resolving valuation disputes with the Internal Revenue Service (IRS), and addressing valuation inquiries and reviews by the Public Companies Oversight Board (PCAOB), and Securities and Exchange Commission (SEC).

On litigation matters, Carl has served as an expert and testified on a wide range of complex business disputes involving economic damages. These have included shareholder dissolution actions, business interruption, unfair competition, patent infringement, alter ego, lost wages, and fraud claims. In most cases, he has been successful in contributing to a favorable award for clients and out of court settlement of the dispute.

Carl also has significant financial advisory experience in mergers and acquisitions due diligence and turnaround management. He has lead due diligence efforts that have assisted his clients in negotiating key deal terms, negotiated with creditors to recapitalize companies, and helped management teams define strategic direction.

Contributing to thought leadership within the valuation community is something Carl is passionate about. He co-founded and currently Chairs the Executive Committee of the Fair Value Forum, a business valuation expert group dedicated to defining best practices within the profession. He also served a term as President of the Valuation Roundtable of San Francisco and was a board member for several years. Carl has authored several articles on cutting edge valuation topics, and teaches and lectures on the topic frequently.

Carl has an MBA from the Marshall School of Business at the University of Southern California where he graduated with Honors. He earned his Bachelor's degree at U.C. Berkeley's Haas School of Business. He is a Certified Valuation Analyst with the National Association of Certified Valuators and Analysts. He is also an Accredited Senior Appraiser with the American Society of Appraisers, and Accredited in Business Valuation with the American Institute of Certified Public Accountants.

# HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**SAN MATEO OFFICE**
177 Bovet Road, Suite 525
San Mateo, CA 94402
T: 415.836.4000
F: 415.777.2062

## CARL S. SABA, MBA, CVA, ASA, ABV

HEMMING.COM

### Employment & Education

| | |
|---|---|
| 2013 – Present | **Hemming Morse, LLP**<br>**Certified Public Accountants, Forensic and Financial Consultants**<br>Partner |
| 2004 – 2013 | **Burr Pilger Mayer, Inc.**<br>**Certified Public Accountants and Consultants**<br>Shareholder, Consulting Practice Group Leader |
| 2003 – 2004 | **Comerica Bank, Palo Alto**<br>Vice President / Team Leader |
| 2003 | **University of Southern California**<br>MBA, Finance Emphasis<br>– Graduated in top tier of class with honors<br>– Extensive graduate level coursework in finance theory, valuation, options and decision analysis, statistics, and business strategy |
| 2002 | **Decision Education Foundation, Menlo Park**<br>Strategy Consultant, Strategic Decisions Group (Summer Internship) |
| 1999 – 2001 | **Comerica Bank, Palo Alto**<br>Vice President / Corporate Banking Officer |
| 1996 – 1999 | **Manufacturers Bank, San Jose**<br>Assistant Vice President / Corporate Banking Officer |
| 1995 | **University of California, Berkeley**<br>Bachelors degree in Business Administration and Finance |

CURRICULUM VITAE

# HEMMING | MORSE
FORENSIC & FINANCIAL CONSULTANTS

**SAN MATEO OFFICE**
177 Bovet Road, Suite 525
San Mateo, CA 94402
T: 415.836.4000
F: 415.777.2062

## CARL S. SABA, MBA, CVA, ASA, ABV

HEMMING.COM

## Professional Credentials

- **Accredited in Business Valuation (ABV)**
  American Institute of Certified Public Accountants

- **Accredited Senior Appraiser (ASA)**
  American Society of Appraisers

- **Certified Valuation Analyst (CVA)**
  National Association of Certified Valuators and Analysts

- **Graduate of Leadership San Francisco**
  Class of 2008

## Professional Affiliations

- **Fair Value Forum**
  – Co-Founder
  – Chair, Executive Committee, 2012-Present
  – Executive Committee, 2006-Present

- **Valuation Roundtable of San Francisco**
  – President, 2011-2012
  – Board Member, 2009-2014

- **National Association of Certified Valuation Analysts**

- **American Society of Appraisers**

- **American Institute of Certified Public Accountants**

- **Community Legal Services, East Palo Alto**
  – Executive Committee Board Member
  – Treasurer

- **Beta Gamma Sigma** – National Business Honor Society

## Publications

- **"Quantifying Personal Goodwill by Analyzing Customer Retention"**, BVR Business Valuation Update Vol. 23 No. 11, November 2017

- **Co-author of the valuation section of The 409A Administration Handbook,** Thomson Reuters, 2013 Edition

- **"Due Diligence Can Attract, Support an Acquisition"**, North Bay Business Journal, April 2013

- **"Purchase Price Allocations Under ASC 805"**, A Guide to Allocating Purchase Price for Business Combinations, BPM Insights, July 2012

- **"A Fresh Start for Your Financials After Chapter 11, Fair Value Measurements in Reorganization"**, BPM Insights, March 2012

- **"Valuation Challenges for Early Stage Companies"**, BV Wire Issue 97-4, October 2010

# HEMMING | MORSE
### FORENSIC & FINANCIAL CONSULTANTS

**SAN MATEO OFFICE**
177 Bovet Road, Suite 525
San Mateo, CA 94402
T: 415.836.4000
F: 415.777.2062

## CARL S. SABA, MBA, CVA, ASA, ABV

HEMMING.COM

## Publications continued

- "Valuation Challenges for Early Stage Companies", BV Wire Issue 97-4, October 2010

- "Stock Options for Life Science Companies, Understanding the Risks, Realizing the Rewards", CFO.com, 2009

- "Future Equity Financing in Early Stage Company Valuations", Fair Value Forum Whitepaper, 2009

- "Finding Value in Valuations" – The Importance of Valuations for Biotech Companies, Smart Business, 2008

- "Accounting Practices for Medical Technology", MX Magazine, July/August 2007

- "Hot Issues in Biotech and Life Sciences", California CPA, March/April 2006.

## Instructions and Seminars

- "Preparing your Business for a Successful 2022", Associated General Contractors (AGC) California, June 2022

- "Experts In Uncharted Waters", Association of Business Trial Lawyers Conference , October 2021

- "Auditing IRC 409A and ASC 805 Valuations", OUM & CO, September 2020

- "Fair Value Forum Case Study – Unpacking Differences Between Diverse Valuation Opinions", American Society of Appraisers 2018 Fair Value Summit, November 2018

- "Case Studies in 409A Valuations", American Society of Appraisers 2017 Fair Value Summit, November 2017

- "To Dissolve or Not to Dissolve, Navigating the Waters of Shareholder Disputes", Beverly Hills Bar Association, June 2017

- "To Dissolve or Not to Dissolve, Overview of Section 2000 of the California Corporations Code", Ventura County Bar Association, May 2017

- "To Dissolve or Not to Dissolve, the Pros and Cons of Section 2000 of the California Corporations Code", ProVisors Lawyers and Legal Professionals Affi nity Group, April 2017

- "409A and Private Companies Valuation Update", American Society of Appraisers 2016 Fair Value Summit, November 2016

- "Developments in the Valuation of Early Stage Companies", AICPA Webcast, June 2016

- "Business Valuation in Litigation: Overview and Case Studies", American Society of Appraisers Northern California Chapter, June 2016

- "Hot Topics in Early Stage Company Valuations", Montgomery & Hansen LLP, April 2016



# HEMMING | MORSE
## FORENSIC & FINANCIAL CONSULTANTS

**SAN MATEO OFFICE**
177 Bovet Road, Suite 525
San Mateo, CA 94402
T: 415.836.4000
F: 415.777.2062

## CARL S. SABA, MBA, CVA, ASA, ABV

HEMMING.COM

### Instructions and Seminars continued

- "What CPAs Should Know About Business Valuation for Estate and Gift Tax Matters", Crawford Pimentel, January 2016

- "409A Valuation Issues Update", American Society of Appraisers 2015 Fair Value Summit, November 2015

- "Developments in the Valuation of Early Stage Companies", AICPA Forensic and Valuation Services Conference, November 2015

- "Stock Transactions as an Indication of Fair Value in Common Stock Valuations", American Society of Appraisers 2014 Fair Value Summit, November 2014

- "Valuation of Winery Brand and Operations, Building Value in the Wine Business", The Seminar Group, November 2014

- "Valuation in Dissenting Shareholder Actions, Estate and Gift Tax Matters, and Transactions", McCormick Barstow LLP, September 2014

- "Damages and Valuation for New or Unestablished Businesses", Winston & Strawn, May 2014

- "The Continued Appraisal Attack", 2013 California Tax Policy Conference of the California Tax Bar, November 2013

- "Equity Compensation Valuation Issues - Addressing Situational Requirements When the Guidance is Insufficient", American Society of Appraisers 2013 Fair Value Summit, November 2013

- "Mergers & Acquisitions: Better Decision Making Through Financial Modeling", AICPA Controllers Conference, November 2013

- "Auditing Fair Value Measurements under IRC 409, ASC 718, and ASC 805", OUM & Co. LLP, September 2013

- "Valuation Issues in Chapter 11 Reorganizations, Inns of Court", San Jose Federal Courthouse, July 2013

- "Panelist on Valuation Issues in Bankruptcy and Financial Reporting", Association of Insolvency and Restructuring Advisors National Conference, June 2011

- "Alternative Investments, Fair Value Issues", San Francisco Nonprofit Roundtable, 2009

- "The Guideline Public Company Valuation Method and Minority versus Control Value Conclusion", Valuation Roundtable of San Francisco, 2009

- "Modeling Techniques for Future Rounds of Equity Financing in Early Stage Technology and Biotech Companies", Fair Value Forum, 2009

- "Acquired Intangible Assets and Impairment Testing Under FAS 141, 142, 144", San Francisco State University, 2008

- "FAS 157 and Mark-to-Market or Mark-to-Make Believe Accounting?", Golden Gate University, 2008



**SAN MATEO OFFICE**
177 Bovet Road, Suite 525
San Mateo, CA 94402
T: 415.836.4000
F: 415.777.2062

## CARL S. SABA, MBA, CVA, ASA, ABV

HEMMING.COM

### Instructions and Seminars continued

- "Analyzing Financial Statements, and Interpreting Financial Ratios", Building Owners and Managers Association (BOMA), 2005-2007

- "Valuations of Early Stage Companies", Frost, and Sullivan Medical Devices Conference, 2007

- "Complex Capital Structures – DCF with Future Capital Requirements and the Impact of Existing Shareholders", Valuation Roundtable of San Francisco Annual Seminar, 2007

- "Audits of Investments in Private Equity Securities, Are you Ready?", San Francisco Nonprofit Roundtable, 2007

- "Valuation and Accounting under FAS 123R", Cal Society East Bay Business & Industry Group, 2006

- "Panelist on Implementation and Valuation Considerations Under FAS 123R", Cal Society Life Sciences Industry Group, 2006

### Testimony

#### Trial and Arbitration

- Facebook, Inc. & Subsidiaries v. Commissioner of Internal Revenue (2022), United States Tax Court, San Francisco, California, Docket No. 21959-16

- Dr. Albert Cha v. Vivo Capital, LLC and Vivo Ventures VII, LLC (2022), JAMS Arbitration, San Francisco, California, Case No. 1100110703

- Jaspindar Sandhu v. Eximius Design, LLC, et. al. (2021) JAMS Arbitration, Case No. 1100104731

- Shasikant Patel v. Nitin Desai, Town Green Enterprises, LLC, Windsor Hospitality Group. LLC (2021) JAMS Arbitration, San Francisco, California, Case No. 1100107540

- Yuhui Chen v. Zining Wu, InnoGrit Corporation, Shanghai Yingren Chuang Information Technology Co., Ltd. (2020) JAMS Arbitration, San Jose, California, Case No. 1110024169

- Omega Electric Supply, LLC, et al. v. Estate of Todd G. Lewis, et al. (2019) JAMS Arbitration, Case No. 1100091778

- David Senescu v. The Keating Group, Inc., et al. (2019), JAMS Arbitration, Case No. 1110022437

- San Jose, California Unlimited Prepaid, Inc. v. Air Voice Wireless, LLC (2018), JAMS Arbitration, Case No. 1220055749

- Robert Kindrachuk v. Norcal Urology Medical Group, Inc. (2018), ADR Services, Inc., Case No. 17-7127-HD

- Domain Associates, L.L.C, et al. v. Nimesh S. Shah (2018), Court of Chancery Delaware, Case No. 12921-VCL



**SAN MATEO OFFICE**
177 Bovet Road, Suite 525
San Mateo, CA 94402
T: 415.836.4000
F: 415.777.2062

## CARL S. SABA, MBA, CVA, ASA, ABV                    HEMMING.COM

### Testimony continued

#### Trial and Arbitration continued

- **Michael DiSanto v. Bingham McCutchen LLP (2016),** JAMS Arbitration, San Francisco County, California, Case No. 1110017742

- **Gerald Laurence Trebesch v. Fall Line Capital LLC (2015),** American Arbitration Association (AAA), San Francisco County, California, Arbitration No. 01-14-001-0482

- **Ellen Pao v. Kleiner Perkins Caufield & Byers (2015),** Superior Court, San Francisco County, California, Case Number CGC-12-520719

- **Roxanne E. Doherty v. Michael Doherty (2015),** Superior Court, Calaveras County, California, Case Number 11CV37584

- **Lehman Brothers Holdings Inc., as Assignee of Lehman Brothers Inc. v. Christopher J. Clifford (2014),** Financial Industry Regulatory Authority (FINRA), San Francisco County, California, Arbitration No. 10-04109

- **Evan MacMillan v. Groupon, Inc. (2014,** American Arbitration Association, San Francisco County, California, Case Number 74 460 00054 13

- **Scomas Restaurant, Inc. (2009)** San Francisco County, California

#### Deposition

- **Annette P. Cowan v. Allergy Asthma Clinic Burlingame, Inc. et al. (2021),** Superior Court San Mateo County, California, Case No. 19-CIV-00235

- **Dr. Albert Cha v. Vivo Capital, LLC and Vivo Ventures VII, LLC (2021),** JAMS Arbitration, San Francisco, California, Case No. 1100110703

- **Jaspindar Sandhu v. Eximius Design, LLC, et. al. (2021)** JAMS Arbitration, Case No. 1100104731

- **Kouji Yamada v. Lateef Management, LLC (2021),** JAMS Arbitration, Case No. 1100109005

- **Jaspindar Sandhu v. Eximius Design, LLC, et al. (2021),** JAMS Arbitration, Case No. 1100104731

- **Anthony Scott Levandowski v. Uber Technologies, Inc. (2021),** United States Bankruptcy Court, Northern District of California, San Francisco Division, Case No. 20-30242 (HLB)

- **Graystone Mortgage, LLC v. Network Funding, L.P. (2021),** United States District Court, District of Utah Central Division, Case No. 2:19-cv-00383-JNP

- **John Nypl, et al. v. JP Morgan Chase & CO., et al. (2021),** United States District Court, Southern District of New York, Case No. 15 Civ. 9300 (LGS)

- **Yuhui Chen v. Zining Wu, InnoGrit Corporation, Shanghai Yingren Chuang Information Technology Co., Ltd. (2020)** JAMS Arbitration, San Jose, California, Case No. 1110024169



CURRICULUM VITAE

# HEMMING | MORSE
### FORENSIC & FINANCIAL CONSULTANTS

**SAN MATEO OFFICE**
177 Bovet Road, Suite 525
San Mateo, CA 94402
T: 415.836.4000
F: 415.777.2062

## CARL S. SABA, MBA, CVA, ASA, ABV

HEMMING.COM

### Testimony continued

#### Deposition continued

- Matthew Pliskin, Trustee of ICPW Nevada Trust v. BDO USA, LLP (2020), American Arbitration Association (AAA) Dallas, Texas, Case No. 01-19-0000-4459

- Zwick Partners, LP and Aparna Rao v. Quorum Health Corporation, et al. (2019), United States District Court Middle District of Tennessee, Case No. 3:16-cv-02475

- MD Anis Uzzaman and Fenox Venture Capital Inc. v. Brandon Hill (2019), Superior Court San Mateo County, California, Case No. 17-CIV-02443

- Omega Electric Supply, LLC, et al. v. Estate of Todd G. Lewis, et al. (2019), JAMS Arbitration, Case No. 1100091778

- Donald Norman v. Patrick Strateman, et al. and Intersango LLC (2019), Superior Court San Francisco County, California, Case Number CGC-17-556483

- David Senescu v. The Keating Group, Inc., et al. (2019), JAMS Arbitration, San Jose, California, Case No. 1110022437

- Unlimited Prepaid, Inc. v. Air Voice Wireless, LLC (2018), JAMS Arbitration, Case No. 1220055749

- Julia Bernstein, et al. v. Virgin America, Inc, et al. (2018), United States District Court, Northern District of California, Case No. 15-cv-02277-JST

- Domain Associates, L.L.C, et al. v. Nimesh S. Shah (2017), Court of Chancery Delaware, Case No. 12921-VCL

- State of California, et al. v. BP America Production Company, et al. (2017), Superior Court, San Francisco County, California, Case No CGC-12-522063

- Tamara B. Pow v. Mark Figueiredo (2017), Superior Court, Santa Clara County, California, Case Number 1-15-CV-282824

- Glen Ocal v. Kenneth S. Thom, Pier 39 Maritime Business Facilities, LLC dba SOMAcentral (2017), Superior Court Santa Clara County, California, Case Number 114CV266597

- Stacy Guthmann v. CC-Palo Alto, Inc. D/B/A VI at Palo Alto; Classic Residence Management Limited Partnership, et al (2017), United States District Court, Northern District of California San Jose Division, Case Number 16-CV-02680-LHK

- Crossfit, Inc. v. Jeff Martin, et al. (2017), United States District Court, District of Arizona, Case Number 2:14-cv- 02277-JJT

- Joel Simkhai and Grindr Holdings Company v. KL Grindr Holdings Inc., et al. (2017), American Arbitration Association, Los Angeles County, California, Case Number 01-16-0003-7637

- Clyde Berg v. Speech Morphing Systems (2016), Superior Court, San Francisco County, California, Case Number 2014-1-CV-264586



**HEMMING | MORSE**
FORENSIC & FINANCIAL CONSULTANTS

**SAN MATEO OFFICE**
177 Bovet Road, Suite 525
San Mateo, CA 94402
T: 415.836.4000
F: 415.777.2062

## CARL S. SABA, MBA, CVA, ASA, ABV

HEMMING.COM

**Testimony** continued

**Deposition** continued

- **California Crane School Incorporated v. National Commission for the Certification of Crane Operators (2016),** Superior Court, Tuolumne County, California, Case Number CV53859

- **Dellon Chen v. Standard Fiber LLC (2015),** Superior Court San Mateo County, California, Case Number CIV521306

- **Lloyds TSB Bank, PLC v. Michael J. Kilroy (2015),** Superior Court, Riverside County, California, Case Number INC 1202040

- **Ellen Pao v. Kleiner Perkins Caufield & Byers (2015),** Superior Court, San Francisco County, California, Case Number CGC-12-520719

- **Biotechnology Value Fund, L.P. v. Celera Corporation, Credit Suisse Securities LLC (2014),** United States District Court, Northern District of California San Francisco Division, Case Number CV-13-3248-DMR

- **Saul R. Flores v. Group One Construction Inc (2014),** Superior Court, Santa Clara County, California, Case Number 112CV215989

- **John K. Palladino v. John Palladino Jr. (2014,** Superior Court, San Mateo County, California, Case Number CIV512247

- **Roxanne E. Doherty v. Michael Doherty (2014),** Superior Court, Calaveras County, California, Case Number 11CV37584

- **Evan MacMillan v. Groupon, Inc. (2013),** American Arbitration Association, San Francisco County, California, Case Number 74 460 00054 13

- **Margery Raffanti v. Estate of Robert Raffanti (2010),** Superior Court, Santa Clara County, California

- **Scomas Restaurant, Inc. (2009)** San Francisco County, California

| File Name | File name |
|---|---|
| 0578N | FTR 2013 |
| 0792 | FTR 2014 |
| 0792N-1 | FTR 2015 |
| 1901 | Mosley Materials 2 |
| 1901N | Mosley Materials 3 |
| 3233 | Mosley Materials 4 |
| 3283 | Mosley Materials 5 |
| 3283N | Mosley Materials 6 |
| 3527 | Mosley Materials 7 |
| 3533 | Mosley Materials |
| 4859 | Confidential Disclosure Agreement |
| 5085 | Confidential Overview 2_KRM |
| 5141 | Confidential Overview 3_KRM |
| 5172 | Confidential Overview 4_KRM |
| 5190 | Confidential Overview 5_KRM |
| 5206 Attachment | Confidential Overview 6_KRM |
| 5206 | Confidential Overview 7_KRM |
| 5209 | Confidential Overview 8_KRM |
| 5209n | Confidential Overview 9_KRM |
| 5797 | Confidential Overview 10_KRM |
| 7753 | Confidential Overview 11_KRM |
| 7753N | Confidential Overview _KRM |
| 7753N2 | Murcoch Letter and Docs |
| 13711 | Summary Cap and Projected Income-KRM |
| 040522(Vol 13) | Theranos Summary |
| Trial Exh. 2623 Email from DY to EAH | Master Signature Page_PFM |
| Trial Exh. 5454 Email | Summary Cap Table_2014.02.03 |
| 2021.11.12 Expert Disclosures | Theranos Revenue Model_PFM |
| 2021.11.13 Supplemental Expert Disclosures | Trial Exh. 4077 Email |
| 27084 | Series C-1 Transaction Documents_PVP |
| 27085 | Master Signature Page_RDV |
| 27086 | Theranos Slide Deck_RDV |
| 27087 | Trial Exh. 4859 Projected Statement of Income |
| 27088 | Amended and Restated Certificate of Inc_2010.06.30 |
| 27089 | Amended and Restated Certificate of Inc_2013.03.28 |
| 27090 | Amended and Restated Investor Rights Agreement_2014.01.14 |
| 27091 | Amended and Restated Investor Rights Agreement_2014.02.07 |
| 27092 | Amended and Restated Series C-1 Preferred Strock Purchase Agreement_2010.07.01 |
| 27093 | Amended and restated Voting Agreement |
| 27094 | Amendment No 2 to the Series C-2 Preferred Stock Purchase Agreement_July 2014 |
| 27095 | Amendment No 3 to the Series C-2 Preferred Stock Purchase Agreement_July 2015 |
| 27096 | C-2 Certificate of Designation_2014.02.07 |
| 27097 | C-2 Preferred Stock Purchase Agreement_2017.02.03 |
| 27098 | C-2 Preferred Stock Purchase Agreement_2017.02.07 |
| 27099 | Certificate of Amendment of Amended and Restated Certificate of Incorporation_2015.03.06 |
| 27100 | Certificate of Correction_2014.01.14 |
| 27101 | Certificate of Designation of Series C-2 Preferred Stock_2014.02.07 |
| 27102 | Certificate of Increase of Series C-2 Preferred Stock_2015.03.06 |
| 27103 | Investor Deck_DEC 2016 |
| 27104 | Stockholder Confidentiality Agreement_2014.02.07 |
| 27105 | Projected Statement on Income_Jan 2015 |
| 27106 | Projected Statement on Income_Jan 2015-1 |

| File Name | File name |
|---|---|
| 27107 | SEC-USAO-EPROD-000808915 |
| 27108 | SEC-USAO-EPROD-000809708 |
| 27109 | SEC-USAO-EPROD-000875621 |
| 27110 | SEC-USAO-EPROD-001247904 |
| 27111 | SEC-USAO-EPROD-001519025 |
| 27112 | 2_SEC-USAO-EPROD-001215410_native |
| 27113 | Cleveland Clinic Financials_Mar 2015 |
| 27114 | SEC-USAO-EPROD-001028741 |
| 27115 | 01.14.13 - Board Meeting Docs including cap tables and articles |
| 27116 | 10.08.13 board docs |
| 27117 | BOD Meeting Binder_2014.07.15 |
| 27118 | BOD Meeting Minutes_2013.01.14 |
| 27119 | BOD Meeting Minutes_compilation 2013-2014 |
| 27120 | BOD Meeting Minutes_Jan and Apr 2015 |
| 27121 | BOD Presentation_2014.07.15 |
| 27122 | Financials for BOD_Jan 2015 |
| 27123 | Amended  and Restated...Jun 2010 |
| 27124 | Amended  and Restated...March 2013 |
| Balwani-USAO | Articles_Jan 2014 |
| FIG 703 | Certificate of Amendment...March 2015 |
| FIG 704 | Certificate_Dec 2014 |
| FIG 914 | Certificate_Mar 2015 |
| FIG 915 | Cap Summary_Feb 2014 |
| FIG 920 | SEC2-USAO-EPROD-000509036 |
| FIG 921 | SEC2-USAO-EPROD-000550002 |
| FIG 1137 | SEC-USAO-EPROD-001038026 |
| FIG 1139 | SEC-USAO-EPROD-001064861 |
| FIG 1140 | SEC-USAO-EPROD-001240711 |
| FIG 1141 | SEC-USAO-EPROD-002733592 |
| FIG 1143 | SEC-USAO-EPROD-002788863 |
| FIG 1143 (excel) | SEC-USAO-EPROD-002788979 |
| FIG 1285 | SEC-USAO-EPROD-003873663 |
| FIG 1287 | SEC-USAO-EPROD-005037217 |
| FIG 1288 | SEC-USAO-EPROD-005071687 |
| FIG 1290 | THER-2393504 |
| FIG 1291 | TS-0939601 |
| FIG 1307 | 6379-6382 |
| FIG 1331 | 6392-6393 |
| FIG 1372 | 6394-6395 |
| FIG 1461 | 6396 |
| FIG 1463 | 6401 |
| FIG 1476 | 6404-6406 |
| FIG 1478 | 6408 |
| FIG 1479 | 6413-6414 |
| FIG 1484 | 6416-6417 |
| FIG 1488 | 6418-6419 |
| FIG 1720 | 6420-6422 |
| FIG 1722 | 6425-6429 |
| FIG 1723 | 6435 |
| FIG 1725 | 111621TT(vol 33)public |
| FIG 1731 | Trial Exh. 0504 Email |
| FIG 1781 | Trial Exh. 1633 email |
| FIG 1783 | Trial Exh. 3231 email |
| FIG 1845 | page 17 |
| FIG 1849 | page 19 |
| FIG 1855 | page 21 |
| FIG 1860 | page 64 |

| File Name | File name |
|---|---|
| FIG 2070 | page 66 |
| FIG 2072 | page 67 |
| FIG 2083 | page 69 |
| FIG 2290 | page 95 |
| FIG 2292 | Trial Exh. 4077 email |
| FIG 2298 | Trial Exh. 4182 email |
| FIG 2301 | Trial Exh. 4533 email |
| FIG 2309 | Copy of Trial Exh. 5127 Native |
| FIG 2310 | Trial Exh. 5127 email |
| FIG 2379 | Trial Exh. 5421 email |
| FIG 2394 | 2021.10.22 TT(Vol 23) - Shane Weber & Bryan Tolbert |
| FIG 2246 | 2021.10.26 TT(Vol 24)PUBLIC - Lisa Peterson |
| FIG 2447 | 2021.11.02 TT(Vol 26) - Lisa Peterson & Dr. Connie Cullen & Dan Mosley |
| FIG 2448 | 2021.11.03 TT(Vol 27) - Dan Mosley |
| FIG 2449 | 2021.11.04 TT(Vol 28) - Chris Lucas & Dr. Lynette Sawyer |
| FIG 2450 | 2021.11.10 TT(Vol 31) - Dr. Kingshuk Das & Alan Eisenman |
| FIG 2451 | 2021.11.15 TT(Vol 32) - Alan Eisenman |
| FIG 2452 | 2021.11.16 TT(Vol 33)PUBLIC - Danise Yam (recall) & Brian Grossman |
| FIG 2453 | 2021.11.17 TT(Vol 34) - Brian Grossman & Erin Tompkins |
| FIG 2468 | 2022.04.26 (Vol 22) - Dr. Adam Rosendorff & Lisa Peterson |
| FIG 6419 | 2022.04.27 (Vol 23) - Lisa Peterson & Dr. Sunil Dhawan |
| FIG 6420 | 2022.04.29 (Vol 24) - Patrick Mendenhall & Bryan Tolbert |
| FIG 6538 | 2022.05.10 (Vol 27) - Sarah Bennett & Daniel Mosley |
| FIG 6539 | 2022.05.11 (Vol 28) - Daniel Mosley & Alan Eisenman & Dr. Lynette Sawyer |
| FIG 6543 | 2022.05.13 (Vol 29) - Dr. Lynette Sawyer & Chris Lucas & Dr. Audra Zachman & Brittany Gould |
| FIG 6544 | 2022.05.20 (Vol 32) - Brian Grossman & Defense Witness Dr. Tracy Wooten |
| FIG 6548 | SEC-TX-000002116_image |
| FIG 6706 | 2021.09.08 TT(Vol 4) - Opening Statements & Danise Yam |
| FIG 6707 | 2021.09.14 TT(Vol 6) - Danise Yam & Erika Cheung |
| FIG 6735 | 2022.04.05 (Vol 13) - Danise Yam |
| FIG 6736 | 07753 Attachment 1 |
| FIG 6801 | 07753 Attachment 2 |
| FIG 7680 | 07753 D. Yam Email 11.03.2016 |
| FIG 7685 | Interview_of_CASS_GRANDONE |
| FIG 7690 | Trial Exh. 7098 Email |
| FIG 7752 | SEC3-USA-EPROD-000010390_image |
| FIG 7774 | SEC3-USA-EPROD-000016979_image |
| FIG 8151 | SEC-EMAIL-2441_image |
| FIG 8152 | SEC2-USAO-EPROD-001071042 |
| FIG 8168 | SEC2-USAO-EPROD-001071047 |
| FIG 8227 | SEC2-USAO-EPROD-001071050 |
| FIG 8384 | SEC2-USAO-EPROD-001071051 |
| FIG 8385 | SEC2-USAO-EPROD-005034793 |
| FIG 8394 | SEC2-USAO-EPROD-005034794 |
| FIG 8396 | SEC2-USAO-EPROD-005034795 |
| FIG 8409 | SEC2-USAO-EPROD-005034796 |
| FIG 8413 | SEC2-USAO-EPROD-005034797 |
| FIG 8426 | TS-0272877 |
| FIG 8413 | THPFM000306874 |
| FIG 8426 | THPGM0004648099 |
| FIG 8431 | TS-0338670 |
| FIG 8443 | TS-00338703 |

List of Documents Considered

| File Name | File name |
|---|---|
| Transcripts-001962 8412 | TS-0341544 |
| 2008 Financial Statements | MOI_TShultz_2018.01.10 |
| FTR 2010 | SHULTZ_TYLER-02-10-21 |
| FTR 2011 | 091721TT(Vol 8) |
| FTR 2012 | 113021(Vol 40) |
| S&P Capital IQ; https://www.spglobal.com/marketintelligence/en/solutions/sp-capital-iq-platform | IBISWorld, *IBISWorld Industry Report 54171, Scientific Research & Development in the US* , December 2014 |
| AICPA Statement on Standards for Valuation Services No. 1 | Appraisal Foundation, Uniform Standards of Professional Appraisal Practice (USPAP) |
| *Estate of Kaufman* , TCM 1999-119 | KeyValueData, "National Economic Report", February 2014 and December 2014 |
| https://www.nacva.com/cvaqualifications | JT Research LLC, "Overview of the U.S. Economy", Fourth Quarter 2014 |
| AICPA Accounting and Valuation Guide, *Valuation of Portfolio Company Investments of Venture Capital and Private Equity Funds and Other Investment Companies* , 2019, [accessed via Commerce Clearing House Accounting Research Manager Subscription] | Federal Reserve Bank of Philadelphia Research Department, "Survey of Professional Forecasters", Fourth Quarter 2014 |
| AICPA *Intangible Asset Valuation Cost Approach Methods and Procedures* | AICPA Practice Aid:  *Valuation of Privately-Held-Company Equity Securities Issued as Compensation* , 2013, [accessed via Commerce Clearing House Accounting Research Manager Subscription] |
| Frank M. Burke Jr., *Valuation and Valuation Planning for Closely Held Businesses*  (Englewood Cliffs, NJ: Prentice-Hall, 1981). | Therano-no: Key CLIA Compliance Issues, Loyola University Chicago School of Law, May 5, 2022. http://blogs.luc.edu/compliance/?p=4681 |
| International Glossary of Business Valuation Terms as published in *Valuing a Business: The Analysis and Appraisal of Closely Held Companies* by Shannon P. Pratt and Alina V. Niculita, 5th Edition, Appendix A. | CMS, Letter to Theranos, July 7, 2016 |
| BizMiner Industry Financial Analysis Profile; NAICS 5417: Scientific Research & Development Services | Plummer, James L., QED Report on Venture Capital Financial Analysis |
| The Risk Management Association; NAICS 54171N: Research and Development in the Physical, Engineering, and Life Sciences (non-Cost of Sales) | Scherlis, Daniel R. and William A. Sahlman, "A Method for Valuing High-Risk, Long Term, Investments: The Venture Capital Method," Harvard Business School Teaching Note 9-288-006, Boston: Harvard Business School Publishing, 1989 |
| IBISWorld, NAICS 54171 (real growth) | William A. Sahlman, Howard H. Stevenson, Amar V. Bhide, et al., "Financing Entrepreneurial Ventures," Business Fundamental Series (Boston: Harvard Business School Publishing, 1998) |
| https://www.usinflationcalculator.com/inflation/current-inflation-rates/ | Craig R. Everett, "2021 Private Capital Markets Report" (Malibu: Pepperdine University Graziadio School of Business and Management, 2021) |
| Thomson Financials Private Equity Performance Index | Dorsey, Terry, "A Portfolio Model for Venture Capital Performance Measurement and Investment Selection," Polaris Group, Inc. January 2000 |
| Thomson Financials Private Equity Performance Database | |